**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715 |
| | Lead Case No. 05-cv-07097 |
| | Judge Marvin E. Aspen |
| | Magistrate Judge Morton Denlow |
| THIS DOCUMENT RELATES TO ALL ACTIONS | |

## DEFENDANTS'[1] STATUS REPORT

### I. INTRODUCTION

Although no fewer than 450 necessary parties are not yet before the Court,[2] the existing parties continue to cooperate with each other and actively move this Multidistrict Litigation Proceeding ("Proceeding") forward. This Status Report informs the Court of the continued progress and cooperation of the parties on the following discovery matters since the last status conference on April 26, 2007:

- Production of documents;

---

[1] "Defendants" collectively refers to Ameriquest Mortgage Company; AMC Mortgage Services, Inc.; Town & Country Credit Corporation; Ameriquest Capital Corporation; Town & Country Title Services, Inc.; and Ameriquest Mortgage Securities, Inc.

[2] On March 16, 2007, Defendants were ordered to cease the filing of individual third party complaints and instead to file a consolidated third party complaint as to all pending non-class actions within 45 days of the filing of the last answer to such complaints. Since Defendants have motions to dismiss at least 100 individual complaints, the 45-day period has not yet begun to run. In addition, there are more than 20 matters currently pending before the Multidistrict Litigation Panel, which Defendants expect will ultimately be transferred to this Proceeding. Attached hereto as Exhibit A is the Multidistrict Litigation Panel's current Case Listing Report identifying the cases currently included in this proceeding and cases in various stages of the transfer process.

1

- Scheduling of Rule 30(b)(6) depositions;

- Proposed order on stipulation regarding service of deposition notices.

- Proposed order regarding mediation stipulation.

Further, with respect to the status of the settlement reached between Defendants and the 49 Attorneys General, Defendants are informed and believe that a postcard with information about the settlement will be sent to eligible borrowers during the last week of June 2007 and that the Notice and Release Form is expected to follow the postcard, in early July. [*See* A.G. Settlement website www.ameriquestmultistatesettlement.com/index.htm]

## II. PRODUCTION OF DOCUMENTS

Shortly after the Court lifted the discovery stay in this multidistrict litigation proceeding, Plaintiffs served a comprehensive set of 614 separate document requests on Defendants. The parties continue to engage in a meaningful meet and confer process and Defendants have already produced the following items to Plaintiffs:

- More than 56,380 pages of loan files in connection with 281 borrowers;

- More than 121,000 pages of policy, procedure and training documents;

- More than one dozen DVDs, CDs, videotapes and audiotapes of training materials.

In addition, after Defendants began a rolling production of documents, Plaintiffs requested that a certain subgroup of documents be produced in their native format, such as Microsoft Word and Excel, rather than in the standard PDF format. This raised various substantive and procedural problems, including how to ensure that "live" documents are not tampered with, how to Bates label the production and how to divide the cost of the project. In an effort to keep the production of documents continuing, Defendants met and conferred with Plaintiffs and ultimately agreed to produce the documents in a searchable PDF format at Defendants' expense of approximately $10,000. Document production is ongoing.

### III.   PROPOSED ORDERS

### A.   Deposition Procedures

All parties are endeavoring to cooperate in order to ensure that discovery proceeds in an orderly and expeditious fashion. To this end, Defendants are producing numerous witnesses prior to the joinder of all necessary parties. Specifically, Plaintiffs served Rule 30(b)(6) deposition notices on various Defendants that cover a combined 163 topics. The parties have narrowed the notices to 49 categories and have presently selected the following ranges of dates for many of the depositions to go forward: June 11-13, 25-19 and July 9-13, 23-27. In connection with these and other future depositions, the parties agreed to a Stipulation Regarding Service of Deposition Notices that will help streamline the process of providing notice of the date and time of any scheduled deposition by email to all other parties then listed in the Court's ECF records. The parties therefore request that this Court enter the Stipulation Regarding Service of Deposition Notices filed by the Roddy, Klein & Ryan firm on June 1, 2006.

Defendants continue to be concerned, as is this Court,[3] that later-added parties will seek to conduct these same depositions at a later date. Although Defendants raised this concern with

---

[3] At the initial status conference, April 26, 2007, before the Honorable Magistrate Judge Morton Denlow, this Court expressed the following concerns with respect to the taking of Rule 30(b)(6) depositions:

> Here's my thought. . . . [T]o the extent that the discovery is intended to, let's say, determine record management practices, those kinds of things, I don't really see that people would be prejudiced and asked to come in assuming, . . . it is fairly well covered and the depositions themselves are made available.
>
> I think once you get into merits type of discovery, I have a greater concern and the potential for prejudice may be greater when you're dealing with what I would call merits discovery than what I would call sort of background type discovery.
>
> So I'm not sure, Mr. Klein, whether . . . your 30(b)(6) notices are, you know, please describe your record management practices, your record keeping, you know, the compensation systems, you know, things of a general nature, you know, I would be more inclined to say . . . let's move forward with that.
>
> But if you get into the senior executives talking about . . . the merits and how this all came about, these various programs, then I would be more sensitive, I think, to the idea that let's be sure everybody is in there and has a chance.

Transcript of Proceedings, April 26, 2007, p. 17, line 22 - p. 18, line 18.

the Court at the April 26th status conference, the matter remains unsettled. Now, on the eve of a significant number of depositions, Defendants renew their request that parties joined after a particular deposition has taken place be barred from retaking that witness' deposition. Attached as Exhibit B to this Report is a Proposed Order governing multiple depositions of the same witnesses that Defendants submitted at the last status conference on April 26, 2007. Defendants request that Exhibit B be entered as an order of this Court.

**B.  Stipulation Re Mediation & Discovery With Opt-Out Plaintiffs.**

On January 19, 2007, Defendants and representatives of the individual plaintiffs entered into a Stipulation Re Mediation, which was previously filed as Docket No. 465 but has not yet been entered. At the April 26th status conference, Defendants submitted a copy of this Stipulation that contained deadlines that were no longer viable. At the direction of this Court, Defendants have revised Stipulation to amend stale deadlines and to add two new signatories. Defendants are circulating the revised stipulation to the parties and anticipate being able to present this Court with a Stipulation which has been agreed to by the parties.

Respectfully submitted,

DATED: June 4, 2007

By: /s/  Bernard E. LeSage

*Attorneys for Defendants Ameriquest Mortgage Company; AMC Mortgage Services, Inc.; Town & Country Credit Corporation; Ameriquest Capital Corporation; Town & Country Title Services, Inc.; and Ameriquest Mortgage Securities, Inc.*

Bernard E. LeSage, Esq.
Sarah K. Andrus, Esq.
BUCHALTER NEMER
A Professional Corporation
1000 Wilshire Boulevard, Suite 1500
Los Angeles, California 90017-2457
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

## CERTIFICATE OF SERVICE

I, Bernard E, Lesage, hereby certify that on this 4th day of June 2007, a true and correct copy of the foregoing document was filed electronically.  Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

By: /s/  Bernard E. LeSage

**EXHIBIT A**

06/04/2007 15:30 FAX 2025022888　　　　　JPML　　　　　☑001

*Attn: Maria Chirivella*

# Judicial Panel on Multidistrict Litigation - Case Listing Report

Report is Ordered by District and Case #

**Docket: 1715 - In re Ameriquest Mortgage Co. Mortgage Lending Practices Litigation**

Status: Transferred on 12/13/2005

Transferee District: ILN　　Judge: Aspen, Marvin E.

Transferee District Master Docket No.: 1:05-cv-07097 (Lead case)

Printed on 06/04/2007

Page 1

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **ALABAMA SOUTHERN** | | | | | | | | | | |
| 1-07-274 | Fox v. Ameriquest Mortgage Co. | Hand | | Suspense | 06/04/2007 | | | 11/01/2006 | | |
| **ARKANSAS EASTERN** | | | | | | | | | | |
| 4-06-724 | Decinson, et al. v. Ameriquest Mortgage Co. | Wright | 9 | CTO Filed | 10/16/2006 | 2006-6742 | CTO Final | 11/01/2006 | | |
| **CALIFORNIA CENTRAL** | | | | | | | | | | |
| 2-04-9715 | Burgquil v. Ameriquest Capital Corp., et al. | Morrow | | Motion | 07/13/2005 | 2005-7099 | Transfer | 12/13/2005 | | |
| 2-05-1426 | Quarterman v. Ameriquest Capital Corp., et al. | Morrow | 1 | CTO Filed | 02/27/2006 | 2006-3583 | Transfer | 06/16/2006 | | |
| 5-07-80 | Moore v. Argent Mortgage Co., LLC, et al. | Phillips | 20 | CTO Filed | 04/25/2007 | 2607-2765 | CTO Final | 05/11/2007 | | |
| 8-05-285 | Brown, et al. v. Ameriquest Capital Corp., et al. | Suttle | 1 | CTO Filed | 02/27/2006 | 2006-1730 | CTO Final | 03/15/2005 | | |
| 8-05-907 | Van Corp, et al v. Ameriquest Mortgage Co., et al. | Carney | 1 | CTO Filed | 02/27/2006 | 2006-1731 | CTO Final | 03/15/2006 | | |
| 8-05-1117 | Julliera v. Ameriquest Mortgage Co. | Carter | 1 | CTO Filed | 02/27/2006 | 2006-1732 | CTO Final | 03/15/2006 | | |
| **CALIFORNIA NORTHERN** | | | | | | | | | | |
| 3-05-240 | Knox, et al. v. Ameriquest Mortgage Co., et al. | Conti | | Motion | 07/13/2005 | 2005-7100 | Transfer | 12/13/2005 | | |
| **CONNECTICUT** | | | | | | | | | | |
| 3-05-452 | Bailey, et al. v. Ameriquest Mortgage Co. | Droney | 1 | CTO Filed | 02/27/2006 | 2006-1733 | CTO Final | 03/15/2006 | | |
| 3-05-1296 | Slowek, et al. v. Ameriquest Mortgage Co., et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-1734 | CTO Final | 03/15/2006 | | |
| 3-05-1653 | Suria v. Alpha Mortgage Lending, LLC, et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-3584 | Transfer | 06/16/2006 | | |
| 3-05-1831 | Duceau, et al. v. Ameriquest Mortgage Co. | Hall | 2 | CTO Filed | 04/03/2006 | 2906-2467 | CTO Final | 04/19/2006 | | |
| 3-05-1888 | Panacrini, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2468 | CTO Final | 04/19/2006 | | |
| 3-06-117 | Belval, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2469 | CTO Final | 04/19/2006 | | |
| 3-06-118 | Alba, et al. v. Argent Mortgage Co., LLC | Hall | 2 | CTO Filed | 04/03/2006 | 2006-2470 | CTO Final | 04/19/2006 | | |
| 3-06-119 | Browe, et al. v. Ameriquest Mortgage Co. | Kravitz | 2 | CTO Filed | 04/03/2096 | 2006-2471 | CTO Final | 04/19/2006 | | |
| 3-06-182 | Fitzgerald, et al. v. Ameriquest Mortgage Co. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3123 | CTO Final | 05/18/2006 | | |
| 3-06-195 | Belabar, et al. v. Ameriquest Mortgage Co. | Underhill | 3 | CTO Filed | 05/02/2006 | 2006-3124 | CTO Final | 05/18/2006 | | |
| 3-06-209 | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3125 | CTO Final | 05/18/2006 | | |
| 3-06-384 | McCull, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 3 | CTO Filed | 05/02/2006 | 2006-3126 | CTO Final | 05/18/2006 | | |
| 3-06-434 | Damm, et al. v. Ameriquest Mortgage Co., et al. | Eginton | 5 | CTO Filed | 06/30/2006 | 2006-4032 | CTO Final | 07/18/2006 | | |
| 3-06-488 | Veloot, et al. v. Argent Mortgage Co., LLC, et al. | Covello | 5 | CTO Filed | 06/30/2006 | 2006-4034 | CTO Final | 07/18/2006 | | |
| 3-06-571 | Ingham, et al. v. Ameriquest Mortgage Co. | Kravitz | 5 | CTO Filed | 06/30/2006 | 2006-4035 | CTO Final | 07/18/2006 | | |
| 3-06-662 | LaCrosa v. Ameriquest Mortgage Co., et al. | Hall | 5 | CTO Filed | 06/30/2006 | 2006-4036 | CTO Final | 07/18/2006 | | |
| 3-06-1140 | Mangone, et al. v. Ameriquest Mortgage Co. | Thompson | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 3-05-1987 | Adelsnbroke, et al. v. Ameriquest Mortgage Co. | Arterton | 14 | CTO Filed | 01/23/2007 | | CTO Final | 02/08/2007 | | |
| **FLORIDA MIDDLE** | | | | | | | | | | |
| 3-04-1256 | Barber, et al. v. Ameriquest Capital Corp., et al. | Corrigan | 1 | CTO Filed | 02/27/2006 | 2006-1735 | CTO Final | 03/15/2006 | | |
| 8-45-1056 | Williams, et al. v. Ameriquest Mortgage Co. | Kovachevich | | Motion | 07/11/2005 | 2005-7698 | Transfer | 12/13/2005 | | |
| 8-05-1849 | Ulgar v. Ameriquest Mortgage Co. | Whittemore | 1 | CTO Filed | 02/27/2006 | 2006-1736 | CTO Final | 03/15/2006 | | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|
| E-06-477 | Faison v. Argent Mortgage Co., LLC | Whitemore | 3 | CTO Filed | 05/02/2006 | 2006-1127 | CTO Final | 05/18/2006 | | |
| **FLORIDA SOUTHERN** | | | | | | | | | | |
| 1-06-21103 | Altmeyer v. Argent Mortgage Co., LLC, et al. | Jordan | 1 | CTO Filed | 02/27/2006 | 2006-2024 | CTO Final | 04/03/2006 | | |
| 1-06-21814 | Villegran v. Ameriquest Mortgage Co. | King | 8 | CTO Filed | 09/26/2006 | 2006-5699 | CTO Final | 10/12/2006 | | |
| **GEORGIA MIDDLE** | | | | | | | | | | |
| 1-05-107 | Campbell v. Delmais-Russ, et al. | Sands | 1 | CTO Filed | 02/27/2006 | | Transfer | 06/16/2006 | | |
| **GEORGIA NORTHERN** | | | | | | | | | | |
| 1-06-520 | Julien, et al. v. Ameriquest Mortgage Co. | Pannell | 5 | CTO Filed | 06/30/2006 | 2006-4037 | CTO Final | 07/18/2006 | | |
| 1-06-890 | Jones v. Argent Mortgage Co., LLC, et al. | Camp | 5 | CTO Filed | 06/30/2006 | 2006-4038 | CTO Final | 07/18/2006 | | |
| 1-06-2710 | Lindsey v. Ameriquest Mortgage Co., et al. | Batten | 12 | CTO Filed | 12/18/2006 | 2007-308 | CTO Final | 01/03/2007 | | |
| 1-07-383 | Coleman, et al. v. Ameriquest Mortgage Co. | Shoob | 22 | Surpease | 05/22/2007 | | | | | |
| 4-06-133 | Hines, et al. v. Ameriquest Mortgage Co. | Murphy | 6 | CTO Filed | 08/08/2006 | | Transfer | 12/19/2006 | | |
| **ILLINOIS CENTRAL** | | | | | | | | | | |
| 3-07-3038 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Scott | 17 | CTO Filed | 03/06/2007 | 2007-1623 | CTO Final | 03/22/2007 | | |
| 4-06-4030 | Harris v. Ameriquest Mortgage Co., et al. | McDade | 5 | CTO Filed | 06/30/2006 | 2006-4040 | CTO Final | 07/18/2006 | | |
| **ILLINOIS NORTHERN** | | | | | | | | | | |
| 1-04-7627 | Furgeson v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-389 | Hubbard v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/30/2006 | | NTN | 01/30/2006 | | |
| 1-05-432 | Jones v. Ameriquest Mortgage Co. | Coar | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-648 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1009 | Jimenez, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1077 | Key v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1078 | Treadwell, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1080 | Talley, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1218 | Murray, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1402 | Wortepny, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-2625 | Tremble v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | | |
| 1-05-3976 | Mills v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-4025 | Harris v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | | |
| 1-05-4162 | Salazar, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-4464 | Luedtke, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-4723 | Brown v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5033 | Doolittle, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5035 | Pietrzak, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-5111 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5911 | Holzmiller v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-6158 | Mayfield v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 02/15/2006 | | |
| 1-05-6172 | Perry v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-6517 | Polydoros, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-6808 | Bucksar v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-06-269 | Jowell, et al. V. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 05/10/2005 | | NTN | 05/10/2005 | | |
| 1-06-1418 | Bargseili v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 04/19/2005 | | NTN | 04/19/2005 | | |
| 1-06-1546 | Thompson, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 05/10/2005 | | NTN | 05/10/2005 | | |

(Docket 1,715 Cases Listing Cont'd)

Page 3

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination - Date |
|---|---|---|---|---|---|---|---|---|---|
| 1-06-1547 | Lump-Payne v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | |
| 1-06-1581 | Rebhoski, et al. v. Ameriquest Credit Corp., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | |
| 1-06-1691 | Jude, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1716 | Geis, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-1829 | Garcia v. Argent Mortgage Co., LLC, et al. | Coar | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1831 | McKeown v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1848 | Hawkins v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-05-1889 | Billings, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-05-1869 | Wessel, et al. v. Ameriquest Mortgage Co., et al. | Kocoras | | XYZ Case | 04/19/2006 | | NTN | 04/19/2006 | |
| 1-06-1945 | Magliano, et al. v. Ameriquest Mortgage Co., et al. | Lebkowicz | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1947 | Marini v. Argent Mortgage Co., LLC, et al. | Plunkett | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1959 | Rodriguez, et al. v. Town & Country Credit Corp., et al. | Kennelly | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-1981 | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-2044 | Jenkins v. Argent Mortgage Co., LLC, et al. | Conlon | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-2045 | Green v. Argent Mortgage Co., LLC, et al. | Zagel | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | |
| 1-06-2187 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Lefkow | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2333 | Sedgwick, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2397 | Jones v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2459 | Balurk, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2482 | Dougherty, et al. v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2549 | Grabowski v. Ameriquest Mortgage Co., et al. | Castillo | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2537 | Gburek v. Ameriquest Mortgage Co. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2639 | Gburek v. Argent Mortgage Co., et al. | Kennelly | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | |
| 1-05-2676 | Bezanfield v. Ameriquest Mortgage Co., et al. | Castillo | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2583 | Tieri v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2607 | Wiesienski, et al. v. Town & Country Credit Corp., et al. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2756 | Rogers v. Town & Country Credit Corp., et al. | Coar | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-05-2771 | Jilas v. Argent Mortgage Co., LLC, et al. | Aspen | | XYZ Case | 05/08/2006 | | NTN | 06/08/2006 | |
| 1-05-2807 | Walker, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2809 | Grahs v. Argent Mortgage Co., LLC, et al. | Lefkow | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2826 | Filiaz, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | |
| 1-06-2828 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2829 | Eison, et al. v. Argent Mortgage Co., LLC, et al. | Gettleman | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2939 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Lefkow | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-2832 | Melcedo, et al. v. Town & Country Credit Corp., et al. | Nordberg | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | |
| 1-06-2897 | Rocco, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | |
| 1-06-2912 | Deardon v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | |
| 1-06-3048 | Harris, et al. v. Town & Country Credit Corp., et al. | Filip | | XYZ Case | 07/13/2006 | | NTN | 07/13/2006 | |
| 1-06-3050 | Gujewski v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | |
| 1-06-3704 | Smith v. Town & Country Credit Corp., et al. | Pallmeyer | | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | |
| 1-05-4201 | Clarke, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | |
| 1-06-4306 | Cleveland v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | |
| 1-06-4415 | Warren v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | |
| 1-05-4418 | Black, et al. v. Argent Mortgage Co., LLC, et al. | Lefkow | | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-4528 | Bricker, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4560 | Barletta v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4683 | Cashen, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | | |
| 1-06-4684 | Gedman, et al. v. Ameriquest Mortgage Co., et al. | Conlon | | XYZ Case | 10/02/2005 | | NTN | 10/02/2006 | | |
| 1-06-4741 | Adkins, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-4866 | Soltis, et al. v. Ameriquest Mortgage Co., et al. | Conlon | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4867 | Applegate, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4868 | Gethig, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4999 | Kessler v. Ameriquest Mortgage Co., et al. | Norgle | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5090 | Leach v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5146 | Calder v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5147 | Lappin, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5148 | Thibodeau, et al. v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5342 | Whitsed v. Ameriquest Mortgage Co., et al. | Gottschall | | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-5344 | Muniz, et al. v. Argent Mortgage Co., LLC, et al. | LeBow | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-5373 | Perez, et al. v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-5991 | Howden, et al. v. Argent Mortgage Co., LLC, et al. | Der-Yeghiayan | | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-6373 | O'Malley v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6375 | O'Neil, et al. v. Argent Mortgage Co., LLC, et al. | Gottschall | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6441 | Rosenau, et al. v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6502 | Bell-Daniel v. Argent Mortgage Co., LLC, et al. | Nordberg | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6604 | Coryea, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6607 | Hall v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6609 | Maldonado, et al. v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6717 | Freeberg, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6784 | Joyner, et al. v. Ameriquest Mortgage Co., et al. | Buckle | | XYZ Case | 04/11/2007 | | NTN | 04/11/2007 | | |
| 1-06-6786 | Scott, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6787 | Shields v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6872 | Ishmael, et al. v. Argent Mortgage Co., LLC, et al. | Darrah | | XYZ Case | 01/01/2007 | | NTN | 01/01/2007 | | |
| 1-06-6945 | Green, et al. v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 01/01/2007 | | NTN | 01/01/2007 | | |
| 1-06-6946 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Buckle | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6947 | Harrison v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 04/11/2007 | | NTN | 04/11/2007 | | |
| 1-06-6967 | Yennett, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7017 | Duggan v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7062 | Titus-Ashford v. Ameriquest Mortgage Co., et al. | Guzman | | XYZ Case | 02/07/2007 | | NTN | 02/07/2007 | | |
| 1-06-7191 | Clayton v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-07-75 | Karim v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-95 | Howard, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-252 | Scott, et al. v. Argent Mortgage Co. LLC, et al. | Coolon | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-254 | Salinas, et al. v. Argent Mortgage Co., LLC | Kennelly | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-274 | Wayne, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-291 | Fuller, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-306 | Everhart, et al. v. Argent Mortgage Co., LLC, et al. | Buckle | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-351 | Brit, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-408 | Wildermuth, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 02/07/2007 | | NTN | 02/07/2007 | | |
| 1-07-525 | Davi, et al. v. Ameriquest Mortgage Co. | Guzman | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-553 | Bungess, et al. v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-586 | Wright v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-620 | Chestman v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-726 | Patterson v. Ameriquest Mortgage Co. | Pallmeyer | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-772 | Johnson, et al. v. AmeriQuest Mortgage Co., et al. | Aspen | | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1682 | Rodriguez, et al. v. AmeriQuest Mortgage Co., et al. | Filip | | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1817 | Mowe v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/18/2007 | | NTN | 05/18/2007 | | |
| **ILLINOIS SOUTHERN** | | | | | | | | | | |
| 3-06-407 | Sutton, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 3-06-413 | Home, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 3-06-1045 | Brohm v. Ameriquest Mortgage Co., et al. | Herndon | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 3-07-37 | Fleming, et al. v. Ameriquest Mortgage Co., et al. | Reagan | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 3-07-57 | Winters v. Ameriquest Mortgage Co., et al. | Stiehl | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 3-07-60 | Seger, et al. v. Ameriquest Mortgage Co. | Reagan | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| **INDIANA NORTHERN** | | | | | | | | | | |
| 1-06-154 | Nelson, et al. v. Ameriquest Mortgage Co., et al. | Lee | 4 | CTO Filed | 05/31/2006 | | CTO Final | 06/16/2006 | | |
| 2-05-323 | Crane, et al. v. Ameriquest Mortgage Co. | Simon | 2 | CTO Filed | 04/03/2006 | 2006-2472 | CTO Final | 04/19/2006 | | |
| 2-05-411 | Milkowski, et al. v. Ameriquest Mortgage Co., et al. | Simon | 1 | CTO Filed | 02/27/2006 | 2006-1737 | CTO Final | 03/15/2006 | | |
| 2-06-102 | Jeffner, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | 2006-3423 | CTO Final | 06/16/2006 | | |
| 2-06-130 | Meursey, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | 2006-3424 | CTO Final | 06/16/2006 | | |
| 2-06-135 | Cole, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | | Transfer | 10/18/2006 | | |
| 2-06-137 | Carter, et al. v. Ameriquest Mortgage Co., et al. | Moody | 4 | CTO Filed | 05/31/2006 | 2006-3425 | CTO Final | 06/16/2006 | | |
| 2-06-149 | Belford v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | | CTO Final | 06/16/2006 | | |
| 2-06-175 | Bockwell, et al. v. Ameriquest Mortgage Co., et al. | Simon | 6 | CTO Filed | 08/03/2006 | | CTO Final | 08/24/2006 | | |
| 2-06-189 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 2-06-352 | Dumas, et al. v. Ameriquest Mortgage Co., et al. | Miller | 11 | CTO Filed | 12/05/2006 | 2007-108 | CTO Final | 12/21/2006 | | |
| 2-06-401 | Russell, et al. v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | 2007-1024 | CTO Final | 02/08/2007 | | |
| 2-06-409 | Means v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | | CTO Opposed | 02/08/2007 | | |
| 3-06-220 | Gilkspie v. Ameriquest Mortgage Co., et al. | Sharp | 4 | CTO Filed | 05/31/2006 | | CTO Final | 06/16/2006 | | |
| **INDIANA SOUTHERN** | | | | | | | | | | |
| 1-05-1618 | Purdy-Roth, et al. v. Argent Mortgage Co., LLC, et al. | Hamilton | 1 | CTO Filed | 02/27/2005 | 2006-1718 | CTO Final | 03/15/2006 | | |
| 1-06-695 | Harless v. Ameriquest Mortgage Co. | McKinney | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 1-06-783 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Tinder | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 1-06-1086 | Blackburn, et al. v. Ameriquest Mortgage Co., et al. | Young | 12 | CTO Filed | 12/18/2006 | 2007-399 | CTO Final | 01/03/2007 | | |
| 1-06-1391 | Harless v. ClubMortgage, Inc. | Barker | 10 | CTO Filed | 11/07/2006 | 2006-6756 | CTO Final | 11/27/2006 | | |
| 1-07-153 | Pierce, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1745 | CTO Final | 03/27/2007 | | |
| 1-07-154 | Walezak-Buggs v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1746 | CTO Final | 03/27/2007 | | |
| 4-07-55 | Threlkel, et al. v. Ameriquest Mortgage Co., | Tinder | 22 | Surpesse | 05/22/2007 | | | | | |
| **LOUISIANA EASTERN** | | | | | | | | | | |
| 2-05-3067 | Powell, et al. v. Ameriquest Mortgage Co. | Lemmon | 1 | CTO Filed | 02/27/2006 | 2006-3585 | Transfer | 06/16/2006 | | |

Page 6

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MASSACHUSETTS** | | | | | | | | | | | |
| 1-04-12651 | | Murphy, et al. v. Ameriquest Mortgage Co. | Zobel | | Motion | 07/13/2005 | 2005-5101 | Transfer | 12/13/2005 | | |
| 1-05-1401 | Bky. Adv.y No. | Bienas v. Ameriquest Mortgage Co. | Feeney | 11 | CTO Filed | 12/05/2006 | 2007-134 | CTO Final | 12/21/2006 | | |
| 1-06-1424 | Bky. Adv.y No. | Kelsey v. AMC Mortgage Services, Inc. | Hillman | 14 | CTO Filed | 01/23/2007 | 2007-1030 | CTO Final | 02/08/2007 | | |
| 1-06-10244 | | Moulaux v. Ameriquest Mortgage Co. | Zobel | 2 | CTO Filed | 04/03/2006 | 2006-2473 | CTO Final | 04/19/2006 | | |
| 1-06-11442 | | Jones, et al. v. Ameriquest Mortgage Co. | Lasker | 9 | CTO Filed | 10/16/2006 | 2006-6743 | CTO Final | 11/01/2006 | | |
| 1-06-11475 | | Bott, et al. v. Ameriquest Mortgage Co. | Gorton | 9 | CTO Filed | 10/16/2006 | 2006-6744 | CTO Final | 11/01/2006 | | |
| 1-06-11507 | | Pero, et al. v. Ameriquest Mortgage Co. | Gertner | 9 | CTO Filed | 10/16/2006 | 2006-6745 | CTO Final | 11/01/2006 | | |
| 1-06-11722 | | Correla, et al. v. Ameriquest Mortgage Co. | Zobel | 11 | CTO Filed | 12/05/2006 | 2007-109 | CTO Final | 12/21/2006 | | |
| 1-06-11776 | | Massasalu v. Ameriquest Mortgage Co. | Young | 11 | CTO Filed | 12/05/2006 | 2007-110 | CTO Final | 12/21/2006 | | |
| 1-06-11777 | | Whittall v. Ameriquest Mortgage Co. | Gorton | 11 | CTO Filed | 12/05/2006 | 2007-111 | CTO Final | 12/21/2006 | | |
| 1-06-11778 | | Gladris v. Ameriquest Mortgage Co. | Tauro | 11 | CTO Filed | 12/05/2006 | 2007-112 | CTO Final | 12/21/2006 | | |
| 1-06-11779 | | Chandler, et al. v. Ameriquest Mortgage Co. | Zobel | 12 | CTO Filed | 12/18/2006 | 2007-310 | CTO Final | 01/03/2007 | | |
| 1-06-12069 | | Kehder v. Ameriquest Mortgage Co. | Wolf | 12 | CTO Filed | 12/18/2006 | 2007-311 | CTO Final | 01/03/2007 | | |
| 1-06-12261 | | Guillemette, et al. v. Ameriquest Mortgage Co. | Stearns | 16 | CTO Filed | 02/23/2007 | 2007-1509 | CTO Final | 03/13/2007 | | |
| 1-06-12262 | | Wright, et al. v. Ameriquest Mortgage Co. | Wolf | 16 | CTO Filed | 02/23/2007 | 2007-1510 | CTO Final | 03/13/2007 | | |
| 1-07-1032 | Bky. Adv.y No. | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Feeney | 22 | Suspense | 05/22/2007 | | | | | |
| 1-07-1076 | Bky. Adv.y No. | Robijmo v. Ameriquest Mortgage Co. | Sornma | 20 | CTO Filed | 04/25/2007 | | CTO Opposed | 05/09/2007 | | |
| 1-07-10346 | | Louisseni, et al. v. Ameriquest Mortgage Co. | Gertner | 19 | CTO Filed | 04/04/2007 | 2007-2772 | CTO Final | 04/20/2007 | | |
| 1-97-40558 | | Holland v. Town & Country Credit Corp, et al. | Zobel | 20 | CTO Filed | 04/25/2007 | 2007-2769 | CTO Final | 05/11/2007 | | |
| 1-97-40660 | | Griffin v. Town & Country Credit Corp., et al. | Gorton | 21 | CTO Filed | 05/03/2007 | | CTO Final | 05/21/2007 | | |
| 1-07-10706 | | Sullivan v. Ameriquest Mortgage Co. | Tauro | 21 | CTO Filed | 05/03/2007 | | CTO Final | 05/21/2007 | | |
| 1-07-10833 | | Corriga v. Argent Mortgage Co., LLC | Woodlock | 22 | Suspense | 05/22/2007 | | | | | |
| 3-06-30142 | | Bollivena, et al. v. Ameriquest Mortgage Co. | Ponsor | 9 | CTO Filed | 10/16/2006 | 2006-6746 | CTO Final | 11/04/2006 | | |
| 3-06-30174 | | Andebolom v. Ameriquest Mortgage Co. | Neiman | 11 | CTO Filed | 12/05/2006 | 2007-113 | CTO Final | 12/21/2006 | | |
| 3-06-30175 | | Smatley v. Ameriquest Mortgage Co. | Ponsor | 11 | CTO Filed | 12/05/2006 | 2007-114 | CTO Final | 12/21/2006 | | |
| 3-06-30176 | | Zerenha, et al. v. Ameriquest Mortgage Co. | Ponsor | 12 | CTO Filed | 12/18/2006 | 2007-312 | CTO Final | 01/03/2007 | | |
| 3-06-30209 | | Lacasse, et al. v. Ameriquest Mortgage Co. | Ponsor | 14 | CTO Filed | 01/23/2007 | | CTO Final | 02/08/2007 | | |
| 3-06-30216 | | Precei, et al. v. Ameriquest Mortgage Co. | Ponsor | 16 | CTO Filed | 02/23/2007 | 2007-1511 | CTO Final | 03/13/2007 | | |
| 4-06-40195 | | Graham, et al. v. Ameriquest Mortgage Co., et al. | Saylor | 14 | CTO Filed | 01/23/2007 | | CTO Opposed | 02/08/2007 | | |
| 4-06-40197 | | Martin, et al. v. Ameriquest Mortgage Co. | Saylor | 10 | CTO Filed | 11/07/2006 | 2006-6761 | CTO Final | 11/27/2006 | | |
| 4-06-40247 | | Davis v. Argent Mortgage Co., LLC | Saylor | 13 | CTO Filed | 12/18/2006 | 2007-313 | CTO Final | 01/03/2007 | | |
| 4-06-40275 | | Lyness, et al. v. Ameriquest Mortgage Co. | Saylor | 16 | CTO Filed | 02/23/2007 | 2007-1512 | CTO Final | 03/13/2007 | | |
| 4-07-40105 | | Fitzsimmons v. Ameriquest Mortgage Co. | Saylor | 21 | CTO Filed | 05/03/2007 | | CTO Final | 05/21/2007 | | |
| **MARYLAND** | | | | | | | | | | | |
| 1-06-2810 | | Becker v. JM Closing Services, Inc., et al. | Bennett | 11 | CTO Filed | 12/05/2006 | 2007-115 | CTO Final | 12/21/2006 | | |
| **MICHIGAN EASTERN** | | | | | | | | | | | |
| 2-06-12466 | | Kidda v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | 2006-4729 | CTO Final | 08/24/2006 | | |
| 2-06-12477 | | Lehr, et al. v. Ameriquest Mortgage Co., et al. | Hatturi | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 2-06-12673 | | Childress v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 2-06-13256 | | Walsh, et al. v. Ameriquest Mortgage Co., et al. | Rosen | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |
| 2-06-13734 | | Burgess, et al. v. Ameriquest Mortgage Co., et al. | Zatkoff | 9 | CTO Filed | 10/16/2006 | 2005-6748 | CTO Final | 11/01/2006 | | |
| 2-06-13735 | | Vincer v. Ameriquest Mortgage Co., et al. | Roberts | 9 | CTO Filed | 10/16/2006 | 2005-6749 | CTO Final | 11/01/2006 | | |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination - Date |
|---|---|---|---|---|---|---|---|---|---|
| 2-06-13778 | Dechaux v. Ameriquest Mortgage Co., et al. | Cohn | 9 | CTO Filed | 10/16/2006 | 2006-6750 | CTO Final | 11/01/2006 | |
| 2-06-14206 | Fusarov. Argent Mortgage Co., LLC, et al. | Rosen | 10 | CTO Filed | 11/07/2006 | 2006-6762 | CTO Final | 11/27/2006 | |
| 2-06-14228 | Robinson, et al. v. Ameriquest Mortgage Co., et al. | Taylor | 10 | CTO Filed | 11/07/2006 | 2006-6763 | CTO Final | 11/27/2006 | |
| 2-06-14251 | Stafford, et al. v. Ameriquest Mortgage Co., et al. | Cox | 10 | CTO Filed | 11/07/2006 | 2006-6764 | CTO Final | 11/27/2006 | |
| 2-06-14427 | Sawab v. Deutsche Bank National Trust Co., et al. | Cohn | 11 | CTO Filed | 12/05/2006 | 2006-6765 | CTO Final | 12/21/2006 | |
| 2-06-15281 | Moses, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 12 | CTO Filed | 12/18/2006 | 2007-314 | CTO Final | 01/03/2007 | |
| 2-07-10274 | Brennan, et al. v. Ameriquest Mortgage Co., et al. | Cox | 16 | CTO Filed | 02/23/2007 | 2007-1513 | CTO Final | 03/13/2007 | |
| 2-07-10554 | Wilson, et al. v. Argent Mortgage Co., LLC, et al. | Roberts | 18 | CTO Filed | 03/09/2007 | 2007-1747 | CTO Final | 03/27/2007 | |
| 2-07-10651 | Manicc, et al. v. Argent Mortgage Co., LLC, et al. | Rosen | 19 | CTO Filed | 04/04/2007 | 2007-2773 | CTO Final | 04/20/2007 | |
| 2-07-10755 | Anthony, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 18 | CTO Filed | 03/09/2007 | 2007-1748 | CTO Final | 03/27/2007 | |
| 2-07-11226 | Dickerson v. Royal Mortgage Services, et al. | Battani | 22 | Suspense | 05/22/2007 | | | | |
| 4-07-11833 | Streit, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 22 | Suspense | 05/22/2007 | | | | |
| **MICHIGAN WESTERN** | | | | | | | | | |
| 1-06-315 | Friones, et al. v. Ameriquest Mortgage Co., et al. | Quist | 5 | CTO Filed | 06/28/2006 | 2006-4042 | CTO Final | 07/18/2006 | |
| 1-06-529 | Krisc, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 8 | CTO Filed | 09/26/2006 | 2006-5700 | CTO Final | 10/12/2006 | |
| 1-06-590 | Martinez, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 9 | CTO Filed | 10/16/2006 | 2006-6751 | CTO Final | 11/01/2006 | |
| 1-06-618 | Parker, et al. v. Ameriquest Mortgage Co. | Bell | 8 | CTO Filed | 09/26/2006 | 2006-5701 | CTO Final | 10/12/2006 | |
| 1-06-652 | Vanhoffel, et al. v. Ameriquest Mortgage Co., et al. | Quist | 9 | CTO Filed | 10/16/2006 | 2006-6752 | CTO Final | 11/01/2006 | |
| 1-06-688 | Sixaux v. Ameriquest Mortgage Co., et al. | Bell | 10 | CTO Filed | 11/07/2006 | 2006-6765 | CTO Final | 11/27/2006 | |
| 1-06-696 | Lundgren v. Argent Mortgage Co., LLC, et al. | Miles | 10 | CTO Filed | 11/07/2006 | 2006-6766 | CTO Final | 11/27/2006 | |
| 1-06-722 | King, et al. v. Ameriquest Mortgage Co., et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-117 | CTO Final | 12/21/2006 | |
| 1-07-48 | Stratford, et al. v. Ameriquest Mortgage Co., et al. | Quist | 15 | CTO Filed | 02/12/2007 | | CTO Final | 03/01/2007 | |
| 1-07-61 | Howze, et al. v. Ameriquest Mortgage Co., et al. | Quist | 18 | CTO Filed | 03/09/2007 | 2007-1624 | CTO Final | 03/22/2007 | |
| 1-07-62 | Crowley, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1625 | CTO Final | 03/22/2007 | |
| 1-07-63 | Adams, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1626 | CTO Final | 03/22/2007 | |
| 1-07-75 | Podenbergur, et al. v. Ameriquest Mortgage Co., et al. | Bell | 17 | CTO Filed | 03/06/2007 | 2007-1627 | CTO Final | 03/22/2007 | |
| 1-07-78 | McKinney, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1628 | CTO Final | 03/22/2007 | |
| 1-07-79 | Kester, et al. v. Ameriquest Mortgage Co., et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1629 | CTO Final | 03/22/2007 | |
| 1-07-88 | Krish, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1630 | CTO Final | 03/22/2007 | |
| 1-07-93 | Eggert v. Ameriquest Mortgage Co., et al. | Miles | 17 | CTO Filed | 03/06/2007 | 2007-1631 | CTO Final | 03/22/2007 | |
| 1-07-143 | Belfeld, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 18 | CTO Filed | 03/09/2007 | 2007-1749 | CTO Final | 03/27/2007 | |
| 1-07-164 | Fontsoca, et al. v. Ameriquest Mortgage Co., et al. | Bell | 18 | CTO Filed | 03/09/2007 | 2007-1750 | CTO Final | 03/27/2007 | |
| 5-06-156 | Campau, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-118 | CTO Final | 12/21/2006 | |
| 5-06-157 | Heard, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-119 | CTO Final | 12/21/2006 | |
| 5-06-158 | Lewis, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-120 | CTO Final | 12/21/2006 | |
| 5-06-163 | Conner, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-121 | CTO Final | 12/21/2006 | |
| 5-06-165 | Hayden, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-122 | CTO Final | 12/21/2006 | |
| 5-06-166 | Burris, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 11 | CTO Filed | 12/05/2006 | 2007-123 | CTO Final | 12/21/2006 | |
| 5-06-170 | Bhak, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-124 | CTO Final | 12/21/2006 | |
| 5-06-172 | Johnson, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-125 | CTO Final | 12/21/2006 | |
| 5-06-173 | Igax, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-126 | CTO Final | 12/21/2006 | |
| 5-06-174 | Williams, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-127 | CTO Final | 12/21/2006 | |
| 5-06-175 | Orrison, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-128 | CTO Final | 12/21/2006 | |
| 5-06-176 | Roelofs, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-315 | CTO Final | 01/03/2007 | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-06-177 | Nineox v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-316 | CTO Final | 01/03/2007 | | |
| 5-06-180 | Gray, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 12 | CTO Filed | 12/18/2006 | 2007-317 | CTO Final | 01/03/2007 | | |
| 5-46-181 | Hodor, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-318 | CTO Final | 01/03/2007 | | |
| 5-45-182 | Weyhad v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-319 | CTO Final | 01/03/2007 | | |
| 5-46-183 | Sheperd, et al v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-320 | CTO Final | 01/03/2007 | | |
| 5-06-184 | Bush, et al. v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-321 | CTO Final | 01/03/2007 | | |
| 5-06-185 | Surgit v. Ameriquest Mortgage Co. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-322 | CTO Final | 01/03/2007 | | |
| 5-06-189 | Thompson v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-323 | CTO Final | 01/03/2007 | | |
| 5-06-194 | Martin, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-324 | CTO Final | 01/03/2007 | | |
| 5-06-196 | Damsis v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-325 | CTO Final | 01/03/2007 | | |
| 5-46-198 | Montgomery, et al. v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-326 | CTO Final | 01/03/2007 | | |
| 5-46-201 | Washington, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-327 | CTO Final | 01/03/2007 | | |
| 5-06-202 | Avalor, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-328 | CTO Final | 01/03/2007 | | |
| 5-06-209 | Churchill, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | 2007-1026 | CTO Final | 02/05/2007 | | |
| 5-05-210 | Wright, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | | CTO Final | 02/08/2007 | | |
| 5-06-214 | Davis, et al. v. Argent Mortgage Co., LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 5-06-216 | Johnson, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 5-06-217 | Boutu, et al. v. Ameriquest Mortgage Co., et al. | Bell | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| 5-46-218 | Rorup, et al. v. Argent Mortgage Co, LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | | CTO Final | 03/01/2007 | | |
| **MINNESOTA** | | | | | | | | | | |
| 0-05-589 | Doherty, et al. v. Town & Country Credit Corp. | Tunheim | 1 | CTO Filed | 02/27/2006 | 2006-1739 | CTO Final | 03/15/2006 | | |
| 0-05-1719 | Ameriquest Mortgage Co. v. Lori Mettke, et al. | Davis | 5 | CTO Filed | 06/30/2006 | 2006-4045 | CTO Final | 07/18/2006 | | |
| 0-06-3129 | Carlson, et al. v. Ameriquest Mortgage Co. | Magnuson | 8 | CTO Filed | 09/26/2006 | 2006-5702 | CTO Final | 10/12/2006 | | |
| **MISSOURI EASTERN** | | | | | | | | | | |
| 4-46-746 | Klubow v. Ameriquest Mortgage Co., et al. | Perry | 5 | CTO Filed | 06/30/2006 | 2006-4044 | CTO Final | 08/10/2006 | | |
| 4-46-1649 | Dertha, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 14 | CTO Filed | 01/23/2007 | | CTO Opposed | 02/06/2007 | | |
| **NEW JERSEY** | | | | | | | | | | |
| 2-06-1221 | Caputos v. Ameriquest Mortgage Co. | Lifland | 5 | CTO Filed | 06/30/2006 | 2006-4044 | CTO Final | 07/18/2006 | | |
| 3-06-3226 | Farmerv. Ameriquest Mortgage Co., et al. | Cooper | 6 | CTO Filed | 08/08/2006 | | CTO Final | 09/24/2006 | | |
| **NEW YORK EASTERN** | | | | | | | | | | |
| 1-06-4811 | Punch, et al. v. Ameriquest Mortgage Co. | Korman | 9 | CTO Filed | 10/16/2006 | 2006-5753 | CTO Final | 11/01/2006 | | |
| 1-46-5540 | Black, et al. v. Ameriquest Mortgage Co. | Korman | 11 | CTO Filed | 12/05/2006 | 2007-129 | CTO Final | 12/21/2006 | | |
| 2-05-5987 | Madrza v. Ameriquest Mortgage Co. | Korman | 1 | CTO Filed | 02/27/2006 | 2006-1740 | CTO Final | 03/15/2006 | | |
| **NEW YORK SOUTHERN** | | | | | | | | | | |
| 1-05-6489 | Williams, et al. v. Ameriquest Mortgage Co. | Swain | | Motion | 07/13/2005 | 2005-7102 | Transfer | 12/13/2005 | | |
| 1-06-8130 | Brisco, et al. v. Ameriquest Mortgage Co. | Koeltl | 11 | CTO Filed | 12/05/2006 | 2007-130 | CTO Final | 12/21/2006 | | |
| 7-06-2135 | Harding, et al. v. Ameriquest Mortgage Co. | McMahon | 5 | CTO Filed | 06/30/2006 | 2006-4045 | CTO Final | 07/18/2006 | | |
| **OHIO NORTHERN** | | | | | | | | | | |
| 1-05-1126 | Saenders, et al. v. Ameriquest Mortgage Co., et al. | Boyko | 1 | CTO Filed | 02/27/2006 | 2006-1741 | CTO Final | 03/15/2005 | | |
| **OHIO SOUTHERN** | | | | | | | | | | |
| 3-06-245 | Miller v. Ameriquest Mortgage Co. | Rose | 8 | CTO Filed | 09/26/2006 | 2006-5702 | CTO Final | 10/12/2006 | | |
| 3-06-356 | Enix, et al. v. Ameriquest Mortgage Co., et al. | Rice | 13 | CTO Filed | 12/26/2006 | | CTO Final | 01/26/2007 | | |

*(Docket I, 715 Case Listing (Cont'd)*                                                                                                                                                     Page 9

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil #: | Disposition | - Date | Termination - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-07-35 | | Carpenter, et al. v. Ameriquest Mortgage Co., et al. | Rice | 16 | CTO Filed | 02/23/2007 | 2007-1514 | CTO Final | 03/13/2007 | |
| **PENNSYLVANIA EASTERN** | | | | | | | | | | |
| 2-05-4427 | | D'Andrea, et al. v. Ameriquest Mortgage Co. | Rufe | 1 | CTO Filed | 02/27/2006 | 2006-1742 | CTO Final | 03/15/2006 | |
| 2-06-4664 | | Griffin v. Ameriquest Mortgage Co., et al. | Brody | 12 | CTO Filed | 12/18/2006 | 2007-329 | CTO Final | 01/03/2007 | |
| 2-06-5724 | | Ehlers v. Ameriquest Mortgage Co. | Surrick | 19 | CTO Filed | 04/04/2007 | | CTO Opposed | 04/16/2007 | |
| **PENNSYLVANIA WESTERN** | | | | | | | | | | |
| 2-05-309 | | Cabalan v. Ameriquest Mortgage Co. | Lancaster | 2 | CTO Filed | 04/03/2006 | 2006-2474 | CTO Final | 04/19/2006 | |
| 2-05-591 | | Kahrer v. Ameriquest Mortgage Co. | Standish | 1 | CTO Filed | 02/27/2006 | 2006-3586 | Transfer | 06/16/2006 | |
| **RHODE ISLAND** | | | | | | | | | | |
| 1-05-527 | | Pena v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1924 | CTO Final | 03/28/2006 | |
| 1-05-528 | | Dorsan v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1925 | CTO Final | 03/28/2006 | |
| 1-05-529 | | Byse v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1926 | CTO Final | 03/28/2006 | |
| 1-05-530 | | Parisi v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1927 | CTO Final | 03/28/2006 | |
| 1-05-531 | | Frost v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1928 | CTO Final | 03/28/2006 | |
| 1-05-532 | | Silvia v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1929 | CTO Final | 03/28/2006 | |
| 1-05-533 | | Creamer v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1930 | CTO Final | 03/28/2006 | |
| 1-05-538 | | Leclere v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1931 | CTO Final | 03/28/2006 | |
| 1-06-40 | | Leal v. Ameriquest Mortgage Co. | Torres | 2 | CTO Filed | 04/03/2006 | 2006-2475 | CTO Final | 04/19/2006 | |
| 1-06-41 | | Gould v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2476 | CTO Final | 04/19/2006 | |
| 1-06-67 | | Silvia v. Ameriquest Mortgage Co. | Lisi | 2 | CTO Filed | 04/03/2006 | 2006-2477 | CTO Final | 04/19/2006 | |
| 1-06-68 | | Carney v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2478 | CTO Final | 04/19/2006 | |
| 1-06-231 | | Koriski v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5704 | CTO Final | 10/12/2006 | |
| 1-06-278 | | Davis v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | |
| 1-06-283 | | Gray, Argent Mortgage Co., LLC | Smith | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | |
| 1-06-345 | | Meehan, et al. v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | |
| 1-06-347 | | Duhamel, et al. v. Ameriquest Mortgage Co. | Torres | 8 | CTO Filed | 09/26/2006 | 2006-5705 | CTO Final | 10/12/2006 | |
| 1-06-353 | | Monteiro v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5706 | CTO Final | 10/12/2006 | |
| 1-06-365 | | Harrington, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5707 | CTO Final | 10/12/2006 | |
| 1-06-374 | | Bertashav, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5708 | CTO Final | 10/12/2006 | |
| 1-06-388 | | Ragias, et al v. Ameriquest Mortgage Co. | Torres | 11 | CTO Filed | 1/05/2006 | 2007-131 | CTO Final | 12/21/2006 | |
| 1-06-389 | | Moss, et al v. Argent Mortgage Co., LLC. | Smith | 9 | CTO Filed | 10/16/2006 | 2006-6734 | CTO Final | 11/01/2006 | |
| 1-06-425 | | Open, et al. v. Ameriquest Mortgage Co. | Torres | 12 | CTO Filed | 12/18/2006 | 2007-330 | CTO Final | 01/03/2007 | |
| 1-06-434 | | Puttis v. Ameriquest Mortgage Co. | Smith | 11 | CTO Filed | 12/05/2006 | 2007-432 | CTO Final | 12/21/2006 | |
| 1-06-480 | | Beaudoin v. Ameriquest Mortgage Co. | Lisi | 11 | CTO Filed | 12/05/2006 | 2007-433 | CTO Final | 12/21/2006 | |
| 1-06-494 | | Hapnani, et al. v. Ameriquest Mortgage Co. | Lisi | 12 | CTO Filed | 12/18/2006 | 2007-331 | CTO Final | 01/03/2007 | |
| 1-06-495 | | Kiekowski v. Ameriquest Mortgage Co. | Smith | 12 | CTO Filed | 12/18/2006 | 2007-332 | CTO Final | 01/03/2007 | |
| 1-05-511 | | L'Heureux, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | 2007-1028 | CTO Final | 02/08/2009 | |
| 1-06-554 | | Deantis, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | | CTO Final | 02/08/2009 | |
| 1-06-1092 | Bky. Adry. No. | Simmons v. AMC Mortgage Services, Inc. | Velodeio | 11 | CTO Filed | 12/05/2006 | 2007-435 | CTO Final | 12/21/2006 | |
| 1-06-1093 | Bky. Adry. No. | Pacheco v. AMC Mortgage Services, Inc. | Velodeio | 11 | CTO Filed | 12/05/2006 | 2007-436 | CTO Final | 12/21/2006 | |
| 1-07-35 | | Cataley v. Ameriquest Mortgage Co., et al. | Lisi | 17 | CTO Filed | 03/06/2007 | 2007-1632 | CTO Final | 03/22/2007 | |
| 1-07-79 | | Richer v. Ameriquest Mortgage Co. | Lisi | 19 | CTO Filed | 04/04/2007 | 2007-2774 | CTO Final | 04/20/2007 | |
| 1-07-100 | | Tumiston, et al. v. Ameriquest Mortgage Co. | Smith | 19 | CTO Filed | 04/04/2007 | 2007-2775 | CTO Final | 04/20/2007 | |

(Docket 1,715 Case Listing Cont'd)                                                                                           Page 10

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-117 | Thompson v. Town & Country Credit Corp., et al. | Lisi | 20 | CTO Filed | 04/25/2007 | 2007-2770 | CTO Final | 05/11/2007 | | |
| 1-07-161 | Dixon, et al. v. Argent Mortgage Co., LLC | Lisi | 22 | Suspense | 05/22/2007 | | | | | |
| **SOUTH CAROLINA** | | | | | | | | | | |
| 3-06-2493 | Smith v. Ameriquest Mortgage Co. | Currie | 9 | CTO Filed | 10/16/2006 | 2006-6755 | CTO Final | 11/01/2006 | | |
| **TENNESSEE EASTERN** | | | | | | | | | | |
| 1-05-192 | Arnold, et al. v. Ameriquest Mortgage Co. | Mattice | 2 | CTO Filed | 04/03/2006 | 2006-2479 | CTO Final | 04/19/2006 | | |
| 3-07-80 | Myers v. Ameriquest Mortgage Co., et al. | Varlan | 22 | Suspense | 05/22/2007 | | | | | |
| **TENNESSEE MIDDLE** | | | | | | | | | | |
| 3-05-593 | Reese v. Ameriquest Mortgage Co., et al. | Echols | 1 | CTO Filed | 02/27/2006 | 2006-3583 | Transfer | 06/16/2006 | | |
| 3-05-1074 | Rainen v. First American Title Insurance Co., et al. | Trauger | 2 | CTO Filed | 04/03/2006 | 2006-2480 | CTO Final | 04/19/2006 | | |
| 3-07-409 | Studdard, et al v. Ameriquest Mortgage Co. | Trauger | 21 | CTO Filed | 05/03/2007 | | CTO Opposed | 05/21/2007 | | |
| **TEXAS EASTERN** | | | | | | | | | | |
| 1-06-781 | Murphy, et al. v. Argent Mortgage Co., LLC | Heartfield | 14 | CTO Filed | 01/23/2007 | | CTO Opposed | 02/01/2007 | | |
| **TEXAS SOUTHERN** | | | | | | | | | | |
| 4-07-1634 | Goodell, et al. v. Ameriquest Mortgage Co., et al. | Gilmore | 22 | Suspense | 05/22/2007 | | | | | |
| **WISCONSIN EASTERN** | | | | | | | | | | |
| 2-06-12 | Forrest v. Ameriquest Mortgage Co. | Stadtmueller | 2 | CTO Filed | 04/03/2006 | | Transfer | 08/04/2006 | | |
| 2-06-554 | Addison v. Ameriquest Mortgage Co., et al. | Stadtmueller | 6 | CTO Filed | 08/08/2006 | | CTO Final | 08/24/2006 | | |

**REPORT SUMMARY and FILTERS**

There are 364 Cases on this Report.

Docket 1715 - Ameriquest Mortgage Co. Mortgage Lending Practices

For Open Cases

124 XYZ Actions          223 Transferred Actions

10 Suspense Actions        0 Terminated Actions

EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715 |
| | Lead Case No. 05-cv-07097 |
| | Judge Marvin E. Aspen |
| | Magistrate Judge Morton Denlow |
| THIS DOCUMENT RELATES TO ALL ACTIONS | |

## [PROPOSED] ORDER RE MULTIPLE DEPOSITIONS OF SAME THE WITNESS

Having reviewed the parties' discovery conference status reports and Judge Aspen's November 7, 2006 Memorandum Opinion and Order, it is hereby ORDERED:

1.      No party may depose any previously deposed witness in this proceeding. Parties joined after a particular deposition has taken place may not re-depose a witness who has already sat for deposition.

DATED:_____, 2007

_____
THE HONORABLE MORTON DENLOW
THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF
ILLINOIS