## <u>INDEX OF EXHIBITS</u>

**<u>Exhibit 1</u>**:  First Amended Consolidated Third-Party Complaint
**<u>Exhibit 2</u>**:  Proposed Second Amended Consolidated Third-Party Complaint

# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION<br>_____<br><br>THIS DOCUMENT RELATES TO ALL ACTIONS<br>_____<br><br>AMERIQUEST MORTGAGE COMPANY, a Delaware corporation; and ARGENT MORTGAGE COMPANY LLC, a Delaware limited liability company,<br><br>        Third-Party Plaintiffs,<br><br>    v.<br><br>NORTHWEST TITLE AND ESCROW CORPORATION, a Minnesota corporation, _et al._<br><br>        Third-Party Defendants. | MDL No. 1715<br><br>Lead Case No. 05-CV-07097<br><br>(Centralized before The Honorable Marvin E. Aspen) |

## FIRST AMENDED CONSOLIDATED THIRD-PARTY COMPLAINT

Defendants and third-party plaintiffs Ameriquest Mortgage Company ("Ameriquest") and Argent Mortgage Company LLC ("Argent") allege as follows:

### The Parties

1.     Ameriquest is a Delaware corporation with its principal place of business in California.

2.     Argent is a Delaware limited liability company with its principal place of business in California.

3.     Ameriquest and Argent bring this Third-Party Complaint against the Closing Agents and Title Underwriters (collectively referred to hereinafter as the "Title Defendants")

1

listed on Exhibit A and Exhibit B hereto.

4.      Argent also brings this Third-Party Complaint against the mortgage brokers ("Broker Defendants") listed on Exhibit B attached hereto.

5.      Ameriquest and Argent are at times ignorant of the true names and capacities, whether individual, corporate, associate, employee, agent or otherwise, of third-party defendant DOES 1 though 10, inclusive, and therefore sues said third-party defendants by such fictitious names.  Ameriquest and Argent are informed and believe and thereon allege that each of the third-party defendants designated herein as a fictitiously named third-party defendant is, in some manner, responsible for the events and happenings referred to, and caused the damage to Ameriquest and/or Argent as herein alleged.  Ameriquest and Argent will amend their Third-Party Complaint to allege the true names and capacities of those third-party defendants when such information is ascertained.

6.      The Court has jurisdiction over this matter, pursuant to Rule 14 of the Federal Rules of Civil Procedure.

7.      Venue is proper in this judicial district because Ameriquest's and Argent's claims against the Title Defendants and Broker Defendants arise directly out of claims asserted by the plaintiffs listed in Exhibit A and Exhibit B hereto against Ameriquest and Argent in this Court.

### General Allegations for Ameriquest Claims

8.      On or about the dates set forth in Exhibit A hereto, Ameriquest and each of the Title Defendants entered into an agreement wherein the Title Defendants agreed to close Ameriquest loans in exchange for consideration to be paid from the loan proceeds.  In connection with these agreements, the Title Defendants warranted, among other things, that they would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed, and would provide Ameriquest's borrower(s) with the correct number of copies of the completed form.

9.      Each of the plaintiffs listed in Exhibit A hereto has filed a lawsuit against Ameriquest alleging, among other things, that Ameriquest violated TILA by, allegedly, failing to

provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or failing to provide the correct number of copies of the form.

10.     The claims alleged against Ameriquest in each of the plaintiffs' lawsuits with respect to the Notice of Right to Cancel form relate to duties that should have been carried out by each of the Title Defendants, with respect to the particular loan(s) that they were hired to close. Thus, to the extent that any of the plaintiffs received an inaccurate, incomplete, or misleading Notice of Right to Cancel form, or an incorrect number of forms, this is entirely attributable to the conduct of the Title Defendant(s) who were hired to close that particular loan.

### General Allegations for Argent Claims

11.     Plaintiffs' suits also allege, *inter alia*, that Argent made misrepresentations regarding loan terms, engaged in bait and switch tactics, failed to make proper disclosures (including Notice of Right to Cancel), and/or improperly serviced plaintiffs' loans. These claims arise primarily out of the negotiation of loan terms, events that occurred at loan closings, or out of post-funding handling of plaintiffs' effort to repay, or failure to repay the subject loan.

12.     Argent, however, is a wholesale mortgage lender. By definition, a wholesale lender has no involvement in the negotiation of loan terms, or the loan closing. Argent likewise has no involvement in collecting loan payments or otherwise servicing loans. Instead, Argent's involvement in the loan process is limited to funding loans originated by independent mortgage brokers and closed by independent Closing Agents and Title Underwriters, each of whom are individually responsible for ensuring that the origination, title and closing process is effectuated in compliance with all aspects of applicable law. Further, the Broker Defendants are responsible for selecting the Title Defendants.

13.     Argent enters into a "Mortgage Broker Agreement" whereby the independent Broker Defendants agreed, *inter alia*, to the "full, accurate and truthful disclosure" of all "facts, information or documentation" that might affect the loan process, agreed to comply with all rules and regulations regarding the application and processing of a loan, and agreed to indemnify and

3

hold harmless the lender (Argent) against claims made by the borrower.

14.     Argent also enters into enforceable agreements with the Title Defendants through the providing of Escrow Lending Instructions which require, *inter alia*, the proper execution, disclosure, and issuance of the required closing documents, including the Notice of Right to Cancel and the HUD-1 Settlement Statement.

15.     The Title Underwriter also issues a "Closing Protection Letter" whereby the Title Underwriter agrees to reimburse the lender for actual loss incurred by the lender in connection with the closing conducted by the Closing Agent including the failure of the Closing Agent to comply with the lender's written closing instructions, as well as acts of fraud or dishonesty by the Closing Agent in the handling of the lender's funds or documents in connection with a closing.

16.     The Title Underwriter also issues a final title policy whereby the Title Underwriter insures the validity and lien priority of the mortgage provided to Argent.

17.     Each of the plaintiffs' listed on Exhibit B engaged a Broker Defendant in order to apply for and obtain a loan from Argent.  The Broker Defendants subsequently selected the Title Defendants to close the loans.  The Broker Defendants and Title Defendants are wholly responsible for any alleged misrepresentations, improper tactics, or failed disclosures that may be found to have occurred in the process of obtaining a loan from Argent.

## First Cause of Action
### (Breach of Contract—Ameriquest Against the Title Defendants)

18.     Ameriquest re-alleges paragraphs 1 through 17 inclusive, and incorporates the same by reference.

19.     Ameriquest and each of the Title Defendants entered into a valid and enforceable contract.  Ameriquest fully performed its duties under this contract.

20.     The contract required, among other things, that each of the Title Defendants would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed, and provide the relevant borrower(s) with the correct number of copies of the completed

form.

21.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide a complete and accurate Notice of Right to Cancel form and/or to provide the correct number of forms.

22.     Ameriquest has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest.  Ameriquest has also suffered damage to its reputation and goodwill as a direct result of the Title Defendants' conduct, in an amount to be proven at trial.

**<u>Second Cause of Action</u>**

**(Negligence—Ameriquest Against the Title Defendants)**

23.     Ameriquest re-alleges paragraphs 1 through 22 inclusive, and incorporates the same by reference.

24.     Each of the Title Defendants had a duty to follow any and all federal and state laws relating to required disclosures in connection with mortgage loans including, but not limited to, the Notice of Right to Cancel.

25.     In the event that the allegations in any of the lawsuits are proven to be true, the Title Defendants breached this duty, by failing to follow the clear rules set forth in TILA and related statutes.

26.     As a direct result of the negligence of the Title Defendants, Ameriquest has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest in connection with the lawsuits.

**<u>Third Cause of Action</u>**

**(Equitable Indemnity— Ameriquest Against the Title Defendants)**

27.     Ameriquest re-alleges paragraphs 1 through 26 inclusive, and incorporates the same by reference.

5

28.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Ameriquest suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Title Defendants who were responsible for closing the loans in question.

29.     Ameriquest reasonably relied on promises made by each of the Title Defendants. In particular, Ameriquest relied on the Title Defendants' representation that they would follow the rules set forth in TILA and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all closing documents including, but not limited to, the Notice of Right to Cancel.

30.     Under principals of equity, Ameriquest is entitled to indemnification from each of the Title Defendants in an amount sufficient to reimburse Ameriquest for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Ameriquest suffers in connection with the plaintiffs' lawsuits.

### Fourth Cause of Action

### (Contribution— Ameriquest Against the Title Defendants)

31.     Ameriquest re-alleges paragraphs 1 through 30 inclusive, and incorporates the same by reference.

32.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Ameriquest suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Title Defendants who were responsible for closing the loans in question.

33.     Ameriquest reasonably relied on promises made by each of the Title Defendants. In particular, Ameriquest relied on the Title Defendants' representation that they would follow all applicable rules and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all closing documents including, but not limited to, the Notice of Right to Cancel.

34.     Ameriquest did not know, and had no reason to know, that the Title Defendants would not follow the required rules and regulations, in preparing and delivering the Notice of Right to Cancel, and other the closing documents.

35.     Under principals of equity, Ameriquest is entitled to contribution from each of the Title Defendants in an amount sufficient to reimburse Ameriquest for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Ameriquest suffers in connection with the plaintiffs' lawsuits that exceeds Ameriquest's pro-rata share of its liability.

### Fifth Cause of Action

### (Breach of Contract – Argent Against Broker Defendants)

36.     Argent re-alleges paragraphs 1 through 35 inclusive, and incorporates the same by reference.

37.     Argent and each of the Broker Defendants listed on Exhibit B entered into a valid and enforceable contract and Argent fully performed its duties under this contract.

38.     The contract required, among other things, that the Broker Defendants would provide "full, accurate and truthful disclosure" of all "facts, information or documentation" that might affect the loan process and agree to comply with all rules and regulations regarding the application and processing of a loan.

39.     The contract further required the Broker Defendants to indemnify Argent and hold it harmless against claims made by borrowers.

40.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Broker Defendants breached the contract.

41.     Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Broker Defendants' conduct, in an amount to be proven at trial.

**Sixth Cause of Action**

**(Breach of Contact – Argent Against Title Defendants)**

42.     Argent re-alleges paragraphs 1 through 41 inclusive, and incorporates the same by reference.

43.     Argent and each of the Title Defendants listed on Exhibit A and Exhibit B entered into a valid and enforceable contract.  Argent fully performed its duties under this contract.

44.     The contract required, among other things, that each of the Title Defendants would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed, and provide the relevant borrower(s) with the correct number of copies of the completed form.

45.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide a complete and accurate Notice of Right to Cancel form and/or to provide the correct number of forms.

46.     Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Title Defendants conduct, in an amount to be proven at trial.

**Seventh Cause of Action**

**(Negligence – Argent Against Broker Defendants and Title Defendants)**

47.     Argent re-alleges paragraphs 1 through 46 inclusive, and incorporates the same by reference.

48.     Each of the Broker Defendants and Title Defendants listed on Exhibits A and B had a duty to follow any and all federal and state laws or regulations relating to required disclosures in connection with mortgage loans including, but not limited to, the Notice of Right to Cancel.

49.     In the event that the allegations in any of the lawsuits are proven to be true, the

8

Broker Defendants and Title Defendants breached this duty by failing to follow the clear rules set forth in TILA and related statutes.

50.     As a direct result of the negligence of the Broker Defendants and Title Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits

## Eighth Cause of Action

### (Equitable Indemnity— Argent Against the Broker Defendants and Title Defendants)

51.     Argent re-alleges paragraphs 1 through 50 inclusive, and incorporates the same by reference.

52.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Argent suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Broker Defendants  and Title Defendants who were they only parties to directly interact with the plaintiffs.

53.     Argent reasonably relied on promises made by each of the Broker Defendants and Title Defendants.  In particular, Argent relied on the representations from Broker Defendants and Title Defendants that they would follow the rules set forth in TILA and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all mortgage or closing documents including, but not limited to, the Notice of Right to Cancel.

54.     Under principals of equity, Argent is entitled to indemnification from each of the Broker Defendants and Title Defendants in an amount sufficient to reimburse Argent for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Argent suffers in connection with the plaintiffs' lawsuits.

## Ninth Cause of Action

### (Contribution— Argent Against the Broker Defendants and Title Defendants)

55.     Argent re-alleges paragraphs 1 through 54 inclusive, and incorporates the same by reference.

56.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Argent suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Broker Defendants and Title Defendants as they were the only parties to directly interact with the plaintiffs.

57.     Argent reasonably relied on promises made by each of the Broker Defendants and Title Defendants.  In particular, Argent relied on the Broker Defendants and Title Defendants' representations that they would follow all applicable the rules and regulations, as well as the terms and conditions of the parties' contract, in preparing any and all mortgage and closing documents including, but not limited to, the Notice of Right to Cancel.

58.     Argent did not know, and had no reason to know, that the Broker Defendants and Title Defendants would not follow the required rules and other regulations, in preparing and delivering the mortgage and closing documents.

59.     Under principals of equity, Argent is entitled to contribution from each of the Broker Defendants and Title Defendants in an amount sufficient to reimburse Argent for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Argent suffers in connection with the plaintiffs' lawsuits that exceeds Argent's pro-rata share of its liability.

WHEREFORE, Ameriquest and Argent pray for judgment against the Broker Defendants and Title Defendants as follows:

1.      For monetary damages in an amount according to proof at trial, but no less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded in favor of plaintiffs, or any of them, against Ameriquest, Argent, and their affiliates;

2.      For their reasonable attorneys' fees and costs of suit; and

3.      For such other relief as the Court may deem just and proper.

DATED: August 24, 2007

Respectfully submitted,

By:  /s/ Bernard E. LeSage

*Attorneys for Ameriquest Mortgage Company;*
*AMC Mortgage Services, Inc.; Town & Country*
*Credit Corporation; Ameriquest Capital*
*Corporation; Town & Country Title Services, Inc.;*
*and Ameriquest Mortgage Securities, Inc.*

Bernard E. LeSage, Esq.
Sarah K. Andrus, Esq.
BUCHALTER NEMER, a P.C.
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

By:  /s/ Thomas J. Wiegand

*Attorneys for Argent Mortgage Company LLC*

Thomas J. Wiegand
Gregory J. Miarecki
David E. Dahlquist
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, Illinois 60601
Telephone:  (312) 558-5600
Facsimile:  (312) 558-5700

**EXHIBIT A**

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Adams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01626 (N.D. Ill.), filed January 22, 2007 | Glenn and Laverne Adams | Northwest Title and Escrow Corporation, a Minnesota corporation | February 9, 2004 |
| *Addison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04728 (N.D. Ill.), filed June 5, 2006 | Suzette Addison | ATM Corporation of America, a Pennsylvania corporation; and Scott Drier, an individual | August 6, 2004 |
| *Adkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04741 (N.D. Ill.), filed August 31, 2006 | Sherry and James Adkins | Tristar Title, LLC, an Illinois limited liability company | December 31, 2004 |
| *Ameriquest Mortgage Co. v. Mattix, et al.*, Case No. 06-CV-04043 (N.D. Ill.), filed May 8, 2006 | Lori Mattix and Ivory Ford | Lenders First Choice, a Texas corporation | December 24, 2003 |
| *Anderson et al v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | John W. Anderson Jr. | Superior Closing Services, LLC, a Connecticut limited liability company | July 24, 2003 |
| | Benjamin and Manuel Barboza | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | April 22, 2003 |
| | Beverley and Kathy Bessette | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability | September 12, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | company | |
| | John and Maryann Iwanczenko | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 15, 2003 |
| | Keith Jensen | Superior Closing Services, LLC, a Connecticut limited liability company | December 10, 2004 |
| | Pearl and Roosevelt Oliver | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 21, 2004 |
| | John Pokorny Jr. | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | July 20, 2004 |
| | Rachel and Shaun O'Rourke | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | April 8, 2004 |
| | Sonia Spence-English | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | August 8, 2003 |
| | Dennis and Brenda Holmes | Holler & Holler, LLC, a Connecticut limited liability | February 11, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | company; and Superior Closing Services, LLC, a Connecticut limited liability company | |
| | Patricia and Michael Szynal | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 24, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Tristar Title, LLC, an Illinois limited liability company | June 28, 2004 |
| *Anthony, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01748 (N.D. Ill.), filed February 21, 2007 | Patrina and Derek Anthony | Northwest Title and Escrow Corporation, a Minnesota corporation | May 17, 2005 |
| *Archer, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00328 (N.D. Ill.), filed December 4, 2006 | Carolyn and Carlos Archer | Nations Title Agency of Michigan, Inc., a Michigan corporation | January 18, 2005 |
| *Bailey, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Wray and Wendy Bailey | Superior Closing Services, LLC, a Connecticut limited liability company | February 5, 2003 |
| | Juan Garcia | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | August 12, 2004 |
| | Colon Holloway | Superior Closing Services, LLC, a Connecticut limited | June 3, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | liability company | |
| | Jeffrey and Ellen Kozlowski | Superior Closing Services, LLC, a Connecticut limited liability company | June 2, 2004 |
| | Bruce and Deborah Lauzier | Superior Closing Services, LLC, a Connecticut limited liability company | August 20, 2004 |
| | Scott A. Leblanc | Synodi Videll & Green, LLC, a Connecticut limited liability company | March 20, 2004 |
| | Carlos Martinez | Superior Closing Services, LLC, a Connecticut limited liability company | June 3, 2004 |
| | Winston and Norma Patterson | Superior Closing Services, LLC, a Connecticut limited liability company | January 26, 2004 |
| | Gregory and Kelly Smayda | Superior Closing Services, LLC, a Connecticut limited liability company | September 18, 2003 |
| | Justin and Cynthia Thompson | Superior Closing Services, LLC, a Connecticut limited liability company | November 17, 2004 |
| | Armando and Anne Valeriano | Superior Closing Services, LLC, a Connecticut limited liability company | June 18, 2004 |
| | Stephen Wilson | Vital Signing, Inc., a California corporation | August 23, 2003 |
| | Alfred Carbone | Superior Closing Services, LLC, a Connecticut limited liability company | February 20, 2004 |
| *Balark, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06- | Eric Balark and Michelle | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an | May 13, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| CV-02430 (N.D. Ill.), filed May 1, 2006 | McMiller | individual | |
| *Barletta v. Ameriquest Mortgage Co, et al.*, Case No. 06-CV-04560 (N.D. Ill.), filed August 23, 2006 | Pam Barletta | Northwest Title and Escrow Corporation, a Minnesota corporation | January 2004 |
| *Beane, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01346 (N.D. Ill.), filed December 26, 2006 | Virginia and Robert Beane | Northwest Title and Escrow Corporation, a Minnesota corporation | January 13, 2004 |
| *Beaudoin v. Ameriquest Mortgage Co.*, Case No. 07-CV-00133 (N.D. Ill.), filed October 27, 2006 | Carol A. Beaudoin | Tapalian & Tadros, P.C., a professional corporation | October 3, 2005 |
| *Belcher, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Monique M. Belcher | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | September 13, 2004 |
| | Madge and Edgar Bryan | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | August 4, 2004 |
| | Sonia Joseph | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | August 19, 2004 |
| | Debra Jenkins | ATM Corporation of America, a Pennsylvania | September 14, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | corporation | |
| *Belford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03426 (N.D. Ill.), filed April 17, 2006 | Dennis E. Belford | Mortgage Information Services, Inc., an Ohio corporation | August 31, 2005 |
| *Belliveau, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06746 (N.D. Ill.), filed August 28, 2006 | Ronald and Barbara Belliveau | Express Financial Services, Inc., a Pennsylvania corporation; and Paul D. Boudreau, an individual | October 10, 2003 and March 20, 2004 |
| *Belval, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Roger and Lyn Belval | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | January 9, 2004 |
| | Cynthia Belcher and Christopher Ellis | Superior Closing Services, LLC, a Connecticut limited liability company | January 24, 2005 |
| | Annette Fountain | Lenders First Choice, a Texas corporation | March 19, 2004 |
| | Laurie and Robert Iulo | Mortgage Information Services, Inc., an Ohio corporation | October 20, 2003 and July 7, 2004 |
| | Jay and Melissa Alvarez | TranStar National Title, a Texas corporation | October 17, 2003 and October 19, 2004 |
| | Kristen and Frank Olschefski | Mortgage Information Services, Inc., an Ohio corporation | August 24, 2004 |
| | Henry and Joan Owen | Mortgage Information Services, Inc., an Ohio corporation | December 9, 2003 |
| | Guy and Pauline Passarello | Mortgage Information Services, Inc., an Ohio corporation | December 19, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | Joseph Rodino | Express Financial Services, Inc., a Pennsylvania corporation | December 12, 2003 |
| | Luz Santiago | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | November 15, 2004 |
| | Gary and Kelly Steinmiller | B & S Services, LLC, a limited liability company; and Vital Signing, Inc., a California corporation | March 21, 2003 |
| | Jay and Sherri Valentin | Mortgage Information Services, Inc., an Ohio corporation | September 13, 2004 |
| | Gloria J. Therrien | Vital Signing, Inc., a California corporation | July 18, 2003 and May 12, 2004 |
| | Charles Humphrey | Vital Signing, Inc., a California corporation | October 29, 2003 and June 10, 2004 |
| | Wray and Wendy Bailey | Mortgage Information Services, Inc., an Ohio corporation | May 8, 2004 |
| | Charles J. Matas | Mortgage Information Services, Inc., an Ohio corporation | May 5, 2004 |
| | Lorraine and Austin Warner | Vital Signing, Inc., a California corporation | November 10, 2004 |
| | Sharon and Ronald Kach | Lenders First Choice, a Texas corporation | May 23, 2003 |
| | Amy and Raymond | Lenders First Choice, a Texas corporation | December 16, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | McKenzie | | |
| *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Mark and Maria Bennison | ATM Corporation of America, a Pennsylvania corporation | February 8, 2006 |
| | Christopher Lancaster | Tapalian & Tadros, P.C., a professional corporation | May 13, 2005 |
| | Barry Lafleur | Lenders First Choice, a Texas corporation | September 9, 2004 |
| | Idalia Martinez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | April 21, 2003 |
| *Bergquist v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01438 (N.D. Ill.), filed March 15, 2006 | Sandra Bergquist | Tristar Title, LLC, an Illinois limited liability company; and Angela Bartucci, an individual | December 28, 2004 |
| *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | John P. Lang | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 8, 2004 |
| | George and Stacey-Ann McNamee | Lenders First Choice, a Texas corporation | May 12, 2005 |
| | John and Cheryl Marino | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 14, 2004 |
| | Deborah and Robert Kenny | Lenders First Choice, a Texas corporation | June 24, 2004 |
| | Rita and Bruce Correia | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 5, 2004 |
| *Besterfield v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02676 (N.D. Ill.), filed May 12, 2006 | James Besterfield | Tristar Title, LLC, an Illinois limited liability company | January 11, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Billings, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01849 (N.D. Ill.), filed April 4, 2006 | Jacob and Taylor Billings | Tristar Title, LLC, an Illinois limited liability company; and Guadalupe Cruz, Jr., an individual | February 16, 2005 |
| *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Junior Terrance Black & Rene Campbell | Mortgage Information Services, Inc., an Ohio corporation | June 21, 2005 |
| | Ismael Vega and Yolanda I. Rivera | Lee S. Jacobowitz, Esq., an individual | September 23, 2004 |
| | Luz Gomez | Equity Settlement Services, Inc., a New York corporation; and Express Financial Services, Inc., a Pennsylvania corporation | October 16, 2003 and December 2, 2004 |
| | Albert and Marlene Roldan | Mortgage Information Services, Inc., an Ohio corporation; and Martin M. Hochman, an individual | April 22, 2004 and October 4, 2004 |
| | Cheryl and Arnold Jones | Lee S. Jacobowitz, Esq., an individual; and National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | July 13, 2005 |
| *Blackburn, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00309 (N.D. Ill.), filed July 17, 2006 | Sherry and Joseph Frank Blackburn | Mortgage Information Services, Inc., an Ohio corporation | November 19, 2004 |
| *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007 | Steven Booher | Nations Title Agency of Missouri, Inc., a Missouri corporation | July 7, 2005 |
| *Bothwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04716 (N.D. Ill.), filed May 8, 2006 | Terry and Cheryl Bothwell | Mortgage Information Services, Inc., an Ohio corporation | September 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Michael Bowe | Synodi Videll & Green, LLC, a Connecticut limited liability company; and Gordon Videll, an individual | March 24, 2004 |
| | Mauro Troetti | Superior Closing Services, LLC, a Connecticut limited liability company | September 3, 2004 |
| | Herbert and Anne Randall | Superior Closing Services, LLC, a Connecticut limited liability company | February 19, 2004 |
| | Anthony and Deborah Morin | Superior Closing Services, LLC, a Connecticut limited liability company | April 21, 2004 |
| | Tricia and Gary Safferstein | Superior Closing Services, LLC, a Connecticut limited liability company | July 21, 2004 |
| | Jo-Ann Rosemary Lowman | Superior Closing Services, LLC, a Connecticut limited liability company | March 18, 2004 |
| | Dean A. Cocchiola | Superior Closing Services, LLC, a Connecticut limited liability company | February 4, 2004 |
| *Bricker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04528 (N.D. Ill.), filed August 21, 2006 | Anthony and Michelle Bricker | Tristar Title, LLC, an Illinois limited liability company | July 21, 2004 |
| *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Penelope Brissett | Lenders First Choice, a Texas corporation | August 5, 2005 |
| | Rudolph Greaves and Marcia Hall-Greaves | Mortgage Information Services, Inc., an Ohio corporation | January 24, 2005 |
| | Sean and Patricia Wells | Mortgage Information Services, Inc., an Ohio corporation | September 2, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | Pearl Sullivan | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Carolyn T. Daley, an individual | January 17, 2004 |
| *Britt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00351 (N.D. Ill.), filed January 18, 2007 | Robert and Tammy Britt | Tristar Title, LLC, an Illinois limited liability company | December 16, 2004 |
| *Brown v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04723 (N.D. Ill.), filed August 17, 2005 | Dorothy Brown | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05111 (N.D. Ill.), filed September 6, 2005 | Kenneth and Monica Brown | Tek Title, LLC, an Illinois limited liability company | December 10, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02830 (N.D. Ill.), filed May 19, 2006 | Calvin and Dora Brown | Tristar Title, LLC, an Illinois limited liability company | February 16, 2004 |
| *Buckner v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06808 (N.D. Ill.), filed December 1, 2005 | Jacqueline Buckner | Tristar Title, LLC, an Illinois limited liability company; and Sheila Dolan, an individual | June 23, 2004 |
| *Bumpers, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00553 (N.D. Ill.), filed January 29, 2007 | Henry and Elizabeth Bumpers | Nations Title Agency of Illinois, Inc., an Illinois corporation | February 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Burgess, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Ernest and Peggy Burgess | Northwest Title and Escrow Corporation, a Minnesota corporation | January 9, 2004 |
| | Sarah Chaumley | Northwest Title and Escrow Corporation, a Minnesota corporation | April 29, 2004 |
| *Bush, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00321 (N.D. Ill.), filed November 15, 2006 | Jeffrey and Deborah Bush | Nations Title Agency of Michigan, Inc., a Michigan corporation | October 18, 2005 |
| *Burris, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00123 (N.D. Ill.), filed October 23, 2006 | Brett and Christine Burris | Northwest Title and Escrow Corporation, a Minnesota corporation | March 15, 2005 |
| *Butt, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Stephanie and James Butt | Tapalian & Tadros, P.C., a professional corporation | November 30, 2005 |
| | Leonor C. Ramos | Tapalian & Tadros, P.C., a professional corporation | July 28, 2004 |
| | Joshua U. Aisiku | Tapalian & Tadros, P.C., a professional corporation | April 12, 2005 |
| | Brian M. O'Donnell | Tapalian & Tadros, P.C., a professional corporation | November 1, 2004 |
| | Gary Braz | Tapalian & Tadros, P.C., a professional corporation | January 18, 2005 |
| | Karen Bowles | Tapalian & Tadros, P.C., a professional corporation | September 21, 2005 |
| *Calder v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05146 (N.D. Ill.), filed September 22, 2006 | Vicki Calder | Express Financial Services, Inc., a Pennsylvania corporation | April 23, 2004 |
| *Campau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00118 (N.D. Ill.), filed October 13, 2006 | Thomas and Kathryn Campau | Mortgage Information Services, Inc., an Ohio corporation | December 8, 2004 |
| *Carney v. Ameriquest Mortgage Co.*, Case No. | Veronica I. Carney | Law Offices of Daniel J. Nigro, P.C., a professional | April 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 06-CV-02478 (N.D. Ill.), filed February 10, 2006 | | corporation | |
| *Carter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03425 (N.D. Ill.), filed April 6, 2006 | James and Evie Carter | Mortgage Information Services, Inc., an Ohio corporation | August 10, 2005 |
| *Cashen, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04683 (N.D. Ill.), filed August 30, 2006 | Daniel and Donna Cashen | Nations Title Agency of Illinois, Inc., an Illinois corporation; and Arthur Lachel, an individual | December 16, 2003 |
| *Chandler, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Anthony and Lorainne Raia | Mortgage Information Services, Inc., an Ohio corporation | April 3, 2004 |
| *Childres v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04722 (N.D. Ill.), filed June 16, 2006 | Beverly Childres | Northwest Title and Escrow Corporation, a Minnesota corporation | June 17, 2005 |
| *Churchill, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01026 (N.D. Ill.), filed December 15, 2006 | Dale and Kelley Churchill | Devon Title Agency, a Michigan corporation | January 14, 2005 |
| *Clarke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04201 (N.D. Ill.), filed August 3, 2006 | Christopher and Karie Clarke | Tristar Title, LLC, an Illinois limited liability company; and Lynne A. Love, an individual | March 24, 2005 |
| *Cleveland v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04306 (N.D. Ill.), filed August 9, 2006 | Robert Cleveland | Blackstone National Title, LLC, a limited liability company | October 31, 2003 and November 5, 2003 |
| *Cole, et al. v. Ameriquest Mortgage Co., et al.*, | Robert and Brenda Cole | Mortgage Information Services, Inc., an Ohio | July 12, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 06-CV-06043 (N.D. Ill.), filed April 5, 2006 | | corporation | |
| *Cooper, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06604 (N.D. Ill.), filed November 30, 2006 | Patricia and Donald Cooper | Lenders First Choice, a Texas corporation | March 25, 2005 |
| *Correia, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | February 19, 2005 |
| *Damm, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Isabel Rivera and Nathan Noble | Mortgage Information Services, Inc., an Ohio corporation | June 18, 2004 |
| | Mark and Heather Saucier | Superior Closing Services, LLC, a Connecticut limited liability company | October 7, 2003 |
| | Patricia M. Tierney | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | July 23, 2004 |
| | Carol A. Mauro | Lenders First Choice, a Texas corporation | March 24, 2004 |
| | Artur B. Monteiro | Superior Closing Services, LLC, a Connecticut limited liability company | November 12, 2004 |
| | Wayne and Leigh Mumford | Mortgage Information Services, Inc., an Ohio corporation | September 27, 2004 |
| | Thomas A. Sollitto | Superior Closing Services, LLC, a Connecticut limited liability company | August 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Daneau v. Ameriquest Mortgage Co.*, Case No. 06-CV-01925 (N.D. Ill.), filed December 21, 2005 | Richard Daneau | Law Offices of Daniel J. Nigro, P.C., a professional corporation | September 13, 2003 |
| *Davis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-00525 (N.D. Ill.), filed January 26, 2007 | Sonja and Donya Davis | Tristar Title, LLC, an Illinois limited liability company | December 14, 2004 |
| *Dearden v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02912 (N.D. Ill.), filed May 25, 2006 | Scott K. Dearden | Stewart Title of Seattle, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and Shane DeLorenze, an individual | June 19, 2004 |
| *Demers, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01029 (N.D. Ill.), filed December 22, 2006 | Deborah and Robert Kenny | Lenders First Choice, a Texas corporation | April 15, 2003 |
| *Diggins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07017 (N.D. Ill.), filed December 19, 2006 | Janet Diggins | Tristar Title, LLC, an Illinois limited liability company | September 3, 2004 and May 11, 2005 |
| *Doolittle, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05033 (N.D. Ill.), filed August 31, 2005 | Edward and Babette Doolittle | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | August 2, 2004 |
| *Dougherty, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02482 (N.D. Ill.), filed May 3, 2006 | John and Geraldine Dougherty | Express Financial Services, Inc., a Pennsylvania corporation | April 15, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Duchene v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06750 (N.D. Ill.), filed August 25, 2006 | David John Duchene | Northwest Title & Escrow Corporation, a Minnesota corporation | October 19, 2005 |
| *Duhamel, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Sandra L. Duhamel | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | Darlene L. Mandeville | Tapalian & Tadros, P.C., a professional corporation | September 16, 2005 |
| | Linda Barrett | Tapalian & Tadros, P.C., a professional corporation | July 30, 2005 |
| | Krystyna Kudyba | Tapalian & Tadros, P.C., a professional corporation | August 4, 2005 |
| | James H. Bailey | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | Richard Lenahan | Tapalian & Tadros, P.C., a professional corporation | November 9, 2005 |
| | Kenneth G. Burton | Tapalian & Tadros, P.C., a professional corporation | November 7, 2005 |
| | Michael L. Pepper | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | James E. Dorney | Tapalian & Tadros, P.C., a professional corporation | November 25, 2005 |
| | Paul and Guilhermina Aguiar | Tapalian & Tadros, P.C., a professional corporation | July 28, 2005 |
| | Dennis and Lisa Isom | Tapalian & Tadros, P.C., a professional corporation | June 7, 2005 |
| | Anthony N. Lepore | Tapalian & Tadros, P.C., a professional corporation | January 1, 2005 |
| *Dumas, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00108 (N.D. Ill.), filed October 24, 2006 | Brenda and Floyd Dumas | Mortgage Information Services, Inc., an Ohio corporation | May 14, 2005 |
| *Duncan, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- | Calvin Duncan | Superior Closing Services, LLC, a Connecticut limited liability company | July 20, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 02467 (N.D. Ill.), filed November 30, 2005 | Roger Shelton | Mortgage Information Services, Inc., an Ohio corporation | November 30, 2004 |
| | Nicole Rankin | Superior Closing Services, LLC, a Connecticut limited liability company | September 16, 2004 |
| | Shawn and Yvonne Jennings | Superior Closing Services, LLC, a Connecticut limited liability company | June 3, 2004 |
| | James and Donna Dugan | Synodi Videll & Green, LLC, a Connecticut limited liability company | August 16, 2004 |
| | Beverly Howlett | Superior Closing Services, LLC, a Connecticut limited liability company | August 23, 2004 |
| | Donna Stewart | Superior Closing Services, LLC, a Connecticut limited liability company | July 30, 2004 |
| | Todd Tofil and Corinne Robar | Superior Closing Services, LLC, a Connecticut limited liability company | June 17, 2004 |
| | John and Kristen Grammatico | Superior Closing Services, LLC, a Connecticut limited liability company | August 18, 2004 |
| | Joseph and Nadine Fernandez | Superior Closing Services, LLC, a Connecticut limited liability company | July 7, 2004 |
| | Sandra and Carlos Silva | Superior Closing Services, LLC, a Connecticut limited liability company | June 8, 2004 |
| | Ricardo Richards and Twinewa Young | Superior Closing Services, LLC, a Connecticut limited liability company | August 4, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | David Lallier | Superior Closing Services, LLC, a Connecticut limited liability company | January 30, 2004 |
| | Michael Olynciw | Superior Closing Services, LLC, a Connecticut limited liability company | November 13, 2002 |
| | Leebert and Evelyn Williams | Superior Closing Services, LLC, a Connecticut limited liability company | December 23, 2003 |
| | Joseph and Bonita Vaughn | Superior Closing Services, LLC, a Connecticut limited liability company | November 3, 2003 |
| | Edward Zilli | Superior Closing Services, LLC, a Connecticut limited liability company | April 6, 2004 |
| | Frank Inzitari | Superior Closing Services, LLC, a Connecticut limited liability company; and Keith A. Kathaway, an individual | October 21, 2003 |
| | Sharon Vitti | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | September 23, 2003 |
| | Sallie Booth | Superior Closing Services, LLC, a Connecticut limited liability company | March 17, 2003 |
| | Janet M. Edwards | Superior Closing Services, LLC, a Connecticut limited liability company | August 6, 2004 |
| *Dussia v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00325 (N.D. Ill.), filed November 24, 2006 | Lori Ann Dussia | LandAmerica Financial Group, Inc., a Virginia corporation | November 2, 2005 |
| *Eggert v. Ameriquest Mortgage Co., et al.,* | John Eggert | Lenders First Choice, a | February 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 07-CV-01631 (N.D. Ill.), filed January 30, 2007 | | Texas corporation | |
| *Enix, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00907 (N.D. Ill.), filed October 12, 2006 | Michael and Michelle Enix | Mortgage Information Services, Inc., an Ohio corporation | October 21, 2004 |
| *Etienne v. Ameriquest Mortgage Co.*, Case No. 07-CV-00134 (N.D. Ill.), filed October 31, 2006 | Isha P. Etienne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | August 19, 2004 |
| *Fagnant, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Richard Fagnant | ATM Corporation of America, a Pennsylvania corporation | December 23, 2004 |
| | James Townes | Tapalian & Tadros, P.C., a professional corporation | June 23, 2006 |
| *Filian, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02826 (N.D. Ill.), filed May 19, 2006 | Carlos and Alicia Margarita Filian | Tristar Title, LLC, an Illinois limited liability company | March 12, 2004 |
| *Fitzgerald, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Susan and William Fitzgerald | Superior Closing Services, LLC, a Connecticut limited liability company | June 10, 2004 |
| | Thomas Gilbert | Superior Closing Services, LLC, a Connecticut limited liability company | July 24, 2004 |
| | Lorenzo and Johanna Taylor | Superior Closing Services, LLC, a Connecticut limited liability company | June 23, 2004 |
| *Fleming, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01340 (N.D. Ill.), filed January 19, 2007 | Brian and Vicki Fleming | Northwest Title and Escrow Corporation, a Minnesota corporation; General American Corporation; and Christopher M. Boedefeld, | January 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | Esq., an individual | |
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01750 (N.D. Ill.), filed February 12, 2007 | Cliff and Debora Fonseca | Northwest Title and Escrow Corporation, a Minnesota corporation | December 9, 2004 |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Marianne and Oscar Freeberg | Tek Title, LLC, an Illinois limited liability company | September 13, 2004 |
| | Cecilia Rowan | Northwest Title and Escrow Corporation, a Minnesota corporation | March 31, 2005 |
| *Fuller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00291 (N.D. Ill.), filed January 17, 2007 | Kurt and Nancy Fuller | Fidelity National Title Insurance Company, a California corporation | June 15, 2004 |
| *Furgeson v. Ameriquest Mortgage Co., et al.*, Case No. 04-CV-07627 (N.D. Ill.), filed November 23, 2004 | Marie Furgeson | Northwest Title and Escrow Corporation, a Minnesota corporation | March 21, 2003 |
| *Gburek v. Ameriquest Mortgage*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Camille J. Gburek | Vital Signing, Inc., a California corporation; and Express Financial Services, Inc., a Pennsylvania corporation | August 7, 2002 and June 19, 2003 |
| *Geis, et al. v. Ameriquest Mortage Co., et al.*, Case No. 06-CV-01716 (N.D. Ill.), filed March 29, 2006 | Douglas and Evelyn Geis | Mortgage Information Services, Inc., an Ohio corporation | April 19, 2005 |
| *Gelman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04684 (N.D. Ill.), | Carl and Hope Gelman | Complete Title Solutions, Inc., a Florida corporation | June 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed August 30, 2006 | | | |
| *Gerbig, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04868 (N.D. Ill.), filed September 8, 2006 | Karen Gerbig and Mary Christine Huston | Tristar Title, LLC, an Illinois limited liability company | March 2004 |
| *Gillespie v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03427 (N.D. Ill.), filed April 3, 2006 | Cindy Gillespie | Mortgage Information Services, Inc., an Ohio corporation | August 22, 2005 |
| *Giuditta v. Ameriquest Mortgage Co.*, Case No. 07-CV-00112 (N.D. Ill.), filed September 29, 2006 | Edward V. Giuditta | Tapalian & Tadros, P.C., a professional corporation | April 26, 2005 |
| *Grabowski v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02549 (N.D. Ill.), filed May 8, 2006 | Peter Grabowski | Tristar Title, LLC, an Illinois limited liability company | June 17, 2004 |
| *Green, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006 | Donald and Sharon Green | Towne & Country Land Title Agency, Inc., an Ohio corporation | October 22, 2004 |
| *Griffin v. Town and Country Credit Corp., et al.*, Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007 | Karen Griffin | Law Offices of Jonathan P. Ash | September 14, 2005 |
| *Hall v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06607 (N.D. Ill.), filed November 30, 2006 | Mary Hall | Lenders First Choice, a Texas corporation | February 2006 |
| *Harris v. Ameriquest Mortgage Co., et al.*, | Castella Williams | Law Title Insurance Company, Inc., an Illinois | July 8, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 05-CV-04025 (N.D. Ill.), filed July 12, 2005 | Harris | corporation | |
| *Harris v. Amerquest Mortgage Co., et al.*, Case No. 06-CV-04030 (N.D. Ill.), filed May 15, 2006 | Melissa D. Harris | First Choice Signing Service, LLC, a California limited liability company | May 14, 2004 |
| *Harris, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Sandra and Norman Harris | Tristar Title, LLC, an Illinois limited liability company | March 1, 2005 |
| *Harrison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Jeremy Harrison | Northwest Title and Escrow Corporation, a Minnesota corporation | October 29, 2004 |
| *Hawkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Nile E. Hawkins | Tristar Title, LLC, an Illinois limited liability company | April 5, 2005 |
| *Hayden, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Nancy and Terry Hayden | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Ilene K. Chapel, an individual | November 22, 2005 |
| *Hodor, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Steven and Valerie Hodor | CloseNet, LLC, a Michigan limited liability company | February 6, 2004 |
| *Holzmeister v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05911 (N.D. Ill.), | Michael Holzmeister | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | October 19, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed October 13, 2005 | | | |
| *Horne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Mary Ann Horne and Ann M. Parker | Northwest Title and Escrow Corporation, a Minnesota corporation; and William J. Petz, an individual | June 10, 2005 |
| *Howard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00095 (N.D. Ill.), filed January 8, 2007 | Gordon and Nola Howard | Nations Title Agency of Illinois, Inc., an Illinois corporation | January 27, 2004 |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Michael and Connie Igaz | Northwest Title and Escrow Corporation, a Minnesota corporation | October 2004 |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Scott and Pamela Jeffress | Mortgage Information Services, Inc., an Ohio corporation | June 21, 2005 |
| | Tammy M. Goods | Mortgage Information Services, Inc., an Ohio corporation | December 2, 2005 |
| | Rita and Kevin Guydon | Mortgage Information Services, Inc., an Ohio corporation | May 15, 2005 |
| *Jimenez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Nelson and Melinda Jimenez | Nations Title Agency of Illinois, Inc., an Illinois corporation | December 19, 2002 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Karen and Stanley Johnson | Tristar Title, LLC, an Illinois limited liability company | January 15, 2005 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07- | Andrew and Barbara Johnson | Nations Title Agency of Michigan, Inc., a Michigan corporation | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| CV-00125 (N.D. Ill.), filed October 30, 2006 | | | |
| *Jones, Jr. v. Argent Mortgage Co., et al.*, Case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Perrotta, Cahn & Prieto, P.C., a Georgia professional corporation | May 24, 2004 |
| *Jones, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Errick and Carol Jones | Law Offices of Daniel J. Nigro, P.C., a professional corporation | August 18, 2003 |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Preston and Delana Joyner | Northwest Title and Escrow Corporation, a Minnesota corporation | July 20, 2004 |
| *Jude v. Town & Country Credit Corp., et al.*, Case No. 06-CV-01691 (N.D. Ill.), filed March 28, 2006 | Bobby and Kellie Jude | Northwest Title and Escrow Corporation, a Minnesota corporation | November 17, 2004 |
| *Julien, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Lynn and Denise Julien | ATM Corporation of America, a Pennsylvania corporation | March 10, 2004 and February 14, 2005 |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Alan and Jane Kanter | Northwest Title and Escrow Corporation, a Minnesota corporation | March 8, 2005 |
| *Karlin v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | David Karlin | Northwest Title and Escrow Corporation, a Minnesota corporation | August 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Kelsey v. AMC Mortgage Services, et al.*, Case No. 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | Kellie Kelsey | Law Offices of Daniel J. Nigro, P.C., a professional corporation | December 24, 2003 |
| *Kessler v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Cathleen Kessler | Complete Title Solutions, Inc., a Florida corporation | August 19, 2004 |
| *Key v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Earl E. Key | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 18, 2002 |
| *Kielczewski v. Ameriquest Mortgage Co.*, Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Anna M. Kielczewski | Tapalian & Tadros, P.C., a professional corporation | September 22, 2005 |
| *King, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | Christopher and Christina King | Nations Title Agency of Michigan, Inc., a Michigan corporation | August 10, 2004 |
| *Korlacki v. Ameriquest Mortgage Co.*, Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Stephen R. Korlacki | Tapalian & Tadros, P.C., a professional corporation | June 23, 2005 |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01630 (N.D. Ill.), filed January 29, 2007 | Christine and Joseph Kosla | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | March 5, 2004 |
| *Krise, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | George D. Krise and Dana S. Haynes | CloseNet, LLC, a Michigan limited liability company | March 17, 2004 |
| *Kukla v. Ameriquest Mortgage Co., et al.*, | Mike A. Kukla | Northwest Title and Escrow Corporation, a Minnesota | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 06-CV-04720 (N.D. Ill.), filed June 2, 2006 | | corporation | |
| *Lacasse, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | David and Dorothy Lacasse | Mortgage Information Services, Inc., an Ohio corporation | June 19, 2004 |
| *LaCross v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04036 (N.D. Ill.), filed April 12, 2006 | Jayleen A. LaCross | Superior Closing Services, LLC, a Connecticut limited liability company | July 9, 2004 |
| *Lappin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | William and Linda Lappin | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Glenn Leach | First Merit Settlement Services, Inc., a Pennsylvania corporation; and Scott Parkhurst, an individual | May 15, 2004 |
| *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Patricia Leal | Tapalian & Tadros, P.C., a professional corporation | March 30, 2005 |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Mark and Patricia Lehr | Northwest Title and Escrow Corporation, a Minnesota corporation | June 16, 2005 |
| *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Patrick and Violata Lewis | Nations Title Agency of Michigan, Inc., a Michigan corporation | August 8, 2005 |
| *L'Heureux, et al. v. Ameriquest Mortgage* | Michelle Farrell | Tapalian & Tadros, P.C., a professional corporation | August 9, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Peter and Donna Gayauski | Tapalian & Tadros, P.C., a professional corporation | October 4, 2005 |
| | Angel Ramirez and Brenda Villegas-Ramirez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 12, 2004 |
| | Steven Silva | Tapalian & Tadros, P.C., a professional corporation | August 9, 2004 |
| *Lindsey v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Annette M. Lindsey | Turnkey Title Corporation, a Florida corporation | January 24, 2004 |
| *Luedtke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Roger and Christine Luedtke | Tristar Title, LLC, an Illinois limited liability company | August 12, 2004 |
| *Lurry-Payne v. Town & Country, et al.*, Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Angela Lurry-Payne | Tristar Title, LLC, an Illinois limited liability company | January 13, 2005 |
| *Lyness, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Gary and Linda Lyness | Tapalian & Tadros, P.C., a professional corporation | April 23, 2005 |
| *Macswain v. Ameriquest Mortgage Co.*, Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Andrea Macswain | Tapalian & Tadros, P.C., a professional corporation | May 25, 2005 |
| *Magliano, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Mike and Judith Magliano | Tristar Title, LLC, an Illinois limited liability company | February 1, 2005 |
| *Maldonado, et al. v. Ameriquest Mortgage* | Shawn and Shari | North American Title Company, Inc., a California | September 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Co., et al.*, Case No. 06-CV-06609 (N.D. Ill.), filed November 30, 2006 | Maldonado | corporation | |
| *Mangene, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04713 (N.D. Ill.), filed July 25, 2006 | Joy and Gregory Mangene | Superior Closing Services, LLC, a Connecticut limited liability company | March 31, 2005 |
| *Martin, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Joseph and Shelly Martin | Tapalian & Tadros, P.C., a professional corporation | March 23, 2005 |
| | Gary Crandall | Tapalian & Tadros, P.C., a professional corporation | May 24, 2004 |
| | Michael P. Champagne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 15, 2004 |
| | Barbara A. Donovan | Lenders First Choice, a Texas corporation | September 26, 2005 |
| *Martin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Norman and Christina Martin | Northwest Title and Escrow Corporation, a Minnesota corporation | June 29, 2005 |
| *Martinez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Maria and Arturo Martinez | Northwest Title and Escrow Corporation, a Minnesota corporation | August 20, 2005 |
| *McGowan v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | Sandra R. McGowan | Nations Title Agency of Illinois, Inc., an Illinois corporation | June 3, 2003 |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01628 (N.D. Ill.), filed January 26, 2007 | Ernie and Angelique McKimmy | Northwest Title and Escrow Corporation, a Minnesota corporation | June 22, 2005 |
| *Mikowski, et al., v. Ameriquest Mortgage* | Joseph and Patricia Mikowski | Indiana Title Network Company, an Indiana | March 2, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Co., et al.*, Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | | corporation | |
| *Miller, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01623 (N.D. Ill.), filed February 5, 2007 | Benjamin and Katherine Miller | Northwest Title and Escrow Corporation, a Minnesota corporation | June 30, 2004 |
| *Mills v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Delois Mills | Residential Title Services, Inc., an Illinois corporation | July 23, 2002 |
| *Montgomery, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Michele and Mark Montgomery | Devon Title Agency, a Michigan corporation; and Gail A. Many, an individual | September 17, 2004 |
| *Muller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Dorothy Muller and Joseph Bush | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee S. Jacobowitz, Esq., an individual | May 12, 2005 |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Joseph and Geraldine Nauracy | Mortgage Information Services, Inc., an Ohio corporation | August 24, 2005 |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Derek W. Nelson and Christopher E. Almond | Mortgage Information Services, Inc., an Ohio corporation | October 21, 2005 |
| *Nimox v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Yvonne Nimox | Nations Title Agency of Michigan, Inc., a Michigan corporation | April 26, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Ogun, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Sigismund I. Ogun | Law Offices of Daniel J. Nigro, P.C., a professional corporation | March 8, 2004 |
| | Zenaida Pena | Mortgage Information Services, Inc., an Ohio corporation | May 17, 2004 |
| *O'Malley v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | Lori O'Malley | Mortgage Information Services, Inc., an Ohio corporation | September 23, 2004 |
| *Onesimus, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00620 (N.D. Ill.), filed January 31, 2007 | Joseph and Myra Onesimus | Tristar Title, LLC, an Illinois limited liability company | December 22, 2004 |
| *Pacheco v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00136 (N.D. Ill.), filed October 30, 2006 | Linda Pacheco | Lenders First Choice, a Texas corporation | December 1, 2004 |
| *Parker, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05701 (N.D. Ill.), filed August 3, 2006 | Randy and Carolyn Parker | Lenders First Choice, a Texas corporation | May 22, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | National Real Estate Information Services, a Pennsylvania limited partnership | August 13, 2003 |
| | Angeline Dimaio-Dawkins | Superior Closing Services, LLC, a Connecticut limited liability corporation | January 14, 2004 |
| | Franklin and Denise Murphy | Superior Closing Services, LLC, a Connecticut limited liability company | January 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | Glen and Patricia Rogers | Superior Closing Services, LLC, a Connecticut limited liability company | July 8, 2004 |
| | Willie Mae Cue | Law Offices of Morris I. Olmer | December 13, 2002 |
| | Jervis and Judith Bell | Superior Closing Services, LLC, a Connecticut limited liability company | November 18, 2004 |
| | Carolyn F. Buniski | Superior Closing Services, LLC, a Connecticut limited liability company | August 14, 2003 |
| | Robert and Marci Day | MacKinnon & Tavano, LLC, a Connecticut limited liability company | August 18, 2003 |
| | Rafaela Guzman and Oscar Pena | Superior Closing Services, LLC, a Connecticut limited liability company | July 22, 2004 |
| | Cheryl Douglas-Chisholm | Superior Closing Services, LLC, a Connecticut limited liability company | January 13, 2004 |
| | Migdalia Figueroa | The Law Offices of Joseph J. D'Agostino, Jr., LLC, a Connecticut limited liability company | June 4, 2004 |
| | Nicholas and Ann Griffin | Superior Closing Services, LLC, a Connecticut limited liability company | June 21, 2003 |
| *Patterson v. Ameriquest Mortgage Co.*, Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Estelle Patterson | Tristar Title, LLC, an Illinois limited liability company | August 23, 2004 |
| *Pecor, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV- | Robert and Kari Covino | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | August 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 01511 (N.D. Ill.), filed December 19, 2006 | Edwin Vazquez and Denis M. Gonzalez | Nigro Associates, LLC, a Massachusetts limited liability company | November 12, 2004 |
| | Frances and Harold McCray | Tapalian & Tadros, P.C., a professional corporation | November 5, 2005 |
| *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Maria Pena | Law Offices of Daniel J. Nigro, P.C., a professional corporation | March 22, 2005 |
| | Ingrid B. Sales | Law Office of Joseph E. Nealon, a limited liability company | April 14, 2004 |
| | Gerda Laporte | Lenders First Choice, a Texas corporation | May 10, 2005 |
| | Antoinette Graham | Portnoy and Greene, P.C., a Massachusetts professional corporation | September 30, 2004 |
| | Anthony Ibarrondo | Lenders First Choice, a Texas corporation | June 4, 2004 |
| | John F. Delgado | Tapalian & Tadros, P.C., a professional corporation | February 19, 2005 |
| | Leo Rossi | Law Offices of Daniel J. Nigro, P.C., a professional corporation | February 6, 2004 |
| | James F. Pacheco | Portnoy and Greene, P.C., a Massachusetts professional corporation | June 9, 2006 |
| | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | May 21, 2004 |
| | Errick and Carol Jones | Lenders First Choice, a Texas corporation | October 29, 2004 |
| | Calvin Dunn Jr. | Lenders First Choice, a Texas corporation; and Law Office of Anthony A. Senerchia, Sr. P.C., a Massachusetts professional corporation | January 31, 2004 |
| *Perez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05373 (N.D. Ill.), | Juan and Consuelo Perez | Placer Title Company, a California corporation; and National Closing Solutions, | June 2, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed October 3, 2006 | | Inc., a Delaware corporation | |
| *Perry v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Judy Perry | Tristar Title, LLC, an Illinois limited liability company | November 17, 2004 |
| *Pierce, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Jennifer and Michael Pierce | Towne & Country Land Title Agency, Inc., an Ohio corporation | June 5, 2004 |
| *Pintsak, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | William and Sandra Pintsak | Specialty Title Services, Inc., an Illinois corporation | November 14, 2002 |
| *Polydoros, et al. v. Town & Country Credit Corp., et al.*, Case No. 05-CV-06517 (N.D. Ill.), filed November 16, 2005 | Spyros and Betty Polydoros | Home Equity Title Services, Inc., an Illinois corporation | May 23, 2003 |
| *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Jack and Deborah Preimesberger | Nations Title Agency of Michigan, Inc., a Michigan corporation | November 22, 2004 |
| *Punch, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Stephen and Donna Punch | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lenders First Choice, a Texas corporation | January 26, 2004 and October 21, 2004 |
| | Olivia Browne | Lenders First Choice, a Texas corporation | March 15, 2004 |
| | Herbert Lawson Jr. | Vital Signing, Inc., a California corporation | October 17, 2003 |
| | Stanley Marinia | Lee S. Jacobowitz, Esq., an individual | November 22, |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | | 2003 |
| | Sharon T. Bellamy | ATM Corporation of America, a Pennsylvania corporation | September 9, 2005 |
| | Mona Jones | John Weber & Associates, P.C., a New York professional corporation; and Avalon Abstract Corp., a New York corporation | February 22, 2005 |
| | Sentuel Jones & Cecily O. Palmer | Schop & Pleskow, LLP, a New York limited liability partnership | December 11, 2004 |
| *Regine, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Roland and Lori J. Danis | Law Office of Joseph E. Nealon, a limited liability company | May 12, 2004 |
| | Holly Dupuis | Tapalian & Tadros, P.C., a professional corporation | February 17, 2005 |
| | LuAnn Singleton | Tapalian & Tadros, P.C., a professional corporation | May 28, 2005 |
| | Linda L. Rita | Tapalian & Tadros, P.C., a professional corporation | February 15, 2005 |
| *Rehbock v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Charles and Linda Rehbock | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | November 11, 2004 |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Shree and James Robinson | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Northwest Title and Escrow Corporation, a Minnesota corporation | March 5, 2004 |
| *Rocco, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Joseph and Nancy Rocco | Tristar Title, LLC, an Illinois limited liability company | January 27, 2005 |
| *Rodriguez, et al. v. Town & Country, et al.*, Case | Jose and Lynore | Northwest Title and Escrow Corporation, a Minnesota | February 3, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Rodriguez | corporation | |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Ralph Rodriguez and Barbara Chapman | Northwest Title and Escrow Corporation, a Minnesota corporation | 2002 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Jose Rodriguez and Virginia Albarran | Tristar Title, LLC, an Illinois limited liability company | October 24, 2005 |
| *Rogers v. Town & Country Credit, et al.*, Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Truman Rogers | Northwest Title and Escrow Corporation, a Minnesota corporation | September 21, 2005 |
| *Rosemon, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Everett and Grundia Rosemon | Tristar Title, LLC, an Illinois limited liability company; and Roy W. Waller, an individual | July 29, 2004 |
| *Salazar, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04162 (N.D. Ill.), filed July 19, 2005 | Sergio and Guadalupe Salazar | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 28, 2002 |
| *Scott, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | George and Cynthia Scott | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | April 30, 2005 |
| *Sedgwick, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02333 (N.D. Ill.), | Kelly and Jo Lynn Segwick | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 23, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed April 26, 2006 | | | |
| *Seger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | John and Deanna Seger | Nations Title Agency of Illinois, Inc., an Illinois corporation | November 23, 2003 |
| *Shepard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Terrance and Barbara Shepard | Nations Title Agency of Michigan, Inc., a Michigan corporation | May 21, 2004 |
| *Shields v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Judy Shields | Mortgage Information Services, Inc., an Ohio corporation | May 4, 2005 |
| *Simmons v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Edward Simmons | Tapalian & Tadros, P.C., a professional corporationl | June 2, 2005 |
| *Skanes v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06765 (N.D. Ill.), filed September 21, 2006 | Barbara J. Skanes | Northwest Title and Escrow Corporation, a Minnesota corporation | April 1, 2004 |
| *Smith v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006 | King Smith | Tristar Title, LLC, an Illinois limited liability company | November 23, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006 | Edward and Gail Smith | Tristar Title, LLC, an Illinois limited liability company | August 22, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05- | Eric Smith and Guillermina | Nations Title Agency of Illinois, Inc., an Illinois | February 20, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| CV-00648 (N.D. Ill.), filed May 3, 2005 | Yanong | corporation | |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006 | Randall and Cindy Smith | Mortgage Information Services, Inc., an Ohio corporation | June 9, 2005 |
| *Solnin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006 | Gilbert and Janet Solnin | Lee S. Jacobowitz, Esq., an individual | March 19, 2005 |
| *Stratford, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Samuel and Christina Stratford | Northwest Title and Escrow Corporation, a Minnesota corporation | January 22, 2004 |
| *Sturgis v. Ameriquest Mortgage Co.*, Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Don Sturgis | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Mike Smith, an individual | January 20, 2004 and May 13, 2004 |
| *Sutton, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Daniel and Jeanie Sutton | Northwest Title and Escrow Corporation, a Minnesota corporation; and Joshua Hiltibidal, an individual | June 23, 2004 |
| *Talley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Terry and Cheryl Talley | A Title Escrow Company, Inc., an Illinois corporation | September 30, 2003 |
| *Thibodeau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Jeffrey and Chantel Thibodeau | Schop & Pleskow, LLP, a New York limited liability partnership | February 12, 2004 |
| *Thompson v. Ameriquest Mortgage Co., et al.*, | Ira C. Thompson | Northwest Title and Escrow Corporation, a Minnesota | June 14, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | | corporation | |
| *Thompson v. Ameriquest Mortgage Company et al.*, Case No. 06-CV-1546 (N.D. Ill), filed March 20, 2006 | Kenneth and Linda Thompson | Tristar Title, LLC, an Illinois limited liability company, and Tia M. Martin, an individual | March 24, 2005 |
| *Thompson v. Town & Country Credit Corp., et al.*, Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Michael S. Thompson | Tapalian & Tadros, P.C., a professional corporation | March 9, 2005 |
| *Tieri v. Ameriquest Mortage Co., et al.*, Case No. 06-CV-02683 (N.D. Ill.), filed May 15, 2006 | Rocco C. Tieri | Tristar Title, LLC, an Illinois limited liability company | February 21, 2005 |
| *Titus-Ashford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Jacqueline Titus-Ashford | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Treadwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005 | Gilbert and Genelle Treadwell | Nations Title Agency of Illinois, Inc., an Illinois corporation | October 23, 2002 |
| *Vanderpol, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006 | William and Trudy VanderPol | Devon Title Agency, a Michigan corporation | December 17, 2003 |
| *Vincer v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006 | Daniel L. Vincer | Northwest Title and Escrow Corporation, a Minnesota corporation | September 2, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Walker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006 | Tyrone and Betty Walker | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | April 22, 2005 |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04723 (N.D. Ill.), filed July 19, 2006 | Keith and Yvonne Walsh | Northwest Title and Escrow Corporation, a Minnesota corporation | September 2, 2004 |
| *Warren v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Sheila Warren | Lawyers Title Insurance Corporation, a Virginia corporation | September 8, 2004 |
| *Washington, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Everett Washington and Monica A. Jones | Mortgage Information Services, Inc., an Ohio corporation | November 23, 2004 |
| *Wayland v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Clarence Wayland | Northwest Title and Escrow Corporation, a Minnesota corporation | February 28, 2004 |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Brett and Yvonne Wertepny | Mortgage Information Services, Inc., an Ohio corporation | May 8, 2003 |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01899 (N.D. Ill.), filed April 6, 2006 | Kevin and Sherry Wessel | Northwest Title and Escrow Corporation, a Minnesota corporation | May 21, 2003 |
| *Whitsett v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05342 | Shalese Whitsett | Northwest Title and Escrow Corporation, a Minnesota | June 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| (N.D. Ill.), filed October 2, 2006 | | corporation | |
| *Williams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Yvette and Jesstin Williams | Northwest Title and Escrow Corporation, a Minnesota corporation | July 22, 2005 |
| *Winters v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Joe Winters | Nations Title Agency of Missouri, Inc., a Missouri corporation | May 20, 2005 |
| *Wisniewski, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Joseph and Tasha Wisniewski | Nations Title Agency of Illinois, Inc., an Illinois corporation; and Jackie A. Martinez, an individual | June 10, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Evelyn Wright and Mary Battle | Devon Title Agency, a Michigan corporation | November 10, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Mary L. Wright | Law Offices of Daniel J. Nigro, P.C., a professional corporation | January 16, 2004 |
| | Denise Ritter | Law Offices of Daniel J. Nigro, P.C., a professional corporation | December 16, 2003 |
| *Barber, et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | George and Crisella Barber | Scott L. Brisco, an individual | January 2003 |
| | Debra Holloway | True Title, Inc., a Louisiana corporation | 2003 |
| | Laurence Osten | Turnkey Title Corporation, a Florida corporation | December 2003 |
| *Becker v. JM Closing Services, et al.*, Case No. | Barbara Ann Becker | First Merit Settlement Services, Inc., a | August 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 07-CV-00115 (N.D. Ill.), filed August 22, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | | Pennsylvania corporation | |
| *Brown et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Tonya Sumner Brown | Turnkey Title Corporation, a Florida corporation | April 22, 2004 |
| | Guadalupe Hernandez | Sierra Title Company of Cameron and Willacy Counties, a Texas corporation | January 28, 2004 |
| | Kevin and Maria Cusanelli | Superior Closing Services, LLC, a Connecticut limited liability company; and Dey Smith Collier LLC, Connecticut limited liability company | October 2003 |
| *Campbell v. Johnnie Ross, et al.*, Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Johnnie Ross | Dewrell Sacks, LLP, a limited liability partnership | August or September 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Charles Meadows | Mortgage Information Services, Inc., an Ohio corporation | March 30, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Joseph and Nicole Riggins | Mortgage Information Services, Inc., an Ohio corporation | March 12, 2005 |
| *Capasso v. Ameriquest Mortgage Co.*, Case No. 06-CV-04044 (N.D. Ill.), filed on March 14, 2006 | Kerri Capasso | New Vision Title Agency, LLC, a New Jersey limited liability company | August 3, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | | | |
| *Carlson, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Raymond and Rebecca Carlson | Northwest Title and Escrow Corporation, a Minnesota corporation | May 13, 2003 |
| | Patrick Galvan | Northwest Title and Escrow Corporation, a Minnesota corporation | December 9, 2003 |
| | Robert and Debra Peabody | Northwest Title and Escrow Corporation, a Minnesota corporation | September 18, 2001 |
| *D'Ambrogi, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01742 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Michelle and Craig D'Ambrogi | Express Financial Services, Inc., a Pennsylvania corporation; and Lenders First Choice, a Texas corporation | May 6, 2004 and December 11, 2004 |
| | Kathryn and William Birkholz | National Real Estate Information Services, a Pennsylvania limited partnership | July 21, 1999 and September 2001 |
| *Doherty, et al. v. Town & Country Credit Corp.*, Case No. 06-CV-01739 (N.D. Ill.), filed on March 17, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Thomas and Elvie Doherty | Northwest Title and Escrow Corporation, a Minnesota corporation | December 24, 2002 |
| *Harless v. Ameriquest Mortgage Co.*, Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006<br><br>Borrowers' Consolidated | Mary Harless | Mortgage Information Services, Inc., an Ohio corporation | September 14, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Class Action Complaint, filed on December 6, 2006 | | | |
| *Jewell v. Ameriquest Mortgage Company*, Case No. 06-CV-00269 (N.D. Ill.), filed on January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James and Jennifer Jewell | Mortgage Information Services, Inc., an Ohio corporation | June 2005 |
| *Juillerat v. Ameriquest Mortgage Co.*, Case No. 06-CV-01732 (N.D. Ill.), filed on November 15, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Deborah Juillerat | Northwest Title and Escrow Corporation, a Minnesota corporation | January 24, 2002 |
| *Kahrer v. Ameriquest Mortgage Co.*, Case No. 06-CV-03586 (N.D. Ill.), filed on March 23, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Karen M. Kahrer | Express Financial Services, Inc., a Pennsylvania corporation | June 21, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Nona and Albert Knox | Commonwealth Land Title Company, a California corporation | May 13, 2002 |
| | Maria Torres | Financial Title Company, a California corporation | December 21, 2002 |
| | Heladio and Maria Arellanes | Chicago Title Company | January 15, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Madrazo v. Ameriquest Mortgage Co.*, Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Richard A. Madrazo | Avalon Abstract Corp., a New York corporation | 2004 |
| *Montanez v. Ameriquest Mortgage Co.*, Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Yamil Montanez | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | December 10, 2003 |
| *Murphy, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Isabelle and David Murphy | Texas Nations Title Agency, Inc. | April 22, 2004 |
| | David and Janet Wakefield | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; Lenders First Choice, a Texas corporation; and David B. Carroll, P.C., a professional corporation | March 10, 2001, April 17, 2003 and January 15, 2004 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Pegi Saunders | Fidelity National Title Company, a California corporation | June 18, 2004 |
| | Matthew and Tracey Lloyd | Tri-Source Title Agency, Inc., a Ohio corporation | December 22, 2001 |
| | Dorothy Stevens | Heights Title Agency, Inc., a Ohio corporation | May 29, 2003 |
| | Aris and Ricardo Gay | Tri-Source Title Agency, Inc., a Ohio corporation | May 20, 2002 |
| *Ungar v. Ameriquest Mortgage Co.*, Case No. 06-CV-01736 (N.D. Ill.), | Steven H. Ungar | Mortgage Information Services, Inc., an Ohio | May 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed on October 4, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | | corporation | |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Cheryl Williams | Titleserv, Inc., a New York corporation | May 2003 |
| | Duval Naughton | Lenders First Choice, a Texas corporation | November 2003 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Latonya and Duwayne Williams | Turnkey Title Corporation, a Florida corporation | February 2004 |
| | Daisybel and William F. Tolbert | Turnkey Title Corporation, a Florida corporation | January 7, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Frank and Martha White | Mortgage Information Services, Inc., an Ohio corporation | December 17, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Timothy and Francis Adamowicz | The Matlusky Firm, LLC, a Delaware limited liability company; and Resource Title, LLC, a Maryland limited liability company | December 22, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Christopher Bourassa | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 15, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Venitra Brown | Mortgage Information Services, Inc., an Ohio corporation | October 24, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Edrick and Debra Centeno | Lenders First Choice, a Texas corporation | September 23, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Vaughn DeBold | Turnkey Title Corporation, a Florida corporation | November 24, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Gregory and Marcell DeMeo | Law Offices of Jonathan P. Ash | August 24, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James Devlin | Law Offices of Daniel J. Nigro, P.C., a professional corporation | February 18, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Timothy and Cynthia Dion | Law Offices of Daniel J. Nigro, P.C., a professional corporation | January 10, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Karen Dudeck | Mortgage Information Services, Inc., an Ohio corporation | February 12, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Christopher Gabrielli | Tapalian & Tadros, P.C., a professional corporation | June 23, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Patricia Masson | Tapalian & Tadros, P.C., a professional corporation | April 23, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | John and Kathleen O'Callaghan | Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 12, 2004 |
| Borrowers' Consolidated Class Action Complaint, | Michael Russo | Tapalian & Tadros, P.C., a professional corporation | December 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed on December 6, 2006 | | | |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kenneth Sawyer | Gregory R. Shaw, Esq., an individual | June 9, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Frank and Linda Shea | Law Offices of Daniel J. Nigro, P.C., a professional corporation | July 7, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Scott Ventola and Steven Bourassa | Tapalian & Tadros, P.C., a professional corporation | September 23, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Joshua Wilgoren | Tapalian & Tadros, P.C., a professional corporation | September 8, 2005 |

**EXHIBIT B**

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Allan, et al. v. Argent Mortgage Co., LLC*, case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Robert L. Allan | Fairfield Mortgage Inc. | First American Title Insurance Company<br><br>Goldman Gruder & Woods, LLC, a Connecticut limited liability company | November 18, 2003 |
| | Fred R. and Barbara J. Bruch | Crown Mortgage Corp. | Stewart Title Guaranty Company<br><br>Liberty Title & Escrow Company, Inc. | May 23, 2003 |
| | Richard and Mary Ann Collier | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | March 22, 2004 |
| | Scott J. and Nancy Conry | Greenwich Mortgage Corp. | First American Title Insurance Company<br><br>Hillard N. Einbinder | October 16, 2003 |
| | George P. Edwards | Precision Financial Inc. | American Pioneer Title Insurance Company<br><br>Equity Settlement Services, Inc. | August 19, 2003 |
| | Debra W. Jenkins | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | September 12, 2003 |
| | Vernon L. and Kathleen | Oxford Home Mortgage LLC | First American Title Insurance | December 15, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | Lanou | | Company<br><br>Connecticut Closing Services, LLC (Timothy P. Kennedy) | |
| | Gardner L. Lewis, II and Patricia T. Brown | Crown Mortgage Corp. | First American Title Insurance Company<br><br>Liberty Title & Escrow Company, Inc. | October 27, 2003 |
| | William E. Reidell and Rosemary Arbuckle | Mortgage Depot | First American Title Insurance Company<br><br>Connecticut Closing Services, LLC (Timothy P. Kennedy) | June 10, 2004 |
| | De'Ana E. Shepard-Smith | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | December 12, 2003 |
| | Kenneth F. Sweeten, Jr. and Elizabeth Sweeten | Liberty Funding Services Inc. | Chicago Title Insurance Company<br><br>Sette & Bonadies, P.C. (Fred Sette) | February 14, 2003 |
| | Floyd T. and Helen Wallace | Allied Home Mortgage Capital Corp. | Connecticut Attorneys Title Insurance Company<br><br>Allen A. Currier | March 1, 2004 |
| *Almaguer v. Argent Mortgage Co., LLC, Univest Mortgage Corporation, and Carol Mejia*, case No. 06-CV-02024, filed April 21, 2005 | Miguel Almaguer | Univest Mortgage Corp. | Attorneys' Title Insurance Fund, Inc.<br><br>Law Offices of Sarino R. Costanzo | April 16, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Ball-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 06-CV-06602 (N.D. Ill.), filed November 30, 2006 | Vernell Ball-Daniel | Direct Banc Mortgage LLC | Stewart Title Guaranty Company<br><br>Title Works, Inc., an Indiana Corporation | January 15, 2004 |
| *Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp.*, case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Stuart and Marianne Belfeld | The Mortgage Store/ Global Mortgage Inc. | First American Title Insurance Company<br><br>Metropolitan Title Company, a Michigan Corporation | March 14, 2005 |
| *Black, et al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank*, case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Rose J. Black and David E. Black, Sr. | American Elite Financial Inc. | Ticor Title Insurance Company/Chicago Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | August 12, 2004 |
| *Blain, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Christena and Thomas B. Blain | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | March 16, 2004 |
| *Bowden v. Argent Mortgage Co., et al.*, case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Brenda and Darron Bowden | 5 Star Financial Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | April 2, 2004 |
| *Brown, et. al v. Ameriquest Capital Corp., et. al., Case* | Kevin and Maria Cusanelli | Southern Star Mortgage Corp. | Fidelity National Title Insurance Company of New | October 14, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| No. 05-285 (C.D. Ca.) filed August 1, 2005 | | | York, a New York Corporation <br><br> Dey Smith & Collier LLC, a Connecticut Corporation | |
| Conner, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp., case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Douglas S. and Cherie E. Conner | Ace Mortgage Funding Inc. | Lawyers Title Insurance Corporation <br><br> Archer Land Title, Inc., an Indiana Corporation | August 26, 2004 |
| Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Thelma and Terry Cowles | B & P Mortgage, Inc. | First American Title Insurance Company <br><br> The Closing Office, a Michigan Corporation | June 14, 2004 |
| Davis v. Argent Mortgage Co., case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Deborah J. Davis | Equity Solutions Inc. | Transnation Title Insurance Company <br><br> Taylor Abstract Company | April 13, 2004 |
| Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC, case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Michael and Janice Davis | Preferred Lending Group | Chicago Title Insurance Company <br><br> Chicago Title of Michigan | August 16, 2004 |
| Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services, case No. 06-CV-02829 (N.D. Ill.), filed May 19, | Bryan L. and Karen Eson | A American Financial Group, Inc. | First American Title Insurance Company <br><br> Citywide Title Corporation, an | May 24, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| 2006 | | | Illinois Corporation | |
| *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Terry and Margie Everhart | First USA Funding LLC | First American Title Insurance Company<br><br>Midland Title Security, Inc., an Ohio Corporation | August 11, 2003 |
| *Faison v. Argent Mortgage Co., LLC*, case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Johnnie Faison | Eden Rock Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Title-Tech Networks, Inc. | |
| *Foster v. Argent Mortgage Company LLC, et al.*, case No. 06-CV-06762 (N.D. Ill.), filed September 25, 2006 | Charles B. Foster | Universal Home Lending Inc. | First American Title Insurance Company<br><br>Cislo Title Company, a Michigan Corporation | December 4, 2003 |
| *Garcia v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Nancy Garcia | Illinois Mortgage Funding Corp. | The Guarantee Title and Trust Company<br><br>Nations Title Agency of Illinois, an Illinois Corporation | February 18, 2004 |
| *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration* | Camille J. Gburek | Grand Mortgage Corporation | Stewart Title Guaranty Company<br><br>Absolute Title Services, Inc., an Illinois Corporation | February 9, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Systems*, case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | | | | |
| *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2006 | Fredrich W. Grabs | P & L Mortgage, Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | January 30, 2004 |
| *Graf v. Argent Mortgage Co.*, case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | June 17, 2003 |
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing*, case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann I. and David A. Graham | Dream House Mortgage Corp. | Stewart Title Guaranty Company<br><br>Premier Title and Escrow Company, Inc. | February 9, 2004 |
| *Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp.*, case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Lamar Gray, Sr. and Verna Joyce Gray | The Mortgage Edge Inc. | First American Title Insurance Company<br><br>Reagle Search & Signature Services, LLC | February 11, 2005 |
| *Green v. Argent Mortgage Co., Ameriquest* | Viola Green | Envision Mortgage Solutions Inc. | Lawyers Title Insurance Corporation | January 15, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-02045 (N.D. Ill.), filed April 11, 2006 | | | Midwest Land Title Company | |
| *Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15*, case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Renza and Glories Heard | Top Flite Financial Inc. | First American Title Insurance Company<br><br>Michigan Trust Title Agency, LLC | December 10, 2004 |
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo*, case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Tregg E. and Wanda L. Howze | Great American Mortgage Corp. | American Pioneer Title Insurance Company<br><br>Northwest Title and Escrow Corp. | January 21, 2005 |
| *Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp.*, case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Babatunde and Seidat Ishmael | Chicago Mortgage Acceptance | First American Title Insurance Company<br><br>Citywide Title Corporation | June 11, 2005 |
| *Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities,* | Deborah H. Jenkins | Investment Mortgage Group | Commonwealth Land Title Insurance Company<br><br>Republic Title Company | December 9, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | | | | |
| *Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans*, case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Velma Jean Jiles | Integrity 1st Mortgage | Stewart Title Guaranty Company  Stewart Title Company of Illinois | July 26, 2004 |
| *Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services*, case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Philip E. and Lisa Johnson | Classic Home Mortgage Corp. | Old Republic National Title Insurance Company  Nations Title Agency of Michigan, Inc. | August 4, 2004 |
| *Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co.*, case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Top Choice Mortgage LLC | Stewart Title Guaranty Company  Perrotta, Cahn & Prieto, P.C. | May 24, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co.*, case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005  Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Pan American Funding Group Inc. | Chicago Title Insurance Company  Chicago Title Company | January 21, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals*, case No. 06-CV-06766 (N.D. Ill.), filed September 25, 2006 | David E. Landgren | Great Lakes Mortgage Co., LLC | Transnation Title Insurance Company<br><br>Michigan Title Company | October 31, 2003 |
| *Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc.*, case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Marlon and Tanya S. Manier | Prime Plus Mortgage | First American Title Insurance Company<br><br>Michigan Land Title Agency, Inc. | March 25, 2005 |
| *Martin v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-01947 (N.D. Ill.), filed April 7, 2006 | Johnny A. Martin | Citywide Mortgage Pros Inc. | Commonwealth Land Title Insurance Company<br><br>Residential Title Services, Inc. | September 17, 2003 |
| *McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgatge Co., and Countrywide Home Loans*, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | John and Priscilla McCall | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | November 24, 2003 |
| | Yvonne and Roan Sourragh | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | March 25, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | Jay and Dawn Forget | Hamilton Mortgage Co. | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | 4/23/2004 (says 2003 in complaint) |
| | Sherrie L. Passaro | William Hajj Mortgage Company LLC | Chicago Title Insurance Company<br><br>Jones, Damia, Kaufman, Borofsky & DePaul LLC | October 22, 2003 |
| | Nadine Robinson | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | April 4, 2003 |
| *Mitchell v. Argent Mortgage Co., Wells Fargo Bank, NA as Trustee for the Certificate Holders of Asset-Backed Pass-Through Certificates Series 2004-WCW1*, case No. 05-ap-01276 (Mass.), filed March 17, 2005 | Joanne Mitchell | EW Mortgage Company | Commonwealth Land Title Insurance Company<br><br>Hadlock Law Offices, P.C. | |
| *Moss, et al v. Argent Mortgage Co.*, case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Charles C. Moss | Beacon Mortgage Services LLC | Stewart Title Guaranty Company<br><br>Medici & Sciacca, P.C. | May 26, 2004 |
| | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | July 1, 2004 |
| | Laurie Negri | Nationwide Mortgage/Kerry A. Sumner | Commonwealth Land Title Insurance Company | December 16, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | | | Law Offices of Borner, Scola, Baruti & Vancini P.C. | |
| | Thomasina L. Turner | Tower Financial Group Inc. | Commonwealth Land Title Insurance Company<br><br>Frank J. Manni | February 12, 2004 |
| *Murphy, et. al. v. Ameriquest Mortgage Co.*, Case No. 04-12651 (Mass.) filed February 16, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | David and Janet Wakefield | Allied Home Mortgage Capital Corp | Chicago Title Company, an Illinois Corporation | April 17, 2003 |
| *Murphy, et al. v. Argent Mortgage Co.*, case No. 06-CV-00781, filed December 4, 2006 | David L. and Cherry J. Murphy | Amstar Mortgage Corp. | First American Title Insurance Company<br><br>Texas Nations Title Agency, Inc. | October 14, 2003 |
| *O'Neil, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Deutsche Bank National Trust Company*, case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | Dennis and Rita O'Neil | BLS Funding Corp. | Chicago Title Insurance Company<br><br>Colonial Title & Escrow, Inc. | November 24, 2003 |
| *Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation;* | Joel K. and Lana S. Orrison | Genesis Mortgage Corp. | First American Title Insurance Company<br><br>Title Source, Inc. | April 26, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00128 (N.D. Ill.), filed November 3, 2006 | | | | |
| *Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC*, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | Southern Star Mortgage Corp. | American Pioneer Title Insurance Company<br><br>National Real Estate Information Services | August 13, 2003 |
| | Montria Hospod and Michael Rosh | Advisor Mortgage LLC | Ticor Title Insurance Company<br><br>Law Offices of William A. Snider | June 25, 2004 |
| | Robert and Marci Day | Travis Mortgage LLC | First American Title Insurance Company<br><br>MacKinnon & Tavano | August 18, 2003 |
| | Migdalia Figueroa | Fairway Financial Group LLC | First American Title Insurance Company<br><br>Law Offices of Joseph J. D'Agostino, Jr. | June 4, 2004 |
| *Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services*, case No. 06-CV-01738 (N.D. Ill.), filed October 26, 2005 | Katrina D. Purdy-Roth and Jerry Roth | American Residential Mortgage/ HWB Inc. | Fidelity National Title Insurance Company<br><br>Patriot Title Company, Inc. | October 2, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co.*, case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Donald and Kathy Roelofs | ACRO Mortgage LLC | First American Title Insurance Company<br><br>TriUnion Title, LLC | November 15, 2004 |
| *Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp.*, case No. 07-CV-01347 (N.D. Ill.), filed December 26, 2006 | Christopher R. and Sarah Roop | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | December 31, 2004 |
| *Salinas, et al. v. Argent Mortgage Co.*, case No. 07-CV-0254 (N.D. Ill.), filed January 16, 2007 | Jose E., Juanita, and Ruth Salinas | Freedom Mortgage Team, Inc. | Stewart Title Guaranty Company/ Stewart Title Insurance Company<br><br>Law Title Insurance Agency, Inc.-Naperville | February 28, 2005 |
| *Saunders, et al. v. Ameriquest Mortgage Co., Ameriquest Capital Holding Corp., Ameriquest Mortgage Securities, Town & Country Credit Corp., Argent Mortgage Co., and Long Beach Acceptance Corp.*, case No. 06-CV-01741 (N.D. Ill.), | Dorothy Stevens | Eldridge Mortgage Company Inc. | Commonwealth Land Title Insurance Company<br><br>Heights Title Agency, Inc. | May 29, 2003 |
| | Brittney Smith | Lake Front Mortgage Inc. | Ohio Bar Title Insurance Company<br><br>Bankers Title & Escrow Agency, Inc. | November 18, 2005 |
| | Nicole | Supreme | Transnation Title | August 12, |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| filed March 28, 2005 | McCorkle | Funding Mortgage Services Inc. | Insurance Company<br><br>Choice Title Agency, Inc. | 2005 |
| | Daisy Mobley (called Daisy Moblin in complaint) | Great Lakes National Mortgage Banc Inc./ Great Lakes National Mortgage Co. | Stewart Title Guaranty Company<br><br>Quality Title Agency, Inc. | December 30, 2003 |
| | Veronica Thomas | Ohio Lending Solutions | Fidelity National Title Insurance Company<br><br>Quality Title Agency, Inc. | February 6, 2003 |
| *Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Kenneth J. and Marcey L. Scott | Union Mortgage Services of Cleveland | Stewart Title Guaranty Company<br><br>Landsel Title Agency, Inc. | January 16, 2004 |
| *Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc.*, case No. 06-CV-03584 (N.D. Ill.), filed September 14, 2005 | Wetzer Surin | Alpha Mortgage Lending | Stewart Title Guaranty Company<br><br>Advantage Equity Services, Inc./ CBC Companies | May 6, 2005 |
| *Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-04034 | Brian K. and Laura L. Veinot | Mansfield Mortgage Services Inc. | Fidelity National Title Insurance Company of New York | July 27, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| (N.D. Ill.), filed March 30, 2006 | | | Fidelity Title & Escrow, Inc. | |
| *Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co.*, case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Kurt H. Wilson, Sr. and Teresa R. Wilson | Americare Mortgage Corporation | Transnation Title Insurance Company

Battersby Title, Inc. | August 13, 2004 |

Case 1:05-cv-07097 Document 1028 Filed 08/24/2007 Page 76 of 74

## CERTIFICATE OF SERVICE

I, Bernard E. LeSage, hereby certify that on this 24th day of August 2007, a true and correct copy of the foregoing document was filed electronically.  Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

By:  _____/s/  Bernard E. LeSage_____

EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | ) ) ) ) | MDL No. 1715 |
| _____ | ) ) | Lead Case No.05-CV-07097 |
| THIS DOCUMENT RELATES TO ALL ACTIONS | ) ) ) | (Centralized before The Honorable Marvin E. Aspen) |
| _____ | ) ) | |
| AMERIQUEST MORTGAGE COMPANY, a Delaware corporation; and ARGENT MORTGAGE COMPANY LLC, a Delaware limited liability company, | ) ) ) ) ) | |
| Third-Party Plaintiffs, | ) ) ) | |
| v. | ) ) | |
| NORTHWEST TITLE AND ESCROW CORPORATION, a Minnesota corporation; A TITLE ESCROW COMPANY, INC., an Illinois corporation; ATM CORPORATION OF AMERICA, a Pennsylvania corporation; AVALON ABSTRACT CORP., a New York corporation; B & S SERVICES, LLC, a limited liability company; BLACKSTONE NATIONAL TITLE, LLC, a limited liability company; CAROLYN T. DALEY, an individual; CESAR GAITAN, an individual; CHICAGO TITLE COMPANY; CLOSENET, LLC, a Michigan limited liability company; COMMONWEALTH LAND TITLE COMPANY, a California corporation; COMPLETE TITLE SOLUTIONS, INC., a Florida corporation; DAVID B. CARROLL, P.C., a professional corporation; ASSOCIATED LAND TITLE, LLC; DEWRELL SACKS, LLP, a limited liability partnership; DEY SMITH & COLLIER LLC, Connecticut limited liability company; EQUITY SETTLEMENT SERVICES, INC., a New York corporation; EXPRESS FINANCIAL SERVICES, INC., a Pennsylvania corporation; FIDELITY | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | |

1

NATIONAL TITLE COMPANY, a California )
corporation; FIDELITY NATIONAL TITLE )
INSURANCE COMPANY, a California )
corporation; FINANCIAL TITLE COMPANY, )
a California corporation; FIRST CHOICE )
SIGNING SERVICE, LLC, a California limited )
liability company; FIRST MERIT )
SETTLEMENT SERVICES, INC., a )
Pennsylvania corporation; GAIL A. MANY, an )
individual; GENERAL AMERICAN )
CORPORATION; GORDON VIDELL, an )
individual; GUADALUPE CRUZ, JR., an )
individual; HEIGHTS TITLE AGENCY, Inc., a )
Ohio corporation; HOLLER & HOLLER, LLC, )
a Connecticut limited liability company; HOME )
EQUITY TITLE SERVICES, INC., an Illinois )
corporation; HOME-LAND TITLE & )
ABSTRACT CO., INC., a Mississippi )
corporation; ILENE K. CHAPEL, an individual; )
INDIANA TITLE NETWORK COMPANY, an )
Indiana corporation; JACKIE A. MARTINEZ, )
an individual; JOHN WEBER & )
ASSOCIATES, P.C., a New York professional )
corporation; JOSHUA HILTIBIDAL, an )
individual; LANDAMERICA FINANCIAL )
GROUP, INC., a Virginia corporation; LAW )
OFFICE OF ANTHONY A. SENERCHIA, SR. )
P.C., a Massachusetts professional corporation; )
LAW OFFICE OF JOSEPH E. NEALON, a )
limited liability company; LAW OFFICES OF )
DANIEL J. NIGRO, P.C., a professional )
corporation; LAW OFFICES OF GREGORY T. )
LATTANZI, LLC, a limited liability company; )
LAW OFFICES OF JONATHAN P. ASH; )
LAW OFFICES OF JOSEPH J. D'AGOSTINO, )
JR., LLC, a Connecticut limited liability )
company; LAW OFFICES OF MARC D. )
FOLEY, P.C., a Massachusetts professional )
corporation; LAW OFFICES OF MORRIS I. )
OLMER; LAW TITLE INSURANCE )
COMPANY, INC., an Illinois corporation; )
LAWYERS TITLE INSURANCE )
CORPORATION, a Virginia corporation; LEE )
S. JACOBOWITZ, ESQ., an individual; )
LENDERS FIRST CHOICE, a Texas )
corporation; LYNNE A. LOVE, an individual; )
MACKINNON & TAVANO, LLC, a )
Connecticut limited liability company; )

MARTIN M. HOCHMAN, an individual; )
MICHAEL HOGAN, an individual; MIKE )
SMITH, an individual; MORTGAGE )
INFORMATION  SERVICES, INC., an Ohio )
corporation; NATIONAL REAL ESTATE )
INFORMATION SERVICES OF NEW )
JERSEY, INC., a New Jersey corporation; )
NATIONAL REAL ESTATE INFORMATION )
SERVICES, a Pennyslvania limited partnership; )
NATIONS TITLE AGENCY OF ILLINOIS, )
INC., an Illinois corporation; NATIONS TITLE )
AGENCY OF MICHIGAN, INC., a Michigan )
corporation; NATIONS TITLE AGENCY OF )
MISSOURI, INC., a Missouri corporation; )
NEW VISION TITLE AGENCY, LLC, a New )
Jersey limited liability company; NIGRO )
ASSOCIATES, LLC, a Massachusetts limited )
liability company; PAUL D. BOUDREAU, an )
individual; PERROTTA, CAHN & PRIETO, )
P.C., a Georgia professional corporation; CA )
DOC SIGNERS, a business entity form )
unknown; PORTNOY AND GREENE, P.C., a )
Massachusetts professional corporation; )
RESIDENTIAL TITLE SERVICES, INC., an )
Illinois corporation; RESOURCE TITLE, LLC, )
a Maryland limited liability company; ROY W. )
WALLER, an individual; SCHOP & )
PLESKOW, LLP, a New York limited liability )
partnership; SCOTT DRIER, an individual; )
SCOTT L. BRISCO, an individual; SCOTT )
PARKHURST, an individual; SHANE )
DELORENZE, an individual; SHEILA )
DOLAN, an individual; SIERRA TITLE )
COMPANY OF CAMERON AND WILLACY )
COUNTIES, a Texas corporation; SPECIALTY )
TITLE SERVICES, INC., an Illinois )
corporation; STEWART TITLE OF SEATTLE, )
LLC, a limited liability company; SUPERIOR )
CLOSING SERVICES, LLC, a Connecticut )
limited liability company; SYNODI VIDELL & )
GREEN, LLC, a Connecticut limited liability )
company; TAPALIAN & TADROS, P.C., a )
professional corporation; TEK TITLE, LLC, an )
Illinois limited liability company; TEXAS )
NATIONS TITLE AGENCY, INC.; THE )
MATLUSKY FIRM, LLC, a Delaware limited )
liability company; TIA M. MARTIN, an )
individual; STUART H. SCHOENFELD, Esq., )

an individual; TOWNE & COUNTRY LAND )
TITLE AGENCY, Inc., an Ohio corporation; )
TRANSTAR NATIONAL TITLE, a Texas )
corporation; TRI-SOURCE TITLE AGENCY, )
Inc., a Ohio corporation; TRISTAR TITLE, )
LLC, an Illinois limited liability company; )
ELAYNE PALANCIA, an individual; )
TURNKEY TITLE CORPORATION, a Florida )
corporation; VITAL SIGNING, INC., a )
California corporation; WILLIAM J. PETZ, an )
individual; 5 STAR FINANCIAL INC.; A )
AMERICAN FINANCIAL GROUP, INC.; )
ABSOLUTE TITLE SERVICES, INC.; )
ACCESS TITLE, LLC; ACE MORTGAGE )
FUNDING INC.; ACRO MORTGAGE LLC; )
ADVANTAGE EQUITY SERVICES, INC.; )
ADVISOR MORTGAGE LLC; ALLEN A. )
CURRIER; ALLIED HOME MORTGAGE )
CAPITAL CORP.; ALPHA MORTGAGE )
LENDING; AMERICAN ELITE FINANCIAL )
INC.; AMERICAN PIONEER TITLE )
INSURANCE COMPANY; AMERICAN )
RESIDENTIAL MORTGAGE; AMERICARE )
MORTGAGE CORPORATION; AMSTAR )
MORTGAGE CORP.; ARCHER LAND )
TITLE, INC.; ATTORNEYS' TITLE )
INSURANCE FUND, INC.; B & P )
MORTGAGE, INC.; BANKERS TITLE & )
ESCROW AGENCY, INC.; BATTERSBY )
TITLE, INC.; BEACON MORTGAGE )
SERVICES LLC; BLS FUNDING CORP.; )
CBC COMPANIES; CHICAGO MORTGAGE )
ACCEPTANCE; CHICAGO TITLE )
INSURANCE COMPANY; CHICAGO TITLE )
OF MICHIGAN; CHOICE TITLE AGENCY, )
INC.; CISLO TITLE COMPANY; CITYWIDE )
MORTGAGE PROS, INC.; CITYWIDE TITLE )
CORPORATION; CLASSIC HOME )
MORTGAGE CORP.; COLONIAL TITLE & )
ESCROW INC.; COMMONWEALTH LAND )
TITLE INSURANCE COMPANY; )
CONNECTICUT ATTORNEYS TITLE )
INSURANCE COMPANY; CONNECTICUT )
CLOSING SERVICES; CROSS COUNTRY )
LENDERS LLC; CROWN MORTGAGE )
CORP.; DESAUTELS, MAHONEY & KOHN, )
LLC; DIRECT BANC MORTGAGE LLC; )
DREAM HOUSE MORTGAGE CORP.; EDEN )

4

ROCK MORTGAGE CORP.; ELDRIDGE )
MORTGAGE COMPANY INC.; ENVISION )
MORTGAGE SOLUTIONS INC.; EQUITY )
SETTLEMENT SERVICES, INC.; EQUITY )
SOLUTIONS INC.; EW MORTGAGE )
COMPANY; FAIRFIELD MORTGAGE INC.; )
FAIRWAY FINANCIAL GROUP LLC; )
FIDELITY NATIONAL TITLE INSURANCE )
COMPANY; FIDELITY NATIONAL TITLE )
INSURANCE COMPANY OF NEW YORK; )
FIDELITY TITLE AND ESCROW, INC.; )
FIRST AMERICAN TITLE INSURANCE )
COMPANY; FIRST USA FUNDING LLC; )
FRANK J. MANNI; FREEDOM MORTGAGE )
TEAM, INC.; GENESIS MORTGAGE CORP.; )
GLOBAL MORTGAGE INC.; GOLDMAN )
GRUDER & WOODS, LLC; GRAND )
MORTGAGE CORPORATION; GREAT )
AMERICAN MORTGAGE CORP.; GREAT )
LAKES MORTGAGE CO., LLC; GREAT )
LAKES NATIONAL MORTGAGE BANC )
INC.; GREAT LAKES NATIONAL )
MORTGAGE CO.; GREENWICH )
MORTGAGE CORP.; HADLOCK LAW )
OFFICES, P.C.; HAMILTON MORTGAGE )
CO.; HEIGHTS TITLE AGENCY, INC.; )
HILLARD N. EINBINDER; HWB INC.; )
ILLINOIS MORTGAGE FUNDING CORP.; )
INTEGRITY 1ST MORTGAGE; )
INVESTMENT MORTGAGE GROUP; )
JONES, DAMIA, KAUFMAN, BOROFSKY & )
DEPAUL LLC; TIMOTHY P. KENNEDY; L )
& S MORTGAGE LLC; LAKE FRONT )
MORTGAGE INC.; LANDSEL TITLE )
AGENCY, INC.; LAW OFFICES OF SARINO )
R. COSTANZO; LAW OFFICES OF )
BORNER, SCOLA, BARUTI & VANCINI )
P.C.; LAW OFFICES OF MORRIS I. OLMER; )
LAW OFFICES OF WILLIAM A. SNIDER; )
LAW TITLE INSURANCE COMPANY; )
LAWYERS TITLE INSURANCE )
CORPORATION; LAW TITLE INSURANCE )
AGENCY, INC.; LIBERTY FUNDING )
SERVICES INC.; LIBERTY TITLE & )
ESCROW COMPANY, INC.; LIETO & )
GREENBERG LLP; MANSFIELD )
MORTGAGE SERVICES INC.; MEDICI & )
SCIACCA, P.C.; METROPOLITAN TITLE )

5

COMPANY; MICHIGAN LAND TITLE )
AGENCY, INC.; MICHIGAN TRUST TITLE )
AGENCY, LLC; MIDLAND TITLE )
SECURITY, INC.; MIDWEST LAND TITLE )
COMPANY; MORTGAGE DEPOT; )
MORTGAGE GUARANTEE & TITLE )
COMPANY; MORTGAGE PROS USA; )
NATIONS TITLE AGENCY OF ILLINOIS; )
NATIONS TITLE AGENCY OF MICHIGAN, )
INC.; NATIONWIDE MORTGAGE; )
NORTHWEST TITLE AND ESCROW CORP.;)
OHIO BAR TITLE INSURANCE COMPANY;)
OHIO LENDING SOLUTIONS; OLD )
REPUBLIC NATIONAL TITLE INSURANCE )
COMPANY; OXFORD HOME MORTGAGE )
LLC; P & L MORTGAGE, INC.; PAN )
AMERICAN FUNDING GROUP INC.; )
PARADISE FINANCIAL SERVICES LLC; )
PATRIOT TITLE COMPANY, INC.; )
PERROTTA, CAHN & PRIETO, P.C.; )
PRECISION FINANCIAL INC.; PREMIER )
TITLE AND ESCROW COMPANY, INC.; )
PRIME PLUS MORTGAGE; QUALITY )
TITLE AGENCY, INC.; REAGLE SEARCH &)
SIGNATURE SERVICES, LLC; REPUBLIC )
TITLE COMPANY; RESIDENTIAL TITLE )
SERVICES, INC.; SEARCH2CLOSE OF )
COLUMBUS, LLC; SETTE & BONADIES, )
P.C.; FRED SETTE; SOUTHERN STAR )
MORTGAGE CORP.; STEWART TITLE )
GUARANTY COMPANY; STEWART TITLE )
INSURANCE COMPANY; STEWART TITLE )
OF ILLINOIS; SUPREME FUNDING )
MORTGAGE SERVICES INC.; KERRY A. )
SUMNER; TAYLOR ABSTRACT )
COMPANY; THE GUARANTEE TITLE AND )
TRUST COMPANY; THE MORTGAGE )
EDGE INC.; THE MORTGAGE STORE; )
TICOR TITLE INSURANCE COMPANY; )
TITLE SOURCE, INC.; TITLE WORKS, INC.;)
TITLE-TECH NETWORKS, INC.; TOP )
CHOICE MORTGAGE LLC; TOP FLITE )
FINANCIAL INC.; TOWER FINANCIAL )
GROUP INC.; TRANSNATION TITLE )
INSURANCE COMPANY; TRAVIS )
MORTGAGE LLC; TRIUNION TITLE, LLC; )
UNION MORTGAGE SERVICES OF )
CLEVELAND, INC.; UNIVERSAL HOME )

LENDING INC.; UNIVEST MORTGAGE )
CORP.; WILLIAM HAJJ MORTGAGE )
COMPANY LLC; ESCROWS, INC., a )
Michigan corporation d/b/a THE CLOSING )
OFFICE a/k/a MICHIGAN TITLE )
COMPANY; JUDSON HOLMES CO., a )
Michigan corporation d/b/a PREFERRED )
LENDING GROUP; and DOES 1 through 10 )
inclusive, )
                                         )
                                         )
             Third-Party Defendants. )
_____ )
                                           )
                                           )
                                           )
                                           )
                                           )

### SECOND AMENDED CONSOLIDATED THIRD-PARTY COMPLAINT

Defendants and third-party plaintiffs Ameriquest Mortgage Company ("Ameriquest") and

Argent Mortgage Company LLC ("Argent") allege as follows:

### The Parties

1.      Ameriquest is a Delaware corporation with its principal place of business in

California.

2.      Argent is a Delaware limited liability company with its principal place of business

in California.

3.      Ameriquest and Argent bring this Third-Party Complaint against the Closing

Agents and Title Underwriters (collectively referred to hereinafter as the "Title Defendants")

listed on Exhibit A and Exhibit B hereto.

4.      Argent also brings this Third-Party Complaint against the mortgage brokers

("Broker Defendants") listed on Exhibit B attached hereto.

5.      Ameriquest and Argent are at times ignorant of the true names and capacities,

whether individual, corporate, associate, employee, agent or otherwise, of third-party defendant

DOES 1 though 10, inclusive, and therefore sues said third-party defendants by such fictitious names. Ameriquest and Argent are informed and believe and thereon allege that each of the third-party defendants designated herein as a fictitiously named third-party defendant is, in some manner, responsible for the events and happenings referred to, and caused the damage to Ameriquest and/or Argent as herein alleged. Ameriquest and Argent will amend their Third-Party Complaint to allege the true names and capacities of those third-party defendants when such information is ascertained.

6. The Court has jurisdiction over this matter, pursuant to Rule 14 of the Federal Rules of Civil Procedure.

7. Venue is proper in this judicial district because Ameriquest's and Argent's claims against the Title Defendants and Broker Defendants arise directly out of claims asserted by the plaintiffs listed in Exhibit A and Exhibit B hereto against Ameriquest and Argent in this Court.

### General Allegations for Ameriquest Claims

8. On or about the dates set forth in Exhibit A hereto, Ameriquest and each of the Title Defendants entered into an agreement wherein the Title Defendants agreed to close Ameriquest loans in exchange for consideration to be paid from the loan proceeds. In connection with these agreements, the Title Defendants warranted, among other things, that they would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed, and would provide Ameriquest's borrower(s) with the correct number of copies of the completed form.

9. Each of the plaintiffs listed in Exhibit A hereto has filed a lawsuit against Ameriquest alleging, among other things, that Ameriquest violated TILA by, allegedly, failing to provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or failing to provide the correct number of copies of the form.

10. The claims alleged against Ameriquest in each of the plaintiffs' lawsuits with respect to the Notice of Right to Cancel form relate to duties that should have been carried out by each of the Title Defendants, with respect to the particular loan(s) that they were hired to close.

Thus, to the extent that any of the plaintiffs received an inaccurate, incomplete, or misleading Notice of Right to Cancel form, or an incorrect number of forms, this is entirely attributable to the conduct of the Title Defendant(s) who were hired to close that particular loan.

### General Allegations for Argent Claims

11.     Plaintiffs' suits also allege, *inter alia*, that Argent made misrepresentations regarding loan terms, engaged in bait and switch tactics, failed to make proper disclosures (including Notice of Right to Cancel), and/or improperly serviced plaintiffs' loans. These claims arise primarily out of the negotiation of loan terms, events that occurred at loan closings, or out of post-funding handling of plaintiffs' effort to repay, or failure to repay the subject loan.

12.     Argent, however, is a wholesale mortgage lender. By definition, a wholesale lender has no involvement in the negotiation of loan terms, or the loan closing. Argent likewise has no involvement in collecting loan payments or otherwise servicing loans. Instead, Argent's involvement in the loan process is limited to funding loans originated by independent mortgage brokers and closed by independent Closing Agents and Title Underwriters, each of whom are individually responsible for ensuring that the origination, title and closing process is effectuated in compliance with all aspects of applicable law. Further, the Broker Defendants are responsible for selecting the Title Defendants.

13.     Argent enters into a "Mortgage Broker Agreement" whereby the independent Broker Defendants agreed, *inter alia*, to the "full, accurate and truthful disclosure" of all "facts, information or documentation" that might affect the loan process, agreed to comply with all rules and regulations regarding the application and processing of a loan, and agreed to indemnify and hold harmless the lender (Argent) against claims made by the borrower.

14.     Argent also enters into enforceable agreements with the Title Defendants through the providing of Escrow Lending Instructions which require, *inter alia*, the proper execution, disclosure, and issuance of the required closing documents, including the Notice of Right to Cancel and the HUD-1 Settlement Statement.

15.     The Title Underwriter also issues a "Closing Protection Letter" whereby the Title Underwriter agrees to reimburse the lender for actual loss incurred by the lender in connection with the closing conducted by the Closing Agent including the failure of the Closing Agent to comply with the lender's written closing instructions, as well as acts of fraud or dishonesty by the Closing Agent in the handling of the lender's funds or documents in connection with a closing.

16.     The Title Underwriter also issues a final title policy whereby the Title Underwriter insures the validity and lien priority of the mortgage provided to Argent.

17.     Each of the plaintiffs' listed on Exhibit B engaged a Broker Defendant in order to apply for and obtain a loan from Argent.  The Broker Defendants subsequently selected the Title Defendants to close the loans.  The Broker Defendants and Title Defendants are wholly responsible for any alleged misrepresentations, improper tactics, or failed disclosures that may be found to have occurred in the process of obtaining a loan from Argent.

<u>**First Cause of Action**</u>

**(Breach of Contract—Ameriquest Against the Title Defendants)**

18.     Ameriquest re-alleges paragraphs 1 through 17 inclusive, and incorporates the same by reference.

19.     Ameriquest and each of the Title Defendants entered into a valid and enforceable contract.  Ameriquest fully performed its duties under this contract.

20.     The contract required, among other things, that each of the Title Defendants would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed, and provide the relevant borrower(s) with the correct number of copies of the completed form.

21.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide a complete and accurate Notice of Right to Cancel form and/or to provide the correct number of forms.

22.     Ameriquest has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest. Ameriquest has also suffered damage to its reputation and goodwill as a direct result of the Title Defendants' conduct, in an amount to be proven at trial.

## Second Cause of Action

### (Negligence—Ameriquest Against the Title Defendants)

23.     Ameriquest re-alleges paragraphs 1 through 22 inclusive, and incorporates the same by reference.

24.     Each of the Title Defendants had a duty to follow any and all federal and state laws relating to required disclosures in connection with mortgage loans including, but not limited to, the Notice of Right to Cancel.

25.     In the event that the allegations in any of the lawsuits are proven to be true, the Title Defendants breached this duty, by failing to follow the clear rules set forth in TILA and related statutes.

26.     As a direct result of the negligence of the Title Defendants, Ameriquest has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest in connection with the lawsuits.

## Third Cause of Action

### (Equitable Indemnity— Ameriquest Against the Title Defendants)

27.     Ameriquest re-alleges paragraphs 1 through 26 inclusive, and incorporates the same by reference.

28.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Ameriquest suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Title Defendants who were responsible for closing the loans in question.

11

29.     Ameriquest reasonably relied on promises made by each of the Title Defendants. In particular, Ameriquest relied on the Title Defendants' representation that they would follow the rules set forth in TILA and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all closing documents including, but not limited to, the Notice of Right to Cancel.

30.     Under principals of equity, Ameriquest is entitled to indemnification from each of the Title Defendants in an amount sufficient to reimburse Ameriquest for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Ameriquest suffers in connection with the plaintiffs' lawsuits.

## Fourth Cause of Action

### (Contribution— Ameriquest Against the Title Defendants)

31.     Ameriquest re-alleges paragraphs 1 through 30 inclusive, and incorporates the same by reference.

32.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Ameriquest suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Title Defendants who were responsible for closing the loans in question.

33.     Ameriquest reasonably relied on promises made by each of the Title Defendants. In particular, Ameriquest relied on the Title Defendants' representation that they would follow all applicable rules and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all closing documents including, but not limited to, the Notice of Right to Cancel.

34.     Ameriquest did not know, and had no reason to know, that the Title Defendants would not follow the required rules and regulations, in preparing and delivering the Notice of Right to Cancel, and other the closing documents.

35.     Under principals of equity, Ameriquest is entitled to contribution from each of the Title Defendants in an amount sufficient to reimburse Ameriquest for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Ameriquest suffers in connection with the

plaintiffs' lawsuits that exceeds Ameriquest's pro-rata share of its liability.

## Fifth Cause of Action

### (Breach of Contract – Argent Against Broker Defendants)

36.     Argent re-alleges paragraphs 1 through 35 inclusive, and incorporates the same by reference.

37.     Argent and each of the Broker Defendants listed on Exhibit B entered into a valid and enforceable contract and Argent fully performed its duties under this contract.

38.     The contract required, among other things, that the Broker Defendants would provide "full, accurate and truthful disclosure" of all "facts, information or documentation" that might affect the loan process and agree to comply with all rules and regulations regarding the application and processing of a loan.

39.     The contract further required the Broker Defendants to indemnify Argent and hold it harmless against claims made by borrowers.

40.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Broker Defendants breached the contract.

41.     Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Broker Defendants' conduct, in an amount to be proven at trial.

## Sixth Cause of Action

### (Breach of Contact – Argent Against Title Defendants)

42.     Argent re-alleges paragraphs 1 through 41 inclusive, and incorporates the same by reference.

43.     Argent and each of the Title Defendants listed on Exhibit A and Exhibit B entered into a valid and enforceable contract.  Argent fully performed its duties under this contract.

44.     The contract required, among other things, that each of the Title Defendants would accurately complete a "Notice of Right to Cancel" form with respect to each loan that they

13

closed, and provide the relevant borrower(s) with the correct number of copies of the completed form.

45.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide a complete and accurate Notice of Right to Cancel form and/or to provide the correct number of forms.

46.     Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Title Defendants conduct, in an amount to be proven at trial.

## Seventh Cause of Action

### (Negligence – Argent Against Broker Defendants and Title Defendants)

47.     Argent re-alleges paragraphs 1 through 46 inclusive, and incorporates the same by reference.

48.     Each of the Broker Defendants and Title Defendants listed on Exhibits A and B had a duty to follow any and all federal and state laws or regulations relating to required disclosures in connection with mortgage loans including, but not limited to, the Notice of Right to Cancel.

49.     In the event that the allegations in any of the lawsuits are proven to be true, the Broker Defendants and Title Defendants breached this duty by failing to follow the clear rules set forth in TILA and related statutes.

50.     As a direct result of the negligence of the Broker Defendants and Title Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits

## Eighth Cause of Action

### (Equitable Indemnity— Argent Against the Broker Defendants and Title Defendants)

14

51.     Argent re-alleges paragraphs 1 through 50 inclusive, and incorporates the same by reference.

52.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Argent suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Broker Defendants  and Title Defendants who were they only parties to directly interact with the plaintiffs.

53.     Argent reasonably relied on promises made by each of the Broker Defendants and Title Defendants.  In particular, Argent relied on the representations from Broker Defendants and Title Defendants that they would follow the rules set forth in TILA and other regulations, as well as the terms and conditions of the parties' contract, in preparing any and all mortgage or closing documents including, but not limited to, the Notice of Right to Cancel.

54.     Under principals of equity, Argent is entitled to indemnification from each of the Broker Defendants and Title Defendants in an amount sufficient to reimburse Argent for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Argent suffers in connection with the plaintiffs' lawsuits.

## Ninth Cause of Action

### (Contribution— Argent Against the Broker Defendants and Title Defendants)

55.     Argent re-alleges paragraphs 1 through 54 inclusive, and incorporates the same by reference.

56.     In the event that the allegations in any of plaintiffs' lawsuits are found to be true by a trier of fact, any loss that Argent suffers including, but not limited to, any judgment, settlement, attorneys' fees, costs, or other equitable relief, is directly attributable to the conduct of the Broker Defendants and Title Defendants as they were the only parties to directly interact with the plaintiffs.

57.     Argent reasonably relied on promises made by each of the Broker Defendants and Title Defendants.  In particular, Argent relied on the Broker Defendants and Title Defendants' representations that they would follow all applicable the rules and regulations, as well as the

15

terms and conditions of the parties' contract, in preparing any and all mortgage and closing documents including, but not limited to, the Notice of Right to Cancel.

58.     Argent did not know, and had no reason to know, that the Broker Defendants and Title Defendants would not follow the required rules and other regulations, in preparing and delivering the mortgage and closing documents.

59.     Under principals of equity, Argent is entitled to contribution from each of the Broker Defendants and Title Defendants in an amount sufficient to reimburse Argent for any judgment, settlement, attorneys' fees, costs, or other equitable relief that Argent suffers in connection with the plaintiffs' lawsuits that exceeds Argent's pro-rata share of its liability.

WHEREFORE, Ameriquest and Argent pray for judgment against the Broker Defendants and Title Defendants as follows:

1.     For monetary damages in an amount according to proof at trial, but no less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded in favor of plaintiffs, or any of them, against Ameriquest, Argent, and their affiliates;

2.     For their reasonable attorneys' fees and costs of suit; and

3.     For such other relief as the Court may deem just and proper.

DATED: November 26, 2007

Respectfully submitted,

By: /s/ Bernard E. LeSage

*Attorneys for Ameriquest Mortgage Company; AMC Mortgage Services, Inc.; Town & Country Credit Corporation; Ameriquest Capital Corporation; Town & Country Title Services, Inc.; and Ameriquest Mortgage Securities, Inc.*

Bernard E. LeSage, Esq.
Sarah K. Andrus, Esq.
BUCHALTER NEMER, a P.C.
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

By: /s/ Thomas J. Wiegand

*Attorneys for Argent Mortgage Company LLC*

Thomas J. Wiegand
Gregory J. Miarecki
David E. Dahlquist
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, Illinois 60601
Telephone: (312) 558-5600
Facsimile: (312) 558-5700

**EXHIBIT A**

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Adams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01626 (N.D. Ill.), filed January 22, 2007 | Glenn and Laverne Adams | Northwest Title and Escrow Corporation, a Minnesota corporation | February 9, 2004 |
| *Addison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04728 (N.D. Ill.), filed June 5, 2006 | Suzette Addison | ATM Corporation of America, a Pennsylvania corporation; and Scott Drier, an individual | August 6, 2004 |
| *Adkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04741 (N.D. Ill.), filed August 31, 2006 | Sherry and James Adkins | Tristar Title, LLC, an Illinois limited liability company | December 31, 2004 |
| *Ameriquest Mortgage Co. v. Mattix, et al.*, Case No. 06-CV-04043 (N.D. Ill.), filed May 8, 2006 | Lori Mattix and Ivory Ford | Lenders First Choice, a Texas corporation | December 24, 2003 |
| *Anderson et al v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | John W. Anderson Jr. | Superior Closing Services, LLC, a Connecticut limited liability company | July 24, 2003 |
| | Benjamin and Manuel Barboza | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | April 22, 2003 |
| | Beverley and Kathy Bessette | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability | September 12, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | company | |
| | John and Maryann Iwanczenko | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 15, 2003 |
| | Keith Jensen | Superior Closing Services, LLC, a Connecticut limited liability company | December 10, 2004 |
| | Pearl and Roosevelt Oliver | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 21, 2004 |
| | John Pokorny Jr. | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | July 20, 2004 |
| | Rachel and Shaun O'Rourke | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | April 8, 2004 |
| | Sonia Spence-English | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | August 8, 2003 |
| | Dennis and Brenda Holmes | Holler & Holler, LLC, a Connecticut limited liability | February 11, 2003 |

2

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | company; and Superior Closing Services, LLC, a Connecticut limited liability company | |
| | Patricia and Michael Szynal | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | January 24, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Tristar Title, LLC, an Illinois limited liability company | June 28, 2004 |
| *Anthony, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01748 (N.D. Ill.), filed February 21, 2007 | Patrina and Derek Anthony | Northwest Title and Escrow Corporation, a Minnesota corporation | May 17, 2005 |
| *Archer, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00328 (N.D. Ill.), filed December 4, 2006 | Carolyn and Carlos Archer | Nations Title Agency of Michigan, Inc., a Michigan corporation | January 18, 2005 |
| *Bailey, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Wray and Wendy Bailey | Superior Closing Services, LLC, a Connecticut limited liability company | February 5, 2003 |
| | Juan Garcia | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | August 12, 2004 |
| | Colon Holloway | Superior Closing Services, LLC, a Connecticut limited | June 3, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | liability company | |
| | Jeffrey and Ellen Kozlowski | Superior Closing Services, LLC, a Connecticut limited liability company | June 2, 2004 |
| | Bruce and Deborah Lauzier | Superior Closing Services, LLC, a Connecticut limited liability company | August 20, 2004 |
| | Scott A. Leblanc | Synodi Videll & Green, LLC, a Connecticut limited liability company | March 20, 2004 |
| | Carlos Martinez | Superior Closing Services, LLC, a Connecticut limited liability company | June 3, 2004 |
| | Winston and Norma Patterson | Superior Closing Services, LLC, a Connecticut limited liability company | January 26, 2004 |
| | Gregory and Kelly Smayda | Superior Closing Services, LLC, a Connecticut limited liability company | September 18, 2003 |
| | Justin and Cynthia Thompson | Superior Closing Services, LLC, a Connecticut limited liability company | November 17, 2004 |
| | Armando and Anne Valeriano | Superior Closing Services, LLC, a Connecticut limited liability company | June 18, 2004 |
| | Stephen Wilson | Vital Signing, Inc., a California corporation | August 23, 2003 |
| | Alfred Carbone | Superior Closing Services, LLC, a Connecticut limited liability company | February 20, 2004 |
| *Balark, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06- | Eric Balark and Michelle | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an | May 13, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| CV-02430 (N.D. Ill.), filed May 1, 2006 | McMiller | individual | |
| *Barletta v. Ameriquest Mortgage Co, et al.*, Case No. 06-CV-04560 (N.D. Ill.), filed August 23, 2006 | Pam Barletta | Northwest Title and Escrow Corporation, a Minnesota corporation | January 2004 |
| *Beane, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01346 (N.D. Ill.), filed December 26, 2006 | Virginia and Robert Beane | Northwest Title and Escrow Corporation, a Minnesota corporation | January 13, 2004 |
| *Beaudoin v. Ameriquest Mortgage Co.*, Case No. 07-CV-00133 (N.D. Ill.), filed October 27, 2006 | Carol A. Beaudoin | Tapalian & Tadros, P.C., a professional corporation | October 3, 2005 |
| *Belcher, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Monique M. Belcher | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | September 13, 2004 |
| | Madge and Edgar Bryan | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | August 4, 2004 |
| | Sonia Joseph | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | August 19, 2004 |
| | Debra Jenkins | ATM Corporation of America, a Pennsylvania | September 14, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | corporation | |
| *Belford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03426 (N.D. Ill.), filed April 17, 2006 | Dennis E. Belford | Mortgage Information Services, Inc., an Ohio corporation | August 31, 2005 |
| *Belliveau, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06746 (N.D. Ill.), filed August 28, 2006 | Ronald and Barbara Belliveau | Express Financial Services, Inc., a Pennsylvania corporation; and Paul D. Boudreau, an individual | October 10, 2003 and March 20, 2004 |
| *Belval, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Roger and Lyn Belval | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | January 9, 2004 |
| | Cynthia Belcher and Christopher Ellis | Superior Closing Services, LLC, a Connecticut limited liability company | January 24, 2005 |
| | Annette Fountain | Lenders First Choice, a Texas corporation | March 19, 2004 |
| | Laurie and Robert Iulo | Mortgage Information Services, Inc., an Ohio corporation | October 20, 2003 and July 7, 2004 |
| | Jay and Melissa Alvarez | TranStar National Title, a Texas corporation | October 17, 2003 and October 19, 2004 |
| | Kristen and Frank Olschefski | Mortgage Information Services, Inc., an Ohio corporation | August 24, 2004 |
| | Henry and Joan Owen | Mortgage Information Services, Inc., an Ohio corporation | December 9, 2003 |
| | Guy and Pauline Passarello | Mortgage Information Services, Inc., an Ohio corporation | December 19, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | Joseph Rodino | Express Financial Services, Inc., a Pennsylvania corporation | December 12, 2003 |
| | Luz Santiago | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | November 15, 2004 |
| | Gary and Kelly Steinmiller | B & S Services, LLC, a limited liability company; and Vital Signing, Inc., a California corporation | March 21, 2003 |
| | Jay and Sherri Valentin | Mortgage Information Services, Inc., an Ohio corporation | September 13, 2004 |
| | Gloria J. Therrien | Vital Signing, Inc., a California corporation | July 18, 2003 and May 12, 2004 |
| | Charles Humphrey | Vital Signing, Inc., a California corporation | October 29, 2003 and June 10, 2004 |
| | Wray and Wendy Bailey | Mortgage Information Services, Inc., an Ohio corporation | May 8, 2004 |
| | Charles J. Matas | Mortgage Information Services, Inc., an Ohio corporation | May 5, 2004 |
| | Lorraine and Austin Warner | Vital Signing, Inc., a California corporation | November 10, 2004 |
| | Sharon and Ronald Kach | Lenders First Choice, a Texas corporation | May 23, 2003 |
| | Amy and Raymond | Lenders First Choice, a Texas corporation | December 16, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | McKenzie | | |
| *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Mark and Maria Bennison | ATM Corporation of America, a Pennsylvania corporation | February 8, 2006 |
| | Christopher Lancaster | Tapalian & Tadros, P.C., a professional corporation | May 13, 2005 |
| | Barry Lafleur | Lenders First Choice, a Texas corporation | September 9, 2004 |
| | Idalia Martinez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | April 21, 2003 |
| *Bergquist v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01438 (N.D. Ill.), filed March 15, 2006 | Sandra Bergquist | Tristar Title, LLC, an Illinois limited liability company | December 28, 2004 |
| *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | John P. Lang | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 8, 2004 |
| | George and Stacey-Ann McNamee | Lenders First Choice, a Texas corporation | May 12, 2005 |
| | John and Cheryl Marino | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 14, 2004 |
| | Deborah and Robert Kenny | Lenders First Choice, a Texas corporation | June 24, 2004 |
| | Rita and Bruce Correia | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 5, 2004 |
| *Besterfield v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02676 (N.D. Ill.), filed May 12, 2006 | James Besterfield | Tristar Title, LLC, an Illinois limited liability company | January 11, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Billings, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01849 (N.D. Ill.), filed April 4, 2006 | Jacob and Taylor Billings | Tristar Title, LLC, an Illinois limited liability company; and Guadalupe Cruz, Jr., an individual | February 16, 2005 |
| *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Junior Terrance Black & Rene Campbell | Mortgage Information Services, Inc., an Ohio corporation | June 21, 2005 |
| | Ismael Vega and Yolanda I. Rivera | Lee S. Jacobowitz, Esq., an individual | September 23, 2004 |
| | Luz Gomez | Equity Settlement Services, Inc., a New York corporation; and Express Financial Services, Inc., a Pennsylvania corporation | October 16, 2003 and December 2, 2004 |
| | Albert and Marlene Roldan | Mortgage Information Services, Inc., an Ohio corporation; and Martin M. Hochman, an individual | April 22, 2004 and October 4, 2004 |
| | Cheryl and Arnold Jones | Lee S. Jacobowitz, Esq., an individual; and National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | July 13, 2005 |
| *Blackburn, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00309 (N.D. Ill.), filed July 17, 2006 | Sherry and Joseph Frank Blackburn | Mortgage Information Services, Inc., an Ohio corporation | November 19, 2004 |
| *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007 | Steven Booher | Nations Title Agency of Missouri, Inc., a Missouri corporation | July 7, 2005 |
| *Bothwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04716 (N.D. Ill.), filed May 8, 2006 | Terry and Cheryl Bothwell | Mortgage Information Services, Inc., an Ohio corporation | September 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Michael Bowe | Synodi Videll & Green, LLC, a Connecticut limited liability company; and Gordon Videll, an individual | March 24, 2004 |
| | Mauro Troetti | Superior Closing Services, LLC, a Connecticut limited liability company | September 3, 2004 |
| | Herbert and Anne Randall | Superior Closing Services, LLC, a Connecticut limited liability company | February 19, 2004 |
| | Anthony and Deborah Morin | Superior Closing Services, LLC, a Connecticut limited liability company | April 21, 2004 |
| | Tricia and Gary Safferstein | Superior Closing Services, LLC, a Connecticut limited liability company | July 21, 2004 |
| | Jo-Ann Rosemary Lowman | Superior Closing Services, LLC, a Connecticut limited liability company | March 18, 2004 |
| | Dean A. Cocchiola | Superior Closing Services, LLC, a Connecticut limited liability company | February 4, 2004 |
| *Bricker, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04528 (N.D. Ill.), filed August 21, 2006 | Anthony and Michelle Bricker | Tristar Title, LLC, an Illinois limited liability company | July 21, 2004 |
| *Brissett, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Penelope Brissett | Lenders First Choice, a Texas corporation | August 5, 2005 |
| | Rudolph Greaves and Marcia Hall-Greaves | Mortgage Information Services, Inc., an Ohio corporation | January 24, 2005 |
| | Sean and Patricia Wells | Mortgage Information Services, Inc., an Ohio corporation | September 2, 2004 |

10

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | Pearl Sullivan | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Carolyn T. Daley, an individual | January 17, 2004 |
| *Britt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00351 (N.D. Ill.), filed January 18, 2007 | Robert and Tammy Britt | Tristar Title, LLC, an Illinois limited liability company | December 16, 2004 |
| *Brown v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04723 (N.D. Ill.), filed August 17, 2005 | Dorothy Brown | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05111 (N.D. Ill.), filed September 6, 2005 | Kenneth and Monica Brown | Tek Title, LLC, an Illinois limited liability company | December 10, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02830 (N.D. Ill.), filed May 19, 2006 | Calvin and Dora Brown | Tristar Title, LLC, an Illinois limited liability company | February 16, 2004 |
| *Buckner v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06808 (N.D. Ill.), filed December 1, 2005 | Jacqueline Buckner | Tristar Title, LLC, an Illinois limited liability company; and Sheila Dolan, an individual | June 23, 2004 |
| *Bumpers, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00553 (N.D. Ill.), filed January 29, 2007 | Henry and Elizabeth Bumpers | Nations Title Agency of Illinois, Inc., an Illinois corporation | February 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Burgess, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Ernest and Peggy Burgess | Northwest Title and Escrow Corporation, a Minnesota corporation | January 9, 2004 |
| | Sarah Chaumley | Northwest Title and Escrow Corporation, a Minnesota corporation | April 29, 2004 |
| *Bush, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00321 (N.D. Ill.), filed November 15, 2006 | Jeffrey and Deborah Bush | Nations Title Agency of Michigan, Inc., a Michigan corporation | October 18, 2005 |
| *Burris, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00123 (N.D. Ill.), filed October 23, 2006 | Brett and Christine Burris | Northwest Title and Escrow Corporation, a Minnesota corporation | March 15, 2005 |
| *Butt, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06744 (N.D. Ill.), filed August 21, 2006 | Stephanie and James Butt | Tapalian & Tadros, P.C., a professional corporation | November 30, 2005 |
| | Leonor C. Ramos | Tapalian & Tadros, P.C., a professional corporation | July 28, 2004 |
| | Joshua U. Aisiku | Tapalian & Tadros, P.C., a professional corporation | April 12, 2005 |
| | Brian M. O'Donnell | Tapalian & Tadros, P.C., a professional corporation | November 1, 2004 |
| | Gary Braz | Tapalian & Tadros, P.C., a professional corporation | January 18, 2005 |
| | Karen Bowles | Tapalian & Tadros, P.C., a professional corporation | September 21, 2005 |
| *Calder v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05146 (N.D. Ill.), filed September 22, 2006 | Vicki Calder | Express Financial Services, Inc., a Pennsylvania corporation | April 23, 2004 |
| *Campau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00118 (N.D. Ill.), filed October 13, 2006 | Thomas and Kathryn Campau | Mortgage Information Services, Inc., an Ohio corporation | December 8, 2004 |
| *Carney v. Ameriquest Mortgage Co.*, Case No. | Veronica I. Carney | Law Offices of Daniel J. Nigro, P.C., a professional | April 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 06-CV-02478 (N.D. Ill.), filed February 10, 2006 | | corporation | |
| *Carter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03425 (N.D. Ill.), filed April 6, 2006 | James and Evie Carter | Mortgage Information Services, Inc., an Ohio corporation | August 10, 2005 |
| *Cashen, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04683 (N.D. Ill.), filed August 30, 2006 | Daniel and Donna Cashen | Nations Title Agency of Illinois, Inc., an Illinois corporation | December 16, 2003 |
| *Chandler, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Anthony and Lorainne Raia | Mortgage Information Services, Inc., an Ohio corporation | April 3, 2004 |
| *Childres v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04722 (N.D. Ill.), filed June 16, 2006 | Beverly Childres | Northwest Title and Escrow Corporation, a Minnesota corporation | June 17, 2005 |
| *Churchill, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01026 (N.D. Ill.), filed December 15, 2006 | Dale and Kelley Churchill | Associated Land Title, LLC | January 14, 2005 |
| *Clarke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04201 (N.D. Ill.), filed August 3, 2006 | Christopher and Karie Clarke | Tristar Title, LLC, an Illinois limited liability company; and Lynne A. Love, an individual | March 24, 2005 |
| *Cleveland v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04306 (N.D. Ill.), filed August 9, 2006 | Robert Cleveland | Blackstone National Title, LLC, a limited liability company | October 31, 2003 and November 5, 2003 |
| *Cole, et al. v. Ameriquest Mortgage Co., et al.*, | Robert and Brenda Cole | Mortgage Information Services, an Ohio | July 12, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 06-CV-06043 (N.D. Ill.), filed April 5, 2006 | | corporation | |
| *Cooper, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06604 (N.D. Ill.), filed November 30, 2006 | Patricia and Donald Cooper | Lenders First Choice, a Texas corporation | March 25, 2005 |
| *Correia, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | February 19, 2005 |
| *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Isabel Rivera and Nathan Noble | Mortgage Information Services, Inc., an Ohio corporation | June 18, 2004 |
| | Mark and Heather Saucier | Superior Closing Services, LLC, a Connecticut limited liability company | October 7, 2003 |
| | Patricia M. Tierney | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | July 23, 2004 |
| | Carol A. Mauro | Lenders First Choice, a Texas corporation | March 24, 2004 |
| | Artur B. Monteiro | Superior Closing Services, LLC, a Connecticut limited liability company | November 12, 2004 |
| | Wayne and Leigh Mumford | Mortgage Information Services, Inc., an Ohio corporation | September 27, 2004 |
| | Thomas A. Sollitto | Superior Closing Services, LLC, a Connecticut limited liability company | August 16, 2004 |

14

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Daneau v. Ameriquest Mortgage Co.*, Case No. 06-CV-01925 (N.D. Ill.), filed December 21, 2005 | Richard Daneau | Law Offices of Daniel J. Nigro, P.C., a professional corporation | September 13, 2003 |
| *Davis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-00525 (N.D. Ill.), filed January 26, 2007 | Sonja and Donya Davis | Tristar Title, LLC, an Illinois limited liability company | December 14, 2004 |
| *Dearden v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02912 (N.D. Ill.), filed May 25, 2006 | Scott K. Dearden | Stewart Title of Seattle, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and Shane DeLorenze, an individual | June 19, 2004 |
| *Demers, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01029 (N.D. Ill.), filed December 22, 2006 | Deborah and Robert Kenny | Lenders First Choice, a Texas corporation | April 15, 2003 |
| *Diggins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07017 (N.D. Ill.), filed December 19, 2006 | Janet Diggins | Tristar Title, LLC, an Illinois limited liability company | September 3, 2004 and May 11, 2005 |
| *Doolittle, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05033 (N.D. Ill.), filed August 31, 2005 | Edward and Babette Doolittle | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | August 2, 2004 |
| *Dougherty, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02482 (N.D. Ill.), filed May 3, 2006 | John and Geraldine Dougherty | Express Financial Services, Inc., a Pennsylvania corporation | April 15, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Duchene v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06750 (N.D. Ill.), filed August 25, 2006 | David John Duchene | Northwest Title & Escrow Corporation, a Minnesota corporation | October 19, 2005 |
| *Duhamel, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Sandra L. Duhamel | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | Darlene L. Mandeville | Tapalian & Tadros, P.C., a professional corporation | September 16, 2005 |
| | Linda Barrett | Tapalian & Tadros, P.C., a professional corporation | July 30, 2005 |
| | Krystyna Kudyba | Tapalian & Tadros, P.C., a professional corporation | August 4, 2005 |
| | James H. Bailey | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | Richard Lenahan | Tapalian & Tadros, P.C., a professional corporation | November 9, 2005 |
| | Kenneth G. Burton | Tapalian & Tadros, P.C., a professional corporation | November 7, 2005 |
| | Michael L. Pepper | Tapalian & Tadros, P.C., a professional corporation | January 13, 2005 |
| | James E. Dorney | Tapalian & Tadros, P.C., a professional corporation | November 25, 2005 |
| | Paul and Guilhermina Aguiar | Tapalian & Tadros, P.C., a professional corporation | July 28, 2005 |
| | Dennis and Lisa Isom | Tapalian & Tadros, P.C., a professional corporation | June 7, 2005 |
| | Anthony N. Lepore | Tapalian & Tadros, P.C., a professional corporation | January 1, 2005 |
| *Dumas, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00108 (N.D. Ill.), filed October 24, 2006 | Brenda and Floyd Dumas | Mortgage Information Services, Inc., an Ohio corporation | May 14, 2005 |
| *Duncan, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- | Calvin Duncan | Superior Closing Services, LLC, a Connecticut limited liability company | July 20, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 02467 (N.D. Ill.), filed November 30, 2005 | Roger Shelton | Mortgage Information Services, Inc., an Ohio corporation | November 30, 2004 |
| | Nicole Rankin | Superior Closing Services, LLC, a Connecticut limited liability company | September 16, 2004 |
| | Shawn and Yvonne Jennings | Superior Closing Services, LLC, a Connecticut limited liability company | June 3, 2004 |
| | James and Donna Dugan | Synodi Videll & Green, LLC, a Connecticut limited liability company | August 16, 2004 |
| | Beverly Howlett | Superior Closing Services, LLC, a Connecticut limited liability company | August 23, 2004 |
| | Donna Stewart | Superior Closing Services, LLC, a Connecticut limited liability company | July 30, 2004 |
| | Todd Tofil and Corinne Robar | Superior Closing Services, LLC, a Connecticut limited liability company | June 17, 2004 |
| | John and Kristen Grammatico | Superior Closing Services, LLC, a Connecticut limited liability company | August 18, 2004 |
| | Joseph and Nadine Fernandez | Superior Closing Services, LLC, a Connecticut limited liability company | July 7, 2004 |
| | Sandra and Carlos Silva | Superior Closing Services, LLC, a Connecticut limited liability company | June 8, 2004 |
| | Ricardo Richards and Twinewa Young | Superior Closing Services, LLC, a Connecticut limited liability company | August 4, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | David Lallier | Superior Closing Services, LLC, a Connecticut limited liability company | January 30, 2004 |
| | Michael Olynciw | Superior Closing Services, LLC, a Connecticut limited liability company | November 13, 2002 |
| | Leebert and Evelyn Williams | Superior Closing Services, LLC, a Connecticut limited liability company | December 23, 2003 |
| | Joseph and Bonita Vaughn | Superior Closing Services, LLC, a Connecticut limited liability company | November 3, 2003 |
| | Edward Zilli | Superior Closing Services, LLC, a Connecticut limited liability company | April 6, 2004 |
| | Frank Inzitari | Superior Closing Services, LLC, a Connecticut limited liability company; and Keith A. Kathaway, an individual | October 21, 2003 |
| | Sharon Vitti | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | September 23, 2003 |
| | Sallie Booth | Superior Closing Services, LLC, a Connecticut limited liability company | March 17, 2003 |
| | Janet M. Edwards | Superior Closing Services, LLC, a Connecticut limited liability company | August 6, 2004 |
| *Dussia v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00325 (N.D. Ill.), filed November 24, 2006 | Lori Ann Dussia | LandAmerica Financial Group, Inc., a Virginia corporation | November 2, 2005 |
| *Eggert v. Ameriquest Mortgage Co., et al.,* | John Eggert | Lenders First Choice, a | February 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 07-CV-01631 (N.D. Ill.), filed January 30, 2007 | | Texas corporation | |
| *Enix, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00907 (N.D. Ill.), filed October 12, 2006 | Michael and Michelle Enix | Mortgage Information Services, Inc., an Ohio corporation | October 21, 2004 |
| *Etienne v. Ameriquest Mortgage Co.*, Case No. 07-CV-00134 (N.D. Ill.), filed October 31, 2006 | Isha P. Etienne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | August 19, 2004 |
| *Fagnant, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Richard Fagnant | ATM Corporation of America, a Pennsylvania corporation | December 23, 2004 |
| | James Townes | Tapalian & Tadros, P.C., a professional corporation | June 23, 2006 |
| *Filian, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02826 (N.D. Ill.), filed May 19, 2006 | Carlos and Alicia Margarita Filian | Tristar Title, LLC, an Illinois limited liability company | March 12, 2004 |
| *Fitzgerald, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Susan and William Fitzgerald | Superior Closing Services, LLC, a Connecticut limited liability company | June 10, 2004 |
| | Thomas Gilbert | Superior Closing Services, LLC, a Connecticut limited liability company | July 24, 2004 |
| | Lorenzo and Johanna Taylor | Superior Closing Services, LLC, a Connecticut limited liability company | June 23, 2004 |
| *Fleming, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01340 (N.D. Ill.), filed January 19, 2007 | Brian and Vicki Fleming | Northwest Title and Escrow Corporation, a Minnesota corporation; General American Corporation | January 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01750 (N.D. Ill.), filed February 12, 2007 | Cliff and Debora Fonseca | Northwest Title and Escrow Corporation, a Minnesota corporation | December 9, 2004 |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Marianne and Oscar Freeberg | Tek Title, LLC, an Illinois limited liability company | September 13, 2004 |
| | Cecilia Rowan | Northwest Title and Escrow Corporation, a Minnesota corporation | March 31, 2005 |
| *Fuller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00291 (N.D. Ill.), filed January 17, 2007 | Kurt and Nancy Fuller | Fidelity National Title Insurance Company, a California corporation | June 15, 2004 |
| *Furgeson v. Ameriquest Mortgage Co., et al.*, Case No. 04-CV-07627 (N.D. Ill.), filed November 23, 2004 | Marie Furgeson | Northwest Title and Escrow Corporation, a Minnesota corporation | March 21, 2003 |
| *Gburek v. Ameriquest Mortgage*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Camille J. Gburek | Vital Signing, Inc., a California corporation; and Express Financial Services, Inc., a Pennsylvania corporation | August 7, 2002 and June 19, 2003 |
| *Geis, et al. v. Ameriquest Mortage Co., et al.*, Case No. 06-CV-01716 (N.D. Ill.), filed March 29, 2006 | Douglas and Evelyn Geis | Mortgage Information Services, Inc., an Ohio corporation | April 19, 2005 |
| *Gelman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04684 (N.D. Ill.), filed August 30, 2006 | Carl and Hope Gelman | Complete Title Solutions, Inc., a Florida corporation | June 23, 2004 |

20

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Gerbig, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04868 (N.D. Ill.), filed September 8, 2006 | Karen Gerbig and Mary Christine Huston | Tristar Title, LLC, an Illinois limited liability company | March 2004 |
| *Gillespie v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03427 (N.D. Ill.), filed April 3, 2006 | Cindy Gillespie | Mortgage Information Services, Inc., an Ohio corporation | August 22, 2005 |
| *Giuditta v. Ameriquest Mortgage Co.*, Case No. 07-CV-00112 (N.D. Ill.), filed September 29, 2006 | Edward V. Giuditta | Tapalian & Tadros, P.C., a professional corporation | April 26, 2005 |
| *Grabowski v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02549 (N.D. Ill.), filed May 8, 2006 | Peter Grabowski | Tristar Title, LLC, an Illinois limited liability company | June 17, 2004 |
| *Green, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006 | Donald and Sharon Green | Towne & Country Land Title Agency, Inc., an Ohio corporation | October 22, 2004 |
| *Griffin v. Town and Country Credit Corp., et al.*, Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007 | Karen Griffin | Law Offices of Jonathan P. Ash | September 14, 2005 |
| *Hall v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06607 (N.D. Ill.), filed November 30, 2006 | Mary Hall | Lenders First Choice, a Texas corporation | February 2006 |
| *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04025 (N.D. Ill.), filed July 12, | Castella Williams Harris | Law Title Insurance Company, Inc., an Illinois corporation | July 8, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 2005 | | | |
| *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04030 (N.D. Ill.), filed May 15, 2006 | Melissa D. Harris | First Choice Signing Service, LLC, a California limited liability company | May 14, 2004 |
| *Harris, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Sandra and Norman Harris | Tristar Title, LLC, an Illinois limited liability company | March 1, 2005 |
| *Harrison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Jeremy Harrison | Northwest Title and Escrow Corporation, a Minnesota corporation | October 29, 2004 |
| *Hawkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Nile E. Hawkins | Tristar Title, LLC, an Illinois limited liability company | April 5, 2005 |
| *Hayden, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Nancy and Terry Hayden | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Ilene K. Chapel, an individual | November 22, 2005 |
| *Hodor, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Steven and Valerie Hodor | CloseNet, LLC, a Michigan limited liability company | February 6, 2004 |
| *Holzmeister v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05911 (N.D. Ill.), filed October 13, 2005 | Michael Holzmeister | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | October 19, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Horne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Mary Ann Horne and Ann M. Parker | Northwest Title and Escrow Corporation, a Minnesota corporation; and William J. Petz, an individual | June 10, 2005 |
| *Howard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00095 (N.D. Ill.), filed January 8, 2007 | Gordon and Nola Howard | Nations Title Agency of Illinois, Inc., an Illinois corporation | January 27, 2004 |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Michael and Connie Igaz | Northwest Title and Escrow Corporation, a Minnesota corporation | October 2004 |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Scott and Pamela Jeffress | Mortgage Information Services, Inc., an Ohio corporation | June 21, 2005 |
| | Tammy M. Goods | Mortgage Information Services, Inc., an Ohio corporation | December 2, 2005 |
| | Rita and Kevin Guydon | Mortgage Information Services, Inc., an Ohio corporation | May 15, 2005 |
| *Jimenez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Nelson and Melinda Jimenez | Nations Title Agency of Illinois, Inc., an Illinois corporation | December 19, 2002 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Karen and Stanley Johnson | Tristar Title, LLC, an Illinois limited liability company | January 15, 2005 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00125 (N.D. Ill.), filed October 30, 2006 | Andrew and Barbara Johnson | Nations Title Agency of Michigan, Inc., a Michigan corporation | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Jones, Jr. v. Argent Mortgage Co., et al.*, Case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Perrotta, Cahn & Prieto, P.C., a Georgia professional corporation | May 24, 2004 |
| *Jones, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Errick and Carol Jones | Law Offices of Daniel J. Nigro, P.C., a professional corporation | August 18, 2003 |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Preston and Delana Joyner | Northwest Title and Escrow Corporation, a Minnesota corporation | July 20, 2004 |
| *Jude v. Town & Country Credit Corp., et al.*, Case No. 06-CV-01691 (N.D. Ill.), filed March 28, 2006 | Bobby and Kellie Jude | Northwest Title and Escrow Corporation, a Minnesota corporation | November 17, 2004 |
| *Julien, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Lynn and Denise Julien | ATM Corporation of America, a Pennsylvania corporation | March 10, 2004 and February 14, 2005 |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Alan and Jane Kanter | Northwest Title and Escrow Corporation, a Minnesota corporation | March 8, 2005 |
| *Karlin v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | David Karlin | Northwest Title and Escrow Corporation, a Minnesota corporation | August 4, 2005 |
| *Kelsey v. AMC Mortgage Services, et al.*, Case No. | Kellie Kelsey | Law Offices of Daniel J. Nigro, P.C., a professional | December 24, |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | | corporation | 2003 |
| *Kessler v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Cathleen Kessler | Complete Title Solutions, Inc., a Florida corporation | August 19, 2004 |
| *Key v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Earl E. Key | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 18, 2002 |
| *Kielczewski v. Ameriquest Mortgage Co.*, Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Anna M. Kielczewski | Tapalian & Tadros, P.C., a professional corporation | September 22, 2005 |
| *King, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | Christopher and Christina King | Nations Title Agency of Michigan, Inc., a Michigan corporation | August 10, 2004 |
| *Korlacki v. Ameriquest Mortgage Co.*, Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Stephen R. Korlacki | Tapalian & Tadros, P.C., a professional corporation | June 23, 2005 |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01630 (N.D. Ill.), filed January 29, 2007 | Christine and Joseph Kosla | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | March 5, 2004 |
| *Krise, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | George D. Krise and Dana S. Haynes | CloseNet, LLC, a Michigan limited liability company | March 17, 2004 |
| *Kukla v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04720 (N.D. Ill.), filed June 2, | Mike A. Kukla | Northwest Title and Escrow Corporation, a Minnesota corporation | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 2006 | | | |
| *Lacasse, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | David and Dorothy Lacasse | Mortgage Information Services, Inc., an Ohio corporation | June 19, 2004 |
| *LaCross v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04036 (N.D. Ill.), filed April 12, 2006 | Jayleen A. LaCross | Superior Closing Services, LLC, a Connecticut limited liability company | July 9, 2004 |
| *Lappin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | William and Linda Lappin | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Glenn Leach | First Merit Settlement Services, Inc., a Pennsylvania corporation; and Scott Parkhurst, an individual | May 15, 2004 |
| *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Patricia Leal | Tapalian & Tadros, P.C., a professional corporation | March 30, 2005 |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Mark and Patricia Lehr | Northwest Title and Escrow Corporation, a Minnesota corporation | June 16, 2005 |
| *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Patrick and Violata Lewis | Nations Title Agency of Michigan, Inc., a Michigan corporation | August 8, 2005 |
| *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed | Michelle Farrell | Tapalian & Tadros, P.C., a professional corporation | August 9, 2004 |
| | Peter and Donna | Tapalian & Tadros, P.C., a professional corporation | October 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| November 28, 2006 | Gayauski | | |
| | Angel Ramirez and Brenda Villegas-Ramirez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | June 12, 2004 |
| | Steven Silva | Tapalian & Tadros, P.C., a professional corporation | August 9, 2004 |
| *Lindsey v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Annette M. Lindsey | Turnkey Title Corporation, a Florida corporation | January 24, 2004 |
| *Luedtke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Roger and Christine Luedtke | Tristar Title, LLC, an Illinois limited liability company | August 12, 2004 |
| *Lurry-Payne v. Town & Country, et al.*, Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Angela Lurry-Payne | Tristar Title, LLC, an Illinois limited liability company | January 13, 2005 |
| *Lyness, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Gary and Linda Lyness | Tapalian & Tadros, P.C., a professional corporation | April 23, 2005 |
| *Macswain v. Ameriquest Mortgage Co.*, Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Andrea Macswain | Tapalian & Tadros, P.C., a professional corporation | May 25, 2005 |
| *Magliano, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Mike and Judith Magliano | Tristar Title, LLC, an Illinois limited liability company | February 1, 2005 |
| *Mangene, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- | Joy and Gregory Mangene | Superior Closing Services, LLC, a Connecticut limited | March 31, 2005 |

27

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 04713 (N.D. Ill.), filed July 25, 2006 | | liability company | |
| *Martin, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Joseph and Shelly Martin | Tapalian & Tadros, P.C., a professional corporation | March 23, 2005 |
| | Gary Crandall | Tapalian & Tadros, P.C., a professional corporation | May 24, 2004 |
| | Michael P. Champagne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 15, 2004 |
| | Barbara A. Donovan | Lenders First Choice, a Texas corporation | September 26, 2005 |
| *Martin, et al. v. Ameriquest Mortgage Co., et a*l., Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Norman and Christina Martin | Northwest Title and Escrow Corporation, a Minnesota corporation | June 29, 2005 |
| *Martinez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Maria and Arturo Martinez | Northwest Title and Escrow Corporation, a Minnesota corporation | August 20, 2005 |
| *McGowan v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | Sandra R. McGowan | Nations Title Agency of Illinois, Inc., an Illinois corporation | June 3, 2003 |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01628 (N.D. Ill.), filed January 26, 2007 | Ernie and Angelique McKimmy | Northwest Title and Escrow Corporation, a Minnesota corporation | June 22, 2005 |
| *Mikowski, et al., v. Ameriquest Mortgage Co., et al.* , Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | Joseph and Patricia Mikowski | Indiana Title Network Company, an Indiana corporation | March 2, 2005 |
| *Miller, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01623 (N.D. Ill.), filed | Benjamin and Katherine Miller | Northwest Title and Escrow Corporation, a Minnesota corporation | June 30, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| February 5, 2007 | | | |
| *Mills v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Delois Mills | Residential Title Services, Inc., an Illinois corporation | July 23, 2002 |
| *Montgomery, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Michele and Mark Montgomery | Associated Land Title, LLC; and Gail A. Many, an individual | September 17, 2004 |
| *Muller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Dorothy Muller and Joseph Bush | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee S. Jacobowitz, Esq., an individual | May 12, 2005 |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Joseph and Geraldine Nauracy | Mortgage Information Services, Inc., an Ohio corporation | August 24, 2005 |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Derek W. Nelson and Christopher E. Almond | Mortgage Information Services, Inc., an Ohio corporation | October 21, 2005 |
| *Nimox v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Yvonne Nimox | Nations Title Agency of Michigan, Inc., a Michigan corporation | April 26, 2005 |
| *Ogun, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Sigismund I. Ogun | Law Offices of Daniel J. Nigro, P.C., a professional corporation | March 8, 2004 |
| | Zenaida Pena | Mortgage Information Services, Inc., an Ohio corporation | May 17, 2004 |
| *O'Malley v. Ameriquest Mortgage Co., et al.*, | Lori O'Malley | Mortgage Information Services, Inc., an Ohio | September 23, |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | | corporation | 2004 |
| *Onesimus, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00620 (N.D. Ill.), filed January 31, 2007 | Joseph and Myra Onesimus | Tristar Title, LLC, an Illinois limited liability company | December 22, 2004 |
| *Pacheco v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00136 (N.D. Ill.), filed October 30, 2006 | Linda Pacheco | Lenders First Choice, a Texas corporation | December 1, 2004 |
| *Parker, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05701 (N.D. Ill.), filed August 3, 2006 | Randy and Carolyn Parker | Lenders First Choice, a Texas corporation | May 22, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | National Real Estate Information Services, a Pennsylvania limited partnership | August 13, 2003 |
| | Angeline Dimaio-Dawkins | Superior Closing Services, LLC, a Connecticut limited liability corporation | January 14, 2004 |
| | Franklin and Denise Murphy | Superior Closing Services, LLC, a Connecticut limited liability company | January 16, 2004 |
| | Glen and Patricia Rogers | Superior Closing Services, LLC, a Connecticut limited liability company | July 8, 2004 |
| | Willie Mae Cue | Law Offices of Morris I. Olmer | December 13, 2002 |
| | Jervis and Judith Bell | Superior Closing Services, LLC, a Connecticut limited | November 18, 2004 |

30

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | liability company | |
| | Carolyn F. Buniski | Superior Closing Services, LLC, a Connecticut limited liability company | August 14, 2003 |
| | Robert and Marci Day | MacKinnon & Tavano, LLC, a Connecticut limited liability company | August 18, 2003 |
| | Rafaela Guzman and Oscar Pena | Superior Closing Services, LLC, a Connecticut limited liability company | July 22, 2004 |
| | Cheryl Douglas-Chisholm | Superior Closing Services, LLC, a Connecticut limited liability company | January 13, 2004 |
| | Migdalia Figueroa | The Law Offices of Joseph J. D'Agostino, Jr., LLC, a Connecticut limited liability company | June 4, 2004 |
| | Nicholas and Ann Griffin | Superior Closing Services, LLC, a Connecticut limited liability company | June 21, 2003 |
| *Patterson v. Ameriquest Mortgage Co.*, Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Estelle Patterson | Tristar Title, LLC, an Illinois limited liability company | August 23, 2004 |
| *Pecor, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01511 (N.D. Ill.), filed December 19, 2006 | Robert and Kari Covino | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | August 4, 2005 |
| | Edwin Vazquez and Denis M. Gonzalez | Nigro Associates, LLC, a Massachusetts limited liability company | November 12, 2004 |
| | Frances and Harold McCray | Tapalian & Tadros, P.C., a professional corporation | November 5, 2005 |
| *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), | Maria Pena | Law Offices of Daniel J. Nigro, P.C., a professional corporation | March 22, 2005 |

31

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed August 24, 2006 | Ingrid B. Sales | Law Office of Joseph E. Nealon, a limited liability company | April 14, 2004 |
| | Gerda Laporte | Lenders First Choice, a Texas corporation | May 10, 2005 |
| | Antoinette Graham | Portnoy and Greene, P.C., a Massachusetts professional corporation | September 30, 2004 |
| | Anthony Ibarrondo | Lenders First Choice, a Texas corporation | June 4, 2004 |
| | John F. Delgado | Tapalian & Tadros, P.C., a professional corporation | February 19, 2005 |
| | Leo Rossi | Law Offices of Daniel J. Nigro, P.C., a professional corporation | February 6, 2004 |
| | James F. Pacheco | Portnoy and Greene, P.C., a Massachusetts professional corporation | June 9, 2006 |
| | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | May 21, 2004 |
| | Errick and Carol Jones | Lenders First Choice, a Texas corporation | October 29, 2004 |
| | Calvin Dunn Jr. | Lenders First Choice, a Texas corporation; and Law Office of Anthony A. Senerchia, Sr. P.C., a Massachusetts professional corporation | January 31, 2004 |
| *Perez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05373 (N.D. Ill.), filed October 3, 2006 | Juan and Consuelo Perez | CA DOC SIGNERS, a business entity form unknown | June 2, 2004 |
| *Perry v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Judy Perry | Tristar Title, LLC, an Illinois limited liability company | November 17, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Pierce, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Jennifer and Michael Pierce | Towne & Country Land Title Agency, Inc., an Ohio corporation | June 5, 2004 |
| *Pintsak, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | William and Sandra Pintsak | Specialty Title Services, Inc., an Illinois corporation | November 14, 2002 |
| *Polydoros, et al. v. Town & Country Credit Corp., et al.*, Case No. 05-CV-06517 (N.D. Ill.), filed November 16, 2005 | Spyros and Betty Polydoros | Home Equity Title Services, Inc., an Illinois corporation | May 23, 2003 |
| *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Jack and Deborah Preimesberger | Nations Title Agency of Michigan, Inc., a Michigan corporation | November 22, 2004 |
| *Punch, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Stephen and Donna Punch | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lenders First Choice, a Texas corporation | January 26, 2004 and October 21, 2004 |
| | Olivia Browne | Lenders First Choice, a Texas corporation | March 15, 2004 |
| | Herbert Lawson Jr. | Vital Signing, Inc., a California corporation | October 17, 2003 |
| | Stanley Marinia | Lee S. Jacobowitz, Esq., an individual | November 22, 2003 |
| | Sharon T. Bellamy | ATM Corporation of America, a Pennsylvania corporation | September 9, 2005 |
| | Mona Jones | John Weber & Associates, P.C., a New York professional corporation; and Avalon Abstract Corp., a | February 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| | | New York corporation | |
| | Sentuel Jones & Cecily O. Palmer | Schop & Pleskow, LLP, a New York limited liability partnership | December 11, 2004 |
| *Regine, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Roland and Lori J. Danis | Law Office of Joseph E. Nealon, a limited liability company | May 12, 2004 |
| | Holly Dupuis | Tapalian & Tadros, P.C., a professional corporation | February 17, 2005 |
| | LuAnn Singleton | Tapalian & Tadros, P.C., a professional corporation | May 28, 2005 |
| | Linda L. Rita | Tapalian & Tadros, P.C., a professional corporation | February 15, 2005 |
| *Rehbock v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Charles and Linda Rehbock | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | November 11, 2004 |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Shree and James Robinson | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Northwest Title and Escrow Corporation, a Minnesota corporation | March 5, 2004 |
| *Rocco, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Joseph and Nancy Rocco | Tristar Title, LLC, an Illinois limited liability company | January 27, 2005 |
| *Rodriguez, et al. v. Town & Country, et al.*, Case No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Jose and Lynore Rodriguez | Northwest Title and Escrow Corporation, a Minnesota corporation | February 3, 2005 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Ralph Rodriguez and Barbara Chapman | Northwest Title and Escrow Corporation, a Minnesota corporation | 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Jose Rodriguez and Virginia Albarran | Tristar Title, LLC, an Illinois limited liability company | October 24, 2005 |
| *Rogers v. Town & Country Credit, et al.*, Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Truman Rogers | Northwest Title and Escrow Corporation, a Minnesota corporation | September 21, 2005 |
| *Rosemon, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Everett and Grundia Rosemon | Tristar Title, LLC, an Illinois limited liability company; and Roy W. Waller, an individual | July 29, 2004 |
| *Salazar, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04162 (N.D. Ill.), filed July 19, 2005 | Sergio and Guadalupe Salazar | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 28, 2002 |
| *Scott, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | George and Cynthia Scott | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | April 30, 2005 |
| *Sedgwick, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02333 (N.D. Ill.), filed April 26, 2006 | Kelly and Jo Lynn Segwick | Nations Title Agency of Illinois, Inc., an Illinois corporation | May 23, 2003 |
| *Seger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | John and Deanna Seger | Nations Title Agency of Illinois, Inc., an Illinois corporation | November 23, 2003 |
| *Shepard, et al. v.* | Terrance and | Nations Title Agency of | May 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Barbara Shepard | Michigan, Inc., a Michigan corporation | |
| *Shields v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Judy Shields | Mortgage Information Services, Inc., an Ohio corporation | May 4, 2005 |
| *Simmons v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Edward Simmons | Tapalian & Tadros, P.C., a professional corporationl | June 2, 2005 |
| *Skanes v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06765 (N.D. Ill.), filed September 21, 2006 | Barbara J. Skanes | Northwest Title and Escrow Corporation, a Minnesota corporation | April 1, 2004 |
| *Smith v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006 | King Smith | Tristar Title, LLC, an Illinois limited liability company | November 23, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006 | Edward and Gail Smith | Tristar Title, LLC, an Illinois limited liability company | August 22, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-00648 (N.D. Ill.), filed May 3, 2005 | Eric Smith and Guillermina Yanong | Nations Title Agency of Illinois, Inc., an Illinois corporation | February 20, 2002 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006 | Randall and Cindy Smith | Mortgage Information Services, Inc., an Ohio corporation | June 9, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Solnin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006 | Gilbert and Janet Solnin | Lee S. Jacobowitz, Esq., an individual | March 19, 2005 |
| *Stratford, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Samuel and Christina Stratford | Northwest Title and Escrow Corporation, a Minnesota corporation | January 22, 2004 |
| *Sturgis v. Ameriquest Mortgage Co.*, Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Don Sturgis | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Mike Smith, an individual | January 20, 2004 and May 13, 2004 |
| *Sutton, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Daniel and Jeanie Sutton | Northwest Title and Escrow Corporation, a Minnesota corporation; and Joshua Hiltibidal, an individual | June 23, 2004 |
| *Talley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Terry and Cheryl Talley | A Title Escrow Company, Inc., an Illinois corporation | September 30, 2003 |
| *Thibodeau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Jeffrey and Chantel Thibodeau | Schop & Pleskow, LLP, a New York limited liability partnership | February 12, 2004 |
| *Thompson v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | Ira C. Thompson | Northwest Title and Escrow Corporation, a Minnesota corporation | June 14, 2005 |
| *Thompson v. Ameriquest Mortgage Company et al.*, Case No. 06-CV-1546 (N.D. Ill), filed | Kenneth and Linda Thompson | Tristar Title, LLC, an Illinois limited liability company, and Tia M. Martin, an individual | March 24, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|
| March 20, 2006 | | | |
| *Thompson v. Town & Country Credit Corp., et al.*, Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Michael S. Thompson | Tapalian & Tadros, P.C., a professional corporation | March 9, 2005 |
| *Tieri v. Ameriquest Mortage Co., et al.*, Case No. 06-CV-02683 (N.D. Ill.), filed May 15, 2006 | Rocco C. Tieri | Tristar Title, LLC, an Illinois limited liability company | February 21, 2005 |
| *Titus-Ashford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Jacqueline Titus-Ashford | Tristar Title, LLC, an Illinois limited liability company | August 24, 2004 |
| *Treadwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005 | Gilbert and Genelle Treadwell | Nations Title Agency of Illinois, Inc., an Illinois corporation | October 23, 2002 |
| *Vanderpol, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006 | William and Trudy VanderPol | Associated Land Title, LLC | December 17, 2003 |
| *Vincer v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006 | Daniel L. Vincer | Northwest Title and Escrow Corporation, a Minnesota corporation | September 2, 2005 |
| *Walker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006 | Tyrone and Betty Walker | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | April 22, 2005 |
| *Walsh, et al. v. Ameriquest Mortgage* | Keith and Yvonne Walsh | Northwest Title and Escrow Corporation, a Minnesota | September 2, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Co., et al.*, Case No. 06-CV-04723 (N.D. Ill.), filed July 19, 2006 | | corporation | |
| *Warren v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Sheila Warren | Lawyers Title Insurance Corporation, a Virginia corporation | September 8, 2004 |
| *Washington, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Everett Washington and Monica A. Jones | Mortgage Information Services, Inc., an Ohio corporation | November 23, 2004 |
| *Wayland v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Clarence Wayland | Northwest Title and Escrow Corporation, a Minnesota corporation | February 28, 2004 |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Brett and Yvonne Wertepny | Mortgage Information Services, Inc., an Ohio corporation | May 8, 2003 |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01899 (N.D. Ill.), filed April 6, 2006 | Kevin and Sherry Wessel | Northwest Title and Escrow Corporation, a Minnesota corporation | May 21, 2003 |
| *Whitsett v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05342 (N.D. Ill.), filed October 2, 2006 | Shalese Whitsett | Northwest Title and Escrow Corporation, a Minnesota corporation | June 21, 2004 |
| *Williams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Yvette and Jesstin Williams | Northwest Title and Escrow Corporation, a Minnesota corporation | July 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Winters v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Joe Winters | Nations Title Agency of Missouri, Inc., a Missouri corporation | May 20, 2005 |
| *Wisniewski, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Joseph and Tasha Wisniewski | Nations Title Agency of Illinois, Inc., an Illinois corporation; and Jackie A. Martinez, an individual | June 10, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Evelyn Wright and Mary Battle | Associated Land Title, LLC | November 10, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Mary L. Wright | Law Offices of Daniel J. Nigro, P.C., a professional corporation | January 16, 2004 |
| | Denise Ritter | Law Offices of Daniel J. Nigro, P.C., a professional corporation | December 16, 2003 |
| *Barber, et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | George and Crisella Barber | Scott L. Brisco, an individual | January 2003 |
| | Debra Holloway | Elayne Palancia, an individual | 2003 |
| | Laurence Osten | Turnkey Title Corporation, a Florida corporation | December 2003 |
| *Becker v. JM Closing Services, et al.*, Case No. 07-CV-00115 (N.D. Ill.), filed August 22, 2006 Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Barbara Ann Becker | First Merit Settlement Services, Inc., a Pennsylvania corporation | August 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Brown et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Tonya Sumner Brown | Turnkey Title Corporation, a Florida corporation | April 22, 2004 |
| | Guadalupe Hernandez | Sierra Title Company of Cameron and Willacy Counties, a Texas corporation | January 28, 2004 |
| | Kevin and Maria Cusanelli | Superior Closing Services, LLC, a Connecticut limited liability company; and Dey Smith Collier LLC, Connecticut limited liability company | October 2003 |
| *Campbell v. Johnnie Ross, et al.*, Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Johnnie Ross | Dewrell Sacks, LLP, a limited liability partnership | August or September 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Charles Meadows | Mortgage Information Services, Inc., an Ohio corporation | March 30, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Joseph and Nicole Riggins | Mortgage Information Services, Inc., an Ohio corporation | March 12, 2005 |
| *Capasso v. Ameriquest Mortgage Co.*, Case No. 06-CV-04044 (N.D. Ill.), filed on March 14, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kerri Capasso | New Vision Title Agency, LLC, a New Jersey limited liability company | August 3, 2005 |
| *Carlson, et al. v. Ameriquest Mortgage* | Raymond and Rebecca Carlson | Northwest Title and Escrow Corporation, a Minnesota | May 13, 2003 |

41

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Co.*, Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | | corporation | |
| | Patrick Galvan | Northwest Title and Escrow Corporation, a Minnesota corporation | December 9, 2003 |
| | Robert and Debra Peabody | Northwest Title and Escrow Corporation, a Minnesota corporation | September 18, 2001 |
| *D'Ambrogi, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01742 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Michelle and Craig D'Ambrogi | Express Financial Services, Inc., a Pennsylvania corporation; and Lenders First Choice, a Texas corporation | May 6, 2004 and December 11, 2004 |
| | Kathryn and William Birkholz | National Real Estate Information Services, a Pennsylvania limited partnership | July 21, 1999 and September 2001 |
| *Doherty, et al. v. Town & Country Credit Corp.*, Case No. 06-CV-01739 (N.D. Ill.), filed on March 17, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Thomas and Elvie Doherty | Northwest Title and Escrow Corporation, a Minnesota corporation | December 24, 2002 |
| *Harless v. Ameriquest Mortgage Co.*, Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Mary Harless | Mortgage Information Services, Inc., an Ohio corporation | September 14, 2005 |
| *Jewell v. Ameriquest Mortgage Company*, Case No. 06-CV-00269 (N.D. Ill.), filed on | James and Jennifer Jewell | Mortgage Information Services, Inc., an Ohio corporation | June 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | | | |
| *Juillerat v. Ameriquest Mortgage Co.*, Case No. 06-CV-01732 (N.D. Ill.), filed on November 15, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Deborah Juillerat | Northwest Title and Escrow Corporation, a Minnesota corporation | January 24, 2002 |
| *Kahrer v. Ameriquest Mortgage Co.*, Case No. 06-CV-03586 (N.D. Ill.), filed on March 23, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Karen M. Kahrer | Express Financial Services, Inc., a Pennsylvania corporation | June 21, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Nona and Albert Knox | Commonwealth Land Title Company, a California corporation | May 13, 2002 |
| | Maria Torres | Financial Title Company, a California corporation | December 21, 2002 |
| | Heladio and Maria Arellanes | Chicago Title Company | January 15, 2003 |
| *Madrazo v. Ameriquest Mortgage Co.*, Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, | Richard A. Madrazo | Avalon Abstract Corp., a New York corporation | 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| 2006 | | | |
| *Montanez v. Ameriquest Mortgage Co.*, Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Yamil Montanez | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | December 10, 2003 |
| *Murphy, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Isabelle and David Murphy | Texas Nations Title Agency, Inc. | April 22, 2004 |
| | David and Janet Wakefield | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; Lenders First Choice, a Texas corporation; and David B. Carroll, P.C., a professional corporation | March 10, 2001, April 17, 2003 and January 15, 2004 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Pegi Saunders | Fidelity National Title Company, a California corporation | June 18, 2004 |
| | Matthew and Tracey Lloyd | Tri-Source Title Agency, Inc., a Ohio corporation | December 22, 2001 |
| | Dorothy Stevens | Heights Title Agency, Inc., a Ohio corporation | May 29, 2003 |
| | Aris and Ricardo Gay | Tri-Source Title Agency, Inc., a Ohio corporation | May 20, 2002 |
| *Ungar v. Ameriquest Mortgage Co.*, Case No. 06-CV-01736 (N.D. Ill.), filed on October 4, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Steven H. Ungar | Mortgage Information Services, Inc., an Ohio corporation | May 24, 2005 |
| *Williams, et al. v.* | Cheryl Williams | Stuart H. Schoenfeld, Esq. | May 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| *Ameriquest Mortgage Co.*, Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Duval Naughton | Lenders First Choice, a Texas corporation | November 2003 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Latonya and Duwayne Williams | Turnkey Title Corporation, a Florida corporation | February 2004 |
| | Daisybel and William F. Tolbert | Turnkey Title Corporation, a Florida corporation | January 7, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Frank and Martha White | Mortgage Information Services, Inc., an Ohio corporation | December 17, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Timothy and Francis Adamowicz | The Matlusky Firm, LLC, a Delaware limited liability company; and Resource Title, LLC, a Maryland limited liability company | December 22, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Christopher Bourassa | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 15, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Venitra Brown | Mortgage Information Services, Inc., an Ohio corporation | October 24, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Edrick and Debra Centeno | Lenders First Choice, a Texas corporation | September 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Vaughn DeBold | Turnkey Title Corporation, a Florida corporation | November 24, 2003 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Gregory and Marcell DeMeo | Law Offices of Jonathan P. Ash | August 24, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James Devlin | Law Offices of Daniel J. Nigro, P.C., a professional corporation | February 18, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Timothy and Cynthia Dion | Law Offices of Daniel J. Nigro, P.C., a professional corporation | January 10, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Karen Dudeck | Mortgage Information Services, Inc., an Ohio corporation | February 12, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Christopher Gabrielli | Tapalian & Tadros, P.C., a professional corporation | June 23, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Patricia Masson | Tapalian & Tadros, P.C., a professional corporation | April 23, 2005 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | John and Kathleen O'Callaghan | Law Offices of Daniel J. Nigro, P.C., a professional corporation | October 12, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Michael Russo | Tapalian & Tadros, P.C., a professional corporation | December 27, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Frank and Linda Shea | Law Offices of Daniel J. Nigro, P.C., a professional corporation | July 7, 2004 |
| Borrowers' Consolidated Class Action Complaint, | Scott Ventola and Steven Bourassa | Tapalian & Tadros, P.C., a professional corporation | September 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|
| filed on December 6, 2006 | | | |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Joshua Wilgoren | Tapalian & Tadros, P.C., a professional corporation | September 8, 2005 |

**EXHIBIT B**

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Allan, et al. v. Argent Mortgage Co., LLC*, case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Robert L. Allan | Fairfield Mortgage Inc. | First American Title Insurance Company<br><br>Goldman Gruder & Woods, LLC, a Connecticut limited liability company | November 18, 2003 |
| | Fred R. and Barbara J. Bruch | Crown Mortgage Corp. | Stewart Title Guaranty Company<br><br>Liberty Title & Escrow Company, Inc. | May 23, 2003 |
| | Richard and Mary Ann Collier | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | March 22, 2004 |
| | Scott J. and Nancy Conry | Greenwich Mortgage Corp. | First American Title Insurance Company<br><br>Hillard N. Einbinder | October 16, 2003 |
| | George P. Edwards | Precision Financial Inc. | American Pioneer Title Insurance Company<br><br>Equity Settlement Services, Inc. | August 19, 2003 |
| | Debra W. Jenkins | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | September 12, 2003 |
| | Vernon L. and Kathleen | Oxford Home Mortgage LLC | First American Title Insurance | December 15, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | Lanou | | Company

Connecticut Closing Services, LLC (Timothy P. Kennedy) | |
| | Gardner L. Lewis, II and Patricia T. Brown | Crown Mortgage Corp. | First American Title Insurance Company

Liberty Title & Escrow Company, Inc. | October 27, 2003 |
| | William E. Reidell and Rosemary Arbuckle | Mortgage Depot | First American Title Insurance Company

Connecticut Closing Services, LLC (Timothy P. Kennedy) | June 10, 2004 |
| | De'Ana E. Shepard-Smith | Cross Country Lenders LLC | First American Title Insurance Company

Lieto & Greenberg LLP | December 12, 2003 |
| | Kenneth F. Sweeten, Jr. and Elizabeth Sweeten | Liberty Funding Services Inc. | Chicago Title Insurance Company

Sette & Bonadies, P.C. (Fred Sette) | February 14, 2003 |
| | Floyd T. and Helen Wallace | Allied Home Mortgage Capital Corp. | Connecticut Attorneys Title Insurance Company

Allen A. Currier | March 1, 2004 |
| *Almaguer v. Argent Mortgage Co., LLC, Univest Mortgage Corporation, and Carol Mejia*, case No. 06-CV-02024, filed April 21, 2005 | Miguel Almaguer | Univest Mortgage Corp. | Attorneys' Title Insurance Fund, Inc.

Law Offices of Sarino R. Costanzo | April 16, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Ball-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 06-CV-06602 (N.D. Ill.), filed November 30, 2006 | Vernell Ball-Daniel | Direct Banc Mortgage LLC | Stewart Title Guaranty Company <br><br> Title Works, Inc., an Indiana Corporation | January 15, 2004 |
| *Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp.*, case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Stuart and Marianne Belfeld | The Mortgage Store/ Global Mortgage Inc. | First American Title Insurance Company <br><br> Metropolitan Title Company, a Michigan Corporation | March 14, 2005 |
| *Black, et al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank*, case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Rose J. Black and David E. Black, Sr. | American Elite Financial Inc. | Ticor Title Insurance Company/Chicago Title Insurance Company <br><br> Search 2 Close/ Search2Close of Columbus, Limited | August 12, 2004 |
| *Blain, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Christena and Thomas B. Blain | American Elite Financial Inc. | Ticor Title Insurance Company <br><br> Search 2 Close/ Search2Close of Columbus, Limited | March 16, 2004 |
| *Bowden v. Argent Mortgage Co., et al.*, case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Brenda and Darron Bowden | 5 Star Financial Inc. | Lawyers Title Insurance Company <br><br> Law Title Insurance Company | April 2, 2004 |
| *Brown, et. al v. Ameriquest Capital Corp., et. al., Case* | Kevin and Maria Cusanelli | Southern Star Mortgage Corp. | Fidelity National Title Insurance Company of New | October 14, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *No. 05-285 (C.D. Ca.) filed August 1, 2005* | | | York, a New York Corporation<br><br>Dey Smith & Collier LLC, a Connecticut Corporation | |
| *Conner, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp.*, case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Douglas S. and Cherie E. Conner | Ace Mortgage Funding Inc. | Lawyers Title Insurance Corporation<br><br>Archer Land Title, Inc., an Indiana Corporation | August 26, 2004 |
| *Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services*, case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Thelma and Terry Cowles | B & P Mortgage, Inc. | First American Title Insurance Company<br><br>Escrows, Inc. d/b/a The Closing Office | June 14, 2004 |
| *Davis v. Argent Mortgage Co.*, case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Deborah J. Davis | Equity Solutions Inc. | Transnation Title Insurance Company<br><br>Taylor Abstract Company | April 13, 2004 |
| *Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC*, case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Michael and Janice Davis | Judson Holmes Co., a Michigan Corporation d/b/a Preferred Lending Group | Chicago Title Insurance Company<br><br>Chicago Title of Michigan | August 16, 2004 |
| *Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services*, case No. 06-CV-02829 (N.D. Ill.), filed May 19, | Bryan L. and Karen Eson | A American Financial Group, Inc. | First American Title Insurance Company<br><br>Citywide Title Corporation, an | May 24, 2004 |

51

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| 2006 | | | Illinois Corporation | |
| *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Terry and Margie Everhart | First USA Funding LLC | First American Title Insurance Company<br><br>Midland Title Security, Inc., an Ohio Corporation | August 11, 2003 |
| *Faison v. Argent Mortgage Co., LLC*, case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Johnnie Faison | Eden Rock Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Title-Tech Networks, Inc. | |
| *Foster v. Argent Mortgage Company LLC, et al.*, case No. 06-CV-06762 (N.D. Ill.), filed September 25, 2006 | Charles B. Foster | Universal Home Lending Inc. | First American Title Insurance Company<br><br>Cislo Title Company, a Michigan Corporation | December 4, 2003 |
| *Garcia v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Nancy Garcia | Illinois Mortgage Funding Corp. | The Guarantee Title and Trust Company<br><br>Nations Title Agency of Illinois, an Illinois Corporation | February 18, 2004 |
| *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration* | Camille J. Gburek | Grand Mortgage Corporation | Stewart Title Guaranty Company<br><br>Absolute Title Services, Inc., an Illinois Corporation | February 9, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Systems*, case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | | | | |
| *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2006 | Fredrich W. Grabs | P & L Mortgage, Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | January 30, 2004 |
| *Graf v. Argent Mortgage Co.*, case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | June 17, 2003 |
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing*, case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann. I. and David A. Graham | Dream House Mortgage Corp. | Stewart Title Guaranty Company<br><br>Premier Title and Escrow Company, Inc. | February 9, 2004 |
| *Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp.*, case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Lamar Gray, Sr. and Verna Joyce Gray | The Mortgage Edge Inc. | First American Title Insurance Company<br><br>Reagle Search & Signature Services, LLC | February 11, 2005 |
| *Green v. Argent Mortgage Co., Ameriquest* | Viola Green | Envision Mortgage Solutions Inc. | Lawyers Title Insurance Corporation | January 15, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-02045 (N.D. Ill.), filed April 11, 2006 | | | Midwest Land Title Company | |
| *Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15*, case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Renza and Glories Heard | Top Flite Financial Inc. | First American Title Insurance Company

Michigan Trust Title Agency, LLC | December 10, 2004 |
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo*, case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Tregg E. and Wanda L. Howze | Great American Mortgage Corp. | American Pioneer Title Insurance Company

Northwest Title and Escrow Corp. | January 21, 2005 |
| *Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp.*, case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Babatunde and Seidat Ishmael | Chicago Mortgage Acceptance | First American Title Insurance Company

Citywide Title Corporation | June 11, 2005 |
| *Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities,* | Deborah H. Jenkins | Investment Mortgage Group | Commonwealth Land Title Insurance Company

Republic Title Company | December 9, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | | | | |
| *Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans*, case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Velma Jean Jiles | Integrity 1st Mortgage | Stewart Title Guaranty Company<br><br>Stewart Title Company of Illinois | July 26, 2004 |
| *Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services*, case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Philip E. and Lisa Johnson | Classic Home Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Nations Title Agency of Michigan, Inc. | August 4, 2004 |
| *Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co.*, case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Top Choice Mortgage LLC | Stewart Title Guaranty Company<br><br>Perrotta, Cahn & Prieto, P.C. | May 24, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co.*, case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Pan American Funding Group Inc. | Chicago Title Insurance Company<br><br>Chicago Title Company | January 21, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals*, case No. 06-CV-06766 (N.D. Ill.), filed September 25, 2006 | David E. Landgren | Great Lakes Mortgage Co., LLC | Transnation Title Insurance Company<br><br>Escrows, Inc. a/k/a Michigan Title Company | October 31, 2003 |
| *Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc.*, case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Marlon and Tanya S. Manier | Prime Plus Mortgage | First American Title Insurance Company<br><br>Michigan Land Title Agency, Inc. | March 25, 2005 |
| *Martin v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-01947 (N.D. Ill), filed April 7, 2006 | Johnny A. Martin | Citywide Mortgage Pros Inc. | Commonwealth Land Title Insurance Company<br><br>Residential Title Services, Inc. | September 17, 2003 |
| *McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgatge Co., and Countrywide Home Loans*, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | John and Priscilla McCall | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | November 24, 2003 |
| | Yvonne and Roan Sourragh | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | March 25, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | Jay and Dawn Forget | Hamilton Mortgage Co. | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | 4/23/2004 (says 2003 in complaint) |
| | Sherrie L. Passaro | William Hajj Mortgage Company LLC | Chicago Title Insurance Company<br><br>Jones, Damia, Kaufman, Borofsky & DePaul LLC | October 22, 2003 |
| | Nadine Robinson | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | April 4, 2003 |
| *Mitchell v. Argent Mortgage Co., Wells Fargo Bank, NA as Trustee for the Certificate Holders of Asset-Backed Pass-Through Certificates Series 2004-WCW1*, case No. 05-ap-01276 (Mass.), filed March 17, 2005 | Joanne Mitchell | EW Mortgage Company | Commonwealth Land Title Insurance Company<br><br>Hadlock Law Offices, P.C. | |
| *Moss, et al v. Argent Mortgage Co.*, case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Charles C. Moss | Beacon Mortgage Services LLC | Stewart Title Guaranty Company<br><br>Medici & Sciacca, P.C. | May 26, 2004 |
| | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | July 1, 2004 |
| | Laurie Negri | Nationwide Mortgage/Kerry A. Sumner | Commonwealth Land Title Insurance Company | December 16, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| | | | Law Offices of Borner, Scola, Baruti & Vancini P.C. | |
| | Thomasina L. Turner | Tower Financial Group Inc. | Commonwealth Land Title Insurance Company<br><br>Frank J. Manni | February 12, 2004 |
| *Murphy, et. al. v. Ameriquest Mortgage Co.*, Case No. 04-12651 (Mass.) filed February 16, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | David and Janet Wakefield | Allied Home Mortgage Capital Corp | Chicago Title Company, an Illinois Corporation | April 17, 2003 |
| *Murphy, et al. v. Argent Mortgage Co.*, case No. 06-CV-00781, filed December 4, 2006 | David L. and Cherry J. Murphy | Amstar Mortgage Corp. | First American Title Insurance Company<br><br>Texas Nations Title Agency, Inc. | October 14, 2003 |
| *O'Neil, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Deutsche Bank National Trust Company*, case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | Dennis and Rita O'Neil | BLS Funding Corp. | Chicago Title Insurance Company<br><br>Colonial Title & Escrow, Inc. | November 24, 2003 |
| *Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation;* | Joel K. and Lana S. Orrison | Genesis Mortgage Corp. | First American Title Insurance Company<br><br>Title Source, Inc. | April 26, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00128 (N.D. Ill.), filed November 3, 2006 | | | | |
| *Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC*, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | Southern Star Mortgage Corp. | American Pioneer Title Insurance Company<br><br>National Real Estate Information Services | August 13, 2003 |
| | Montria Hospod and Michael Rosh | Advisor Mortgage LLC | Ticor Title Insurance Company<br><br>Law Offices of William A. Snider | June 25, 2004 |
| | Robert and Marci Day | Travis Mortgage LLC | First American Title Insurance Company<br><br>MacKinnon & Tavano | August 18, 2003 |
| | Migdalia Figueroa | Fairway Financial Group LLC | First American Title Insurance Company<br><br>Law Offices of Joseph J. D'Agostino, Jr. | June 4, 2004 |
| *Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services*, case No. 06-CV-01738 (N.D. Ill.), filed October 26, 2005 | Katrina D. Purdy-Roth and Jerry Roth | American Residential Mortgage/ HWB Inc. | Fidelity National Title Insurance Company<br><br>Patriot Title Company, Inc. | October 2, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| *Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co.*, case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Donald and Kathy Roelofs | ACRO Mortgage LLC | First American Title Insurance Company<br><br>TriUnion Title, LLC | November 15, 2004 |
| *Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp.*, case No. 07-CV-01347 (N.D. Ill.), filed December 26, 2006 | Christopher R. and Sarah Roop | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | December 31, 2004 |
| *Salinas, et al. v. Argent Mortgage Co.*, case No. 07-CV-0254 (N.D. Ill.), filed January 16, 2007 | Jose E., Juanita, and Ruth Salinas | Freedom Mortgage Team, Inc. | Stewart Title Guaranty Company/ Stewart Title Insurance Company<br><br>Law Title Insurance Agency, Inc.- Naperville | February 28, 2005 |
| *Saunders, et al. v. Ameriquest Mortgage Co., Ameriquest Capital Holding Corp., Ameriquest Mortgage Securities, Town & Country Credit Corp., Argent Mortgage Co., and Long Beach Acceptance Corp.*, case No. 06-CV-01741 (N.D. Ill.), | Dorothy Stevens | Eldridge Mortgage Company Inc. | Commonwealth Land Title Insurance Company<br><br>Heights Title Agency, Inc. | May 29, 2003 |
| | Brittney Smith | Lake Front Mortgage Inc. | Ohio Bar Title Insurance Company<br><br>Bankers Title & Escrow Agency, Inc. | November 18, 2005 |
| | Nicole | Supreme | Transnation Title | August 12, |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| filed March 28, 2005 | McCorkle | Funding Mortgage Services Inc. | Insurance Company<br><br>Choice Title Agency, Inc. | 2005 |
| | Daisy Mobley (called Daisy Moblin in complaint) | Great Lakes National Mortgage Banc Inc./ Great Lakes National Mortgage Co. | Stewart Title Guaranty Company<br><br>Quality Title Agency, Inc. | December 30, 2003 |
| | Veronica Thomas | Ohio Lending Solutions | Fidelity National Title Insurance Company<br><br>Quality Title Agency, Inc. | February 6, 2003 |
| *Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Kenneth J. and Marcey L. Scott | Union Mortgage Services of Cleveland | Stewart Title Guaranty Company<br><br>Landsel Title Agency, Inc. | January 16, 2004 |
| *Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc.*, case No. 06-CV-03584 (N.D. Ill.), filed September 14, 2005 | Wetzer Surin | Alpha Mortgage Lending | Stewart Title Guaranty Company<br><br>Advantage Equity Services, Inc./ CBC Companies | May 6, 2005 |
| *Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-04034 | Brian K. and Laura L. Veinot | Mansfield Mortgage Services Inc. | Fidelity National Title Insurance Company of New York | July 27, 2004 |

61

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Date of Agreement with Argent |
|---|---|---|---|---|
| (N.D. Ill.), filed March 30, 2006 | | | Fidelity Title & Escrow, Inc. | |
| *Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co.*, case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Kurt H. Wilson, Sr. and Teresa R. Wilson | Americare Mortgage Corporation | Transnation Title Insurance Company<br><br>Battersby Title, Inc. | August 13, 2004 |