.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br><br>Lead Case No. 05-cv-07097<br><br>(Centralized before The Honorable Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO THE FOLLOWING INDIVIDUAL ACTIONS:<br><br>*Furgeson v. Ameriquest Mortg. Co. et al., 04-cv-7627,*<br>*Salazar v. Ameriquest Mortg. Co. et al., 05-cv-4162,*<br>*Smith v. Ameriquest Mortg. Co. et al., 05-cv-648,*<br>*Jimenez v. Ameriquest Mortg. Co. et al., 05-cv-1009,*<br>*Treadwell v. Ameriquest Mortg. Co. et al., 05-cv-1078,*<br>*Key v. Ameriquest Mortg. Co. et al., 05-cv-1077,*<br>*Wertepny v. Ameriquest Mortg. Co. et al., 05-cv-1402,*<br>*Harris v. Ameriquest Mortg. Co. et al., 05-cv-4025,*<br>*Mills v. Ameriquest Mortg. Co. et al., 05-cv-3976 and,*<br>*Pintsak v. Ameriquest Mortg. Co. et al., 05-cv-5035.* | |

## DEFENDANTS'[1] RESPONSE TO OPT-OUT PLAINTIFFS' MOTION TO CLARIFY NOVEMBER 7, 2006 MEMORANDUM OPINION AND ORDER

### I.    INTRODUCTION

While Plaintiffs' counsel complain that this MDL is not proceeding as vigorously as they wish, they continue to be the key factor in causing delay. Since November 7, 2006, Plaintiffs have continued to solicit new Plaintiffs and name new Defendants[2] to this proceeding (See Exhibit "A" MDL's Clerk's Report). As a result, since November 7, 2006:

- 338 new cases have been added to this MDL;

---

[1] "Defendants" collectively refers to Ameriquest Mortgage Company; AMC Mortgage Services, Inc.; Town & Country Credit Corporation; Ameriquest Capital Corporation; Town & Country Title Services, Inc.; and Ameriquest Mortgage Securities, Inc.

[2] Since November 7, 2006, Plaintiffs have added 819 new Plaintiffs and 303 new defendants.

- At least 46 cases are still not even at issue with answers and other initial pleadings still to be filed;

- 41 cases are still before the MDL Panel for determination of whether they are related and should be transferred;[3]

- 9 cases have been ordered transferred by the MDL Panel but the files have not yet reached this Court; and

- 253 new third party closing agents and brokers have been named.[4]

Some of the new Plaintiffs have previously released Ameriquest in connection with their acceptance of the benefits of the Settlement reached between Ameriquest and the Attorneys General of 49 states (the "AG Settlement"), yet refuse to dismiss their claims.[5] Some of the newly-added Plaintiffs have claims barred by the relevant Statutes of Limitations which they refuse to dismiss despite demand from Defendants.[6] In fact, the overwhelming majority of cases filed by the Plaintiffs are on behalf of individuals who long ago paid off their loans and are in no danger of foreclosure.[7]

Further, discovery in these matters has been, for the most part, one sided. Defendants have produced numerous corporate witnesses and hundreds of thousands of corporate documents. Defendants have continued to informally provide new plaintiffs with voluntary

---

[3] Attached hereto as Exhibit 1 is a copy of the current Case Listing Report issued by the MDL Panel on October 6, 2008.

[4] On April 9, 2008 Defendants filed a motion for leave to add 35 new third party closing agents and brokers. Since Plaintiffs continue to file new lawsuits, it is anticipated that yet another Motion to Amend the Third Party Cross-Complaint against the closing agents and brokers for the newly filed complaints will have to be filed.

[5] At least 41 Plaintiffs' claims are barred by their participation in the AG Settlement.

[6] Defendants contend that in excess of 88 cases or causes of action are barred by applicable statutes of limitation.

[7] Defendants can confirm that at least 567 Plaintiffs have paid off their loans and therefore are not at risk of foreclosure.

disclosure by providing them with our loan files, related documents and assignee information. However, as the parties focused on mediation, no formal discovery has taken place as to the putative Class representatives or the individual Opt Out Plaintiffs. Consequently, dispositive motion practice is premature and violates the plain meaning, spirit and rationale behind the Court's November 7, 2006 scheduling Order (the "Case Management Order").

## II.    SUMMARY OF ARGUMENTS PRESENTED[8]

This Court's Case Management Order sets forth an appropriate and necessary organizational structure and management plan for this MDL action, currently comprised of over 600 Opt-Out cases and two putative nationwide class actions. By adhering to the structure laid down therein, these actions have proceeded smoothly and efficiently for nearly two years. Defendants have produced corporate witnesses for 18 days of deposition and have produced over 450,000 pages of documents. With the assistance of Judge O'Connell, the parties have engaged in productive mediation—settling over fifty cases. Another round of mediation is scheduled for November 5, 2008, and Defendants are hopeful that progress can be made. Additionally, Defendants have accepted over 100 applications for loan modification, which may result in further settlements.[9]

Notwithstanding this progress, certain attorneys have grown impatient and have ignored the Case Management Order by filing Partial Motions for Summary Judgment.[10] Neither of

---

[8] Over the past several weeks, the parties have filed numerous pleadings addressing the content and meaning of this Court's Case Management Order. Rather than repeat the arguments already presented to this Court, Defendants incorporate herein the following documents filed on this Court's docket: Docket Nos. 2337, 2339, 2376, and 2381. Defendants address below matters raised by Plaintiffs in their Motion to Clarify not previously discussed in Defendants' prior briefs on the issue.

[9] As detailed below, loan modification offers the best path to settle many of these disputes.

[10] Specifically, on August 22, 2008 the Edelman Firm filed a Partial Motion for Summary Judgment on behalf of certain of its clients. On August 27, 2008, the Consumer Law Group filed its own Partial Motion for Summary Judgment. Virtually all of the Opt-Out Plaintiffs are not included in these motions.

BN 2313801v4

these motions would resolve even a single case in its entirety. Rather, the moving parties expressly intend to gain an advantage over other Opt-Out Plaintiffs in the MDL. Incredibly, the Edelman Firm admitted in its motion that it seeks to better its clients' positions at mediation. (Response p. 8. Docket No. 2367) While seemingly understandable that the Edelman Firm wishes to improve its clients' positions vis-à-vis other Opt-Out Plaintiffs, as a member of the Opt-Out Executive Committee, it should refrain from sacrificing the orderly structure of this proceeding for its own gain. Because the Case Management Order requires <u>one</u> consolidated motion for summary judgment, the Opt-Out Executive Committee owes a duty to the other Opt-Out Plaintiffs to coordinate their efforts before bringing a self-serving motion for summary judgment. The purpose of the Case Management Order is to ensure an orderly disposition of these proceedings. Allowing groups of Opt-Out Plaintiffs to file what would certainly be an avalanche of motions would undermine the purpose of the MDL Proceeding and the Case Management Order, stretch Defendants' (and presumably the Court's) limited resources, and certainly prejudice Defendants' due process rights. For these reasons, the Court should require strict adherence to the Case Management Order.

As detailed above, many of the claims and entire actions brought by various Plaintiffs are properly the subject of motions for summary judgment to be brought by Defendants. Specifically, many Plaintiffs have already released their claims in various nationwide settlements, including the AG Settlement. Further, many other complaints are barred by the relevant Statutes of Limitation and seek damages, which are not available as a matter of law. Since competing motions for summary judgment are inevitable, due process would require that we wait until all parties appear before issues of liability and damages are adjudicated. If summary judgment goes forward while parties still have yet to appear, due process would require

that these new parties be given the opportunity to oppose any motion. Thus, these motions would need to be re-filed and reargued.

Plaintiffs also ask this Court to modify the Case Management Order so that the Opt-Out Plaintiffs may seek summary judgment before all Defendants have had the opportunity to conduct discovery. Not only is this request contrary to the Case Management Order, it potentially violates Rule 56(f) of the Federal Rules of Civil Procedure. Specifically, Rule 56(f) states, "If a party opposing the motion shows by affidavit that, for specified reasons, it cannot present facts essential to justify its opposition, the court may: (1) deny the motion; (2) order a continuance to enable affidavits to be obtained, depositions to be taken, or other discovery to be undertaken; or (3) issue any other just order." Allowing summary judgment to go forward before the completion of discovery places an unreasonable burden on Defendants and unfairly prejudices their defense of these actions. Further, allowing multiple motions for summary judgment before the close of discovery, instead of the one consolidated motion contemplated by the Case Management Order, will likely require Defendants to file multiple motions for continuances pursuant to Rule 56(f).

On September 11, 2008 this Court continued the discovery cut-off in this MDL Preceding until March 2009. Delaying the adjudication of Plaintiffs' Partial Motions for Summary Judgment until after that date would not unduly prejudice Plaintiffs and will allow the parties to complete discovery and mediation.

Finally, on October 3, 2008, United States Congress passed the Emergency Economic Stabilization Act of 2008, H.R. 3997 (the "Act"). Under Section 109 of the Act, the Federal Government has a statutory obligation to consider reasonable loan modifications and work with the borrowers to place them in a position where they will no longer face the threat of foreclosure.

5

As this Court knows, loan modification may be the only real relief to borrowers who are having difficulty making their payments and have no realistic prospect of refinancing their existing loan. Thus, in addition to the reasons stated above, continuing briefing and hearings on motions for summary judgment until after the close of discovery will allow time for the parties to learn whether the Federal Government will purchase any of the loans and negotiate loan modification.

## III. CONCLUSION

For the foregoing reasons, Defendants respectfully request that this Court affirm the Case Management Order and require that the Opt-Out Plaintiffs coordinate their efforts and file one consolidated motion for summary judgment, and that any such motion be brought only after the close of discovery. In the meantime, Defendants request that this Court order the parties to make concerted efforts to resolve their disputes through mediation or, to the extent possible, through the Emergency Economic Stabilization Act.

DATED: October 6, 2008

Respectfully submitted,

By: /s/ Bernard E. LeSage

*Attorneys for Ameriquest Mortgage Company;*
*AMC Mortgage Services, Inc.; Town & Country*
*Credit Corporation; Ameriquest Capital*
*Corporation; Town & Country Title Services,*
*Inc.; and Ameriquest Mortgage Securities, Inc.*
Bernard E. LeSage, Esq.
Sarah K. Andrus, Esq.
BUCHALTER NEMER, a P.C.
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457
(213) 891-0700
(213) 896-0400 fax

## CERTIFICATE OF SERVICE

I, Bernard E. LeSage, hereby certify that on this 6th day of October 2008, a true and correct copy of the foregoing document was filed electronically. Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

By: /s/ Bernard E. LeSage

BN 2313801v4

**EXHIBIT 1**

FAX TRANSMITTAL SHEET



# UNITED STATES JUDICIAL PANEL
# ON MULTIDISTRICT LITIGATION

One Columbus Circle, NE
Thurgood Marshall Federal Judiciary Building
Room G-255
Washington, DC 20002-8004

Website: http://www.jpml.uscourts.gov

Telephone: (202) 502-2800    FAX №: (202) 502-2888

Date: 10-6-08    **Time:**

To: William F. Jordan, Sr

From: Darion Payne

Re: MDL-1715

Notes:

Very truly yours,

Number of pages transmitted (including this page)

Original document is being ___ *mailed* ___ *retained in our file.*

Please call the Panel office regarding any difficulties involved in this transmission.

Thank You.

**Judicial Panel on Multidistrict Litigation - Case Listing Report**

Report is Ordered by District and Case #

Docket: 1715 - IN RE: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation

Status: Transferred on 12/13/2005

Transferee District: ILN    Judge: Aspen, Marvin E.

Printed on 10/06/2008

Transferee District Master Docket No.: 1:05-cv-7097 (Lead case)

Page 1

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **ALABAMA MIDDLE** | | | | | | | | | | |
| 1-08-221 | Frazier v. Argent Mortgage Co., LLC | Thompson | 42 | CTO Filed | 04/23/2008 | 2008-3010 | CTO Final | 05/09/2008 | | |
| 2-08-205 | Parker, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 41 | CTO Filed | 04/10/2008 | 2008-2627 | CTO Final | 04/28/2008 | | |
| 2-08-410 | Champion, et al. v. Ameriquest Mortgage Co., et al. | Moorer | 45 | CTO Filed | 06/20/2008 | 2008-3969 | CTO Final | 07/08/2008 | | |
| **ALABAMA NORTHERN** | | | | | | | | | | |
| 2-08-511 | Byrd, et al. v. Ameriquest Mortgage Co., et al. | Armstrong | 41 | CTO Filed | 04/10/2008 | 2008-2628 | CTO Final | 04/28/2008 | | |
| 2-08-1308 | Toolin, et al. v. Ameriquest Mortgage Co., et al. | Coogler | 50 | CTO Filed | 08/11/2008 | | CTO Final | 08/27/2008 | | |
| 2-08-1369 | Ballard, et al. v. Ameriquest Mortgage Co., et al. | Acker | 50 | CTO Filed | 08/11/2008 | | CTO Final | 08/27/2008 | | |
| 5-08-303 | Cartel, et al. v. Ameriquest Mortgage Co. | Davis | 40 | CTO Filed | 03/25/2008 | 2008-2353 | CTO Final | 04/10/2008 | | |
| **ALABAMA SOUTHERN** | | | | | | | | | | |
| 1-05-78 | Mitchell, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 03/17/2006 | Closed | 03/13/2006 |
| 1-06-215 | Cooley, et al v. Ameriquest Mortgage, Inc., et al. | Hand | | Mailout/Tag | 09/27/2007 | 2007-7182 | Transfer | 12/20/2007 | | |
| 1-07-18 | Brodix v. ATM Holdings, Inc., et al. | Steele | 23 | CTO Filed | 06/20/2007 | 2007-5422 | CTO Final | 09/12/2007 | | |
| 1-07-267 | Craddock v. Ameriquest Mortgage Co. | Steele | 23 | CTO Filed | 06/20/2007 | 2007-3957 | CTO Final | 07/06/2007 | | |
| 1-07-274 | Fox v. Ameriquest Mortgage Co. | Hand | 23 | CTO Filed | 06/20/2007 | 2007-3938 | CTO Final | 07/06/2007 | | |
| 1-07-325 | Williams v. Ameriquest Mortgage Co. | Steele | 25 | CTO Filed | 07/25/2007 | 2007-4869 | CTO Final | 08/10/2007 | | |
| 1-07-349 | Lewis, et al. v. Ameriquest Mortgage Co. | Granade | 23 | CTO Filed | 06/20/2007 | 2007-3939 | CTO Final | 07/06/2007 | | |
| 1-07-359 | Madden, et al. v. Ameriquest Mortgage Co. | DuBose | 25 | CTO Filed | 07/25/2007 | 2007-4870 | CTO Final | 08/10/2007 | | |
| 1-07-378 | Donald v. Ameriquest Mortgage Co. | Steele | 24 | CTO Filed | 07/10/2007 | 2007-4257 | CTO Final | 07/26/2007 | | |
| 1-07-418 | Jackson, et al. v. Ameriquest Mortgage Co. | Milling | 25 | CTO Filed | 07/25/2007 | 2007-4871 | CTO Final | 08/10/2007 | | |
| 1-07-434 | Abrams, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 24 | CTO Filed | 07/10/2007 | 2007-4258 | CTO Final | 07/26/2007 | | |
| 1-07-453 | Moore v. Ameriquest Mortgage Co. | DuBose | 24 | CTO Filed | 07/10/2007 | 2007-4259 | CTO Final | 07/26/2007 | | |
| 1-07-530 | Dortch, et al. v. Ameriquest Mortgage Co. | Steele | 27 | CTO Filed | 08/29/2007 | 2007-5282 | CTO Final | 09/14/2007 | | |
| 1-07-541 | Robertson v. Ameriquest Mortgage Co., et al | Bivins | 28 | CTO Filed | 09/07/2007 | 2007-5580 | CTO Final | 09/25/2007 | | |
| 1-07-547 | Anderson, et al. v. Ameriquest Mortgage Co. | Granade | 26 | CTO Filed | 08/20/2007 | 2007-5064 | CTO Final | 09/05/2007 | | |
| 1-07-548 | Rupert, et al. v. Ameriquest Mortgage Co. | Cassady | 26 | CTO Filed | 08/20/2007 | 2007-5065 | CTO Final | 09/05/2007 | | |
| 1-07-549 | Boyd, et al. v. Ameriquest Mortgage Co. | Butler | 26 | CTO Filed | 08/20/2007 | 2007-5066 | CTO Final | 09/05/2007 | | |
| 1-07-550 | Howard, et al. v. Ameriquest Mortgage Co | Milling | 26 | CTO Filed | 08/20/2007 | 2007-5067 | CTO Final | 09/05/2007 | | |
| 1-07-574 | Warner, et al. v. Ameriquest Mortgage Co. | Milling | 27 | CTO Filed | 08/29/2007 | 2007-5283 | CTO Final | 09/14/2007 | | |
| 1-07-576 | Anthony, et al. v. Ameriquest Mortgage Co. | Steele | 28 | CTO Filed | 09/07/2007 | 2007-5581 | CTO Final | 09/25/2007 | | |
| 1-07-577 | Gramm, et al. v. Ameriquest Mortgage Co. | Cassady | 28 | CTO Filed | 09/07/2007 | 2007-5582 | CTO Final | 09/25/2007 | | |
| 1-07-578 | Means, et al. v. Ameriquest Mortgage Co. | Milling | 28 | CTO Filed | 09/07/2007 | 2007-5583 | CTO Final | 09/25/2007 | | |
| 1-07-587 | Hunter, et al. v. Ameriquest Mortgage Co. | Granade | 28 | CTO Filed | 09/07/2007 | 2007-5584 | CTO Final | 09/25/2007 | | |
| 1-07-597 | Brown, et al. v. Ameriquest Mortgage Co. | DuBose | 28 | CTO Filed | 09/07/2007 | 2007-5585 | CTO Final | 09/25/2007 | | |
| 1-07-623 | Burrell, et al. v. Ameriquest Mortgage Co. | DuBose | 30 | CTO Filed | 10/05/2007 | 2007-691 | CTO Final | 10/23/2007 | | |
| 1-07-648 | Johnson, et al. v. Ameriquest Mortgage Co. | DuBose | 30 | CTO Filed | 10/05/2007 | 2007-6231 | CTO Final | 10/23/2007 | | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-01-652 | Thomas, et al. v. Ameriquest Mortgage Co. | Cassady | 30 | CTO Filed | 10/05/2007 | 2007-6232 | CTO Final | 10/23/2007 | | |
| 1-07-702 | Manning v. Ameriquest Mortgage Co., et al. | Milling | 31 | CTO Filed | 11/05/2007 | 2007-6708 | CTO Final | 11/21/2007 | | |
| 1-07-703 | Daniels, et al. v. Ameriquest Mortgage Co., et al. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6709 | CTO Final | 11/21/2007 | | |
| 1-07-707 | Crawford v. Argent Mortgage Co. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6710 | CTO Final | 11/21/2007 | | |
| 1-07-709 | Snowden v. Ameriquest Mortgage Co. | DuBose | 31 | CTO Filed | 11/05/2007 | 2007-6711 | CTO Final | 11/21/2007 | | |
| 1-07-748 | Rackley, et al. v. Ameriquest Mortgage Co. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6712 | CTO Final | 11/21/2007 | | |
| 1-07-753 | Williams v. Ameriquest Mortgage Co. | DuBose | 31 | CTO Filed | 11/05/2007 | 2007-6713 | CTO Final | 11/21/2007 | | |
| 1-07-773 | McMillan, et al. v. Bedford Home Loans, Inc. | Milling | | No Action Taken | 12/05/2007 | | No Action Taken | 12/05/2007 | Not Related | 12/05/2007 |
| 1-07-777 | Gray, et al. v. Ameriquest Mortgage Co., Inc., et al. | DuBose | 33 | CTO Filed | 11/29/2007 | 2007-7181 | CTO Final | 12/17/2007 | | |
| 1-07-800 | Sanderson, et al. v. Ameriquest Mortgage Co., Inc. | Bivins | 33 | CTO Filed | 11/29/2007 | 2007-7247 | CTO Final | 12/17/2007 | | |
| 1-07-859 | Lindsay, et al. v. Ameriquest Mortgage Co., Inc., et al. | DuBose | 37 | CTO Filed | 02/11/2008 | 2008-1897? | CTO Final | 03/14/2008 | | |
| 1-07-882 | Williams, et al. v. Ameriquest Mortgage Co. | Milling | 37 | CTO Filed | 02/11/2008 | 2008-1581 | CTO Final | 02/27/2008 | | |
| 1-07-1074  Bky. Advy. No. | Reasnor v. Ameriquest Mortgage Co. | Mahoney | 34 | CTO Filed | 12/17/2007 | 2008-178 | CTO Final | 01/03/2008 | | |
| 1-07-1079  Bky. Advy. No. | Jones v. Ameriquest Mortgage Co., et al. | Mahoney | 35 | CTO Filed | 12/26/2007 | 2008-182 | CTO Final | 01/07/2008 | | |
| 1-08-44 | Pittman, et al. v. Ameriquest Mortgage Co. | Cassady | 37 | CTO Filed | 02/11/2008 | 2008-1582 | CTO Final | 02/27/2008 | | |
| 1-08-96 | Cowart, et al. v. Ameriquest Mortgage Co. | Cassady | 40 | CTO Filed | 03/25/2008 | 2008-2354 | CTO Final | 04/10/2008 | | |
| 1-08-183 | Bradley, et al. v. Ameriquest Mortgage Co., Inc. | Cassady | 42 | CTO Filed | 04/23/2008 | 2008-3011 | CTO Final | 05/09/2008 | | |
| 1-08-360 | Durgen, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 1-08-405 | Abrusualo, et al. v. Ameriquest Mortgage Co., et al. | Bivins | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 1-08-487 | Trawick, et al. v. Ameriquest Mortgage Co. | Cassady | 51 | CTO Filed | 09/25/2008 | | | | | |
| **ARKANSAS EASTERN** | | | | | | | | | | |
| 4-06-324 | Davidson, et al. v. Ameriquest Mortgage Co. | Wright | 9 | CTO Filed | 10/16/2006 | 2006-6742 | CTO Final | 11/01/2006 | | |
| **ARIZONA** | | | | | | | | | | |
| 4-06-521 | Norris, et al. v. Ameriquest Mortgage Co., et al. | Zapata | 16 | CTO Filed | 02/23/2007 | | CTO Vacated | 03/26/2007 | State Court | 03/22/2007 |
| **CALIFORNIA CENTRAL** | | | | | | | | | | |
| 2-04-9715 | Burggraff v. Ameriquest Capital Corp., et al | Morrow | | Motion | 07/11/2005 | 2005-7099 | Transfer | 12/13/2005 | | |
| 2-05-1426 | Quarterman v. Ameriquest Capital Corp., et al. | Morrow | 1 | CTO Filed | 02/27/2006 | 2006-3583 | Transfer | 06/16/2006 | | |
| 2-05-4982 | Morrison, et al. v. Ameriquest Mortgage Co., et al. | Otero | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | Denied | 06/15/2006 |
| 2-06-7176 | Terrazas, et al. v. Ameriquest Mortgage Co. | Feess | 13 | CTO Filed | 12/26/2006 | | CTO Vacated | 02/15/2007 | Closed | 01/16/2007 |
| 2-08-6202 | Peterson v. Argent Mortgage Co., LLC, et al. | Fairbank | | No Action Taken | 10/01/2008 | | No Action Taken | 10/01/2008 | No Action Taken | 10/01/2008 |
| 5-01-80 | Moore v. Argent Mortgage Co., LLC, et al. | Phillips | 20 | CTO Filed | 04/25/2007 | 2007-2765 | CTO Final | 05/11/2007 | | |
| 5-07-1641 | Daniel, et al. v. ACC Capital Holdings Corp., et al. | Larson | 36 | CTO Filed | 01/10/2008 | 2008-737 | CTO Final | 01/28/2008 | Closed | 05/28/2008 |
| 8-05-285 | Brown, et al. v. Ameriquest Capital Corp., et al. | Snyder | 1 | CTO Filed | 02/27/2006 | 2006-1736 | CTO Final | 03/15/2006 | | |
| 8-05-907 | Van Geop, et al. v. Ameriquest Mortgage Co., et al. | Carney | 1 | CTO Filed | 02/27/2006 | 2006-1731 | CTO Final | 03/15/2006 | | |
| 8-05-1117 | Juillerat v. Ameriquest Mortgage Co | Carter | 1 | CTO Filed | 02/27/2006 | 2006-1732 | CTO Final | 03/15/2006 | | |
| 8-07-984 | Sanchez v. Argent Mortgage Co., LLC | Carney | 29 | CTO Filed | 09/19/2007 | 2008-1081 | Transfer | 02/14/2008 | | |
| 8-08-712 | Wills v. Citi Residential Lending, et al. | Guilford | | Motion/Tag | 08/20/2008 | | | | | |
| **CALIFORNIA EASTERN** | | | | | | | | | | |
| 1-07-957 | Toscano v. Ameriquest Mortgage Co., et al. | Ishii | 26 | CTO Filed | 08/20/2007 | 2007-5421 | CTO Final | 09/21/2007 | | |
| 2-04-1855 | Towns v. Ameriquest Mortgage Co., et al. | Damrell | | Motion/Tag | 06/23/2006 | | Denied | 10/17/2006 | Denied | 10/17/2006 |
| **CALIFORNIA NORTHERN** | | | | | | | | | | |
| 3-05-240 | Knox, et al. v. Ameriquest Mortgage Co., et al. | Conti | | Motion | 07/11/2005 | 2005-7100 | Transfer | 12/13/2005 | | |
| 3-06-3427 | Johnson, et al. v. AMC Mortgage Services, Inc. | Conti | 5 | CTO Filed | 06/30/2006 | | CTO Vacated | 07/13/2006 | Closed | 07/07/2006 |

*(Docket 1,715 Case Listing Cont'd)*  Page 3

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-08-56 | | Marcelino v. Edwin Mauricio Parada Dominguez, et al. | Alsup | | Motion/Tag | | | No Action Taken | 08/04/2008 | No Action Taken | 08/04/2008 |
| 4-07-4183 | Bkcy. Advy. No. | MacDonnell v. Argent Mortgage Co., LLC, et al. | Tchaikovsky | 1 | CTO Filed | 02/27/2006 | 2006-1734 | CTO Vacated | 03/04/2008 | Denied | 06/15/2006 |
| 5-05-2005 | | Medina, et al. v. Argent Mortgage Co., et al. | Seeborg | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 08/10/2006 | | |
| **CALIFORNIA SOUTHERN** | | | | | | | | | | | |
| 3-07-2195 | | Bello v. Ameriquest Mortgage Co., et al. | Hayes | 34 | CTO Filed | 12/17/2007 | | CTO Vacated | 01/08/2008 | State Court | 01/04/2008 |
| 3-08-974 | | Advocate for Fair Lending, LLC, etc. v. ACC Capital Holdings Corp., et al. | Sammartino | 47 | CTO Filed | 07/07/2008 | 2008-4296 | CTO Final | 07/23/2008 | | |
| **COLORADO** | | | | | | | | | | | |
| 1-05-2364 | | Smith, et al. v. Argent Mortgage Co., LLC, et al. | Blackburn | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 09/10/2006 |
| **CONNECTICUT** | | | | | | | | | | | |
| 3-05-452 | | Railey, et al. v. Ameriquest Mortgage Co. | Dorsey | 1 | CTO Filed | 02/27/2006 | 2005-1722 | CTO Final | 03/15/2006 | | |
| 3-05-1296 | | Sievers, et al. v. Ameriquest Mortgage Co., et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-1734 | CTO Final | 02/15/2006 | | |
| 3-05-1601 | | Angkid v. Ameriquest Mortgage Co. | Arterton | | No Action Taken | 04/10/2007 | | No Action Taken | 04/10/2007 | No Action Taken | 04/10/2007 |
| 3-05-1653 | | Stein v. Alpha Mortgage Lending, LLC, et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-3584 | Transfer | 04/10/2007 | | |
| 3-05-1831 | | Deneen, et al. v. Ameriquest Mortgage Co. | Hall | 2 | CTO Filed | 02/27/2006 | 2006-2467 | CTO Final | 06/16/2006 | | |
| 3-05-1838 | | Pasacreta, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2468 | CTO Final | 04/19/2006 | | |
| 3-06-117 | | Belval, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2469 | CTO Final | 04/19/2006 | | |
| 3-06-118 | | Allen, et al. v. Argent Mortgage Co., LLC | Hall | 2 | CTO Filed | 04/03/2006 | 2006-2470 | CTO Final | 04/19/2006 | | |
| 3-06-119 | | Bowe, et al. v. Ameriquest Mortgage Co. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2471 | CTO Final | 04/19/2006 | | |
| 3-06-182 | | Fitzgerald, et al. v. Ameriquest Mortgage Co. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3123 | CTO Final | 05/18/2006 | | |
| 3-06-195 | | Belcher, et al. v. Ameriquest Mortgage Co. | Underhill | 3 | CTO Filed | 05/02/2006 | 2006-3124 | CTO Final | 06/18/2006 | | |
| 3-06-209 | | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3125 | CTO Final | 05/18/2006 | | |
| 3-06-384 | | McCall, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 3 | CTO Filed | 05/02/2006 | 2006-3126 | CTO Final | 05/18/2006 | | |
| 3-06-434 | | Dunne, et al. v. Ameriquest Mortgage Co., et al. | Eginton | 5 | CTO Filed | 06/30/2006 | 2006-4032 | CTO Final | 07/18/2006 | | |
| 3-06-488 | | Veitch, et al. v. Argent Mortgage Co., LLC, et al. | Covello | 5 | CTO Filed | 06/30/2006 | 2006-4034 | CTO Final | 07/18/2006 | | |
| 3-06-571 | | Ingram, et al. v. Ameriquest Mortgage Co. | Kravitz | 5 | CTO Filed | 06/30/2006 | 2006-4035 | CTO Final | 07/18/2006 | | |
| 3-06-662 | | LaCross v. Ameriquest Mortgage Co., et al. | Hall | 5 | CTO Filed | 06/30/2006 | 2006-4036 | CTO Final | 07/18/2006 | | |
| 3-06-1140 | | Manganec, et al. v. Ameriquest Mortgage Co | Thompson | 6 | CTO Filed | 06/30/2006 | 2006-4036 | CTO Final | 07/18/2006 | | |
| 3-06-1987 | | Adderichroohe, et al. v. Ameriquest Mortgage Co. | Arterton | 14 | CTO Filed | 08/08/2006 | 2006-4713 | CTO Final | 08/24/2006 | | |
| 3-07-1113 | | Dingolecki v. Town & Country Credit Corp., et al. | Arterton | 30 | CTO Filed | 01/23/2007 | 2007-1023 | CTO Final | 02/08/2007 | Closed | 04/06/2007 |
| 3-07-1188 | | Todd, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 30 | CTO Filed | 10/05/2007 | 2007-6233 | CTO Vacated | 02/14/2008 | Denied | 02/14/2008 |
| **FLORIDA MIDDLE** | | | | | | | | | | | |
| 2-07-580 | | Massa, et al. v. Countrywide Financial Corp., et al. | Howard | | No Action Taken | 10/15/2007 | | No Action Taken | 10/15/2007 | No Action Taken | 10/15/2007 |
| 3-04-1296 | | Barber, et al. v. Ameriquest Capital Corp., et al. | Corrigan | 1 | CTO Filed | 02/27/2006 | 2006-1755 | CTO Final | 02/15/2006 | | |
| 8-05-1036 | | Williams, et al. v. Ameriquest Mortgage Co. | Kovachevich | | Motion | 07/13/2005 | 2005-7098 | Transfer | 12/13/2005 | | |
| 8-05-1849 | | Unger v. Ameriquest Mortgage Co. | Whittemore | 1 | CTO Filed | 02/27/2006 | 2006-1736 | CTO Final | 03/15/2006 | | |
| 8-06-477 | | Fasano v. Argent Mortgage Co., LLC | Whittemore | 3 | CTO Filed | 05/02/2006 | 2006-3127 | CTO Final | 09/18/2006 | | |
| **FLORIDA SOUTHERN** | | | | | | | | | | | |
| 0-08-60481 | | Davila v. Argent Mortgage Co., LLC, et al. | Zloch | | No Action Taken | 06/24/2008 | | No Action Taken | 06/24/2008 | Closed | 05/09/2008 |
| 0-08-60916 | | Wilson v. Countrywide Home Loans, Inc., et al. | Dimitrouleas | | No Action Taken | 08/04/2008 | | No Action Taken | 08/04/2008 | No Action Taken | 08/04/2008 |
| 0-08-61296 | | Thompson, et al. v. Deutsche Bank National Trust Co., et al. | Cohn | | No Action Taken | 09/10/2008 | | No Action Taken | 09/10/2008 | No Action Taken | 09/10/2008 |
| 1-05-21165 | | Almaguer v. Argent Mortgage Co., LLC, et al. | Jordan | 1 | CTO Filed | 02/27/2006 | 2006-2024 | CTO Final | 04/03/2006 | Closed | 09/01/2008 |
| 1-06-21814 | | Villegas v. Ameriquest Mortgage Co. | King | 8 | CTO Filed | 09/26/2006 | 2006-5699 | CTO Final | 10/12/2006 | Closed | 06/06/2007 |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **GEORGIA MIDDLE** | | | | | | | | | | |
| 1-05-107 | Campbell v. Johanie Rossi, et al. | Sands | 1 | CTO Filed | 02/27/2006 | | Transfer | 06/16/2006 | | |
| 4-08-117 | Mobley, et al. v. Ameriquest Mortgage Co., et al. | Leed | 51 | CTO Filed | 09/25/2008 | | | | | |
| **GEORGIA NORTHERN** | | | | | | | | | | |
| 1-05-320 | Julien, et al. v. Ameriquest Mortgage Co. | Pannell | 5 | CTO Filed | 04/30/2006 | 2006-4037 | CTO Final | 07/18/2006 | | |
| 1-06-830 | Jones v. Argent Mortgage Co., LLC, et al. | Camp | 5 | CTO Filed | 06/30/2006 | 2006-4038 | CTO Final | 07/18/2006 | | |
| 1-06-1452 | Austin v. Ameriquest Mortgage Co., et al. | Carnes | 9 | CTO Filed | 10/16/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 1-06-2710 | Lindsey v. Ameriquest Mortgage Co., et al. | Batten | 12 | CTO Filed | 12/18/2006 | 2007-538 | CTO Final | 01/03/2007 | | |
| 1-06-3147 | Griggs v. Ameriquest Mortgage Co. | Pannell | 37 | CTO Filed | 02/11/2008 | 2008-1583 | CTO Final | 02/27/2008 | | |
| 1-07-383 | Coleman, et al. v. Ameriquest Mortgage Co. | Shoob | 22 | CTO Filed | 06/07/2007 | 2007-3577 | CTO Final | 06/25/2007 | | |
| 1-07-1214 | Westmoreland v. Ameriquest Mortgage Co., et al. | Ward | 23 | CTO Filed | 07/25/2007 | 2007-4872 | CTO Final | 08/10/2007 | | |
| 1-08-1864 | Long, et al. v. Ameriquest Mortgage Co., et al. | Cooper | 46 | CTO Filed | 06/26/2008 | 2008-4290 | CTO Final | 07/16/2008 | | |
| 1-08-2633 | Howat, et al. v. Ameriquest Mortgage Co., et al. | Moye | 51 | CTO Filed | 09/25/2008 | | | | | |
| 1-08-2634 | Day, et al. v. Ameriquest Mortgage Co., et al. | Martin | 51 | CTO Filed | 09/25/2008 | | | | | |
| 4-06-133 | Hines, et al. v. Ameriquest Mortgage Co. | Murphy | 6 | CTO Filed | 08/08/2006 | 2007-158 | Transfer | 12/19/2006 | | |
| **GEORGIA SOUTHERN** | | | | | | | | | | |
| 4-06-36 | Golden v. Ameriquest Mortgage Co. | Edenfield | 9 | CTO Filed | 10/16/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 4-08-162 | McNab, et al. v. Ameriquest Mortgage Co., et al. | Moore | 51 | CTO Filed | 09/25/2008 | | | | | |
| **HAWAII** | | | | | | | | | | |
| 1-06-131 | DiMaio v. AMC Mortgage Services, Inc., et al. | Ezra | 3 | CTO Filed | 05/02/2006 | 2006-3128 | CTO Final | 05/18/2006 | Closed | 03/01/2007 |
| **ILLINOIS CENTRAL** | | | | | | | | | | |
| 1-06-1113 | Mulvaney v. Town & Country Credit Corp., et al. | McDade | 5 | CTO Filed | 06/30/2006 | 2006-4039 | CTO Final | 07/18/2006 | Closed | 09/18/2006 |
| 3-07-3038 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Scott | 17 | CTO Filed | 03/06/2007 | 2007-1623 | CTO Final | 03/22/2007 | | |
| 4-06-4030 | Harris v. Ameriquest Mortgage Co., et al. | McDade | 5 | CTO Filed | 06/30/2006 | 2006-4040 | CTO Final | 07/18/2006 | | |
| **ILLINOIS NORTHERN** | | | | | | | | | | |
| 1-04-7627 | Furgeson v. Ameriquest Mortgage Co., et al | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-389 | Hubbard v. Ameriquest Mortgage Co., et al | Filip | | XYZ Case | 01/30/2006 | | NTN | 01/30/2006 | | |
| 1-05-432 | Jones v. Ameriquest Mortgage Co. | Coar | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-466 | Tramecchio v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | No Action Taken | 08/23/2006 |
| 1-05-648 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1007 | Wahhaljoon, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | No Action Taken | 08/23/2006 |
| 1-05-1009 | Jimenez, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2005 | | NTN | 01/26/2006 | | |
| 1-05-1077 | Key v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1078 | Treadwell, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1080 | Talley, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1218 | Murray, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 05/05/2008 |
| 1-05-1402 | Wertepny, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1687 | Abercrombie v. Argent Mortgage Co., LLC, et al. | Filip | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | No Action Taken | 08/23/2006 |
| 1-05-2625 | Tremble v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | Closed | 05/21/2008 |
| 1-05-3531 | Phillips v. Ameriquest Mortgage Co., et al. | Buckle | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | Closed | 11/18/2005 |
| 1-05-3976 | Mills v. Ameriquest Mortgage Co., et al | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-4025 | Harris v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferre Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-05-1162 | Salazar, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-4644 | Luedtke, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-4696 | Zarate v. Ameriquest Mortgage Co., et al. | Castillo | | XYZ Case | 01/30/2006 | | NTN | 01/30/2006 | Closed | 03/08/2006 |
| 1-05-4723 | Brown v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5024 | Payne v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 05/10/2006 |
| 1-05-5033 | Doolittle, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5035 | Piotraki, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-5111 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5614 | Jackson, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | No Action Taken | 01/20/2006 | | No Action Taken | 01/20/2006 | Closed | 01/20/2006 |
| 1-05-5911 | Holzmeister v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 05/21/2008 |
| 1-05-6158 | Mayfield v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | | |
| 1-05-6172 | Perry v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-6317 | Polydoros, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-6808 | Bucknor v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-06-269 | Jewell, et al. V. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1438 | Bergquist v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 04/19/2006 | | NTN | 04/19/2006 | | |
| 1-06-1546 | Thompson, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1547 | Larry-Payne v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1581 | Rehbock, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1691 | Jude, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1716 | Geis, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | Closed | 08/06/2008 |
| 1-06-1829 | Garcia v. Argent Mortgage Co., LLC, et al. | Coar | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1831 | McElwain v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1848 | Hawkins v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1849 | Billings, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1876 | Henson v. Ameriquest Mortgage Co., et al. | Holderman | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | Closed | 02/16/2007 |
| 1-06-1879 | Eskra, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | Closed | 02/15/2007 |
| 1-06-1899 | Wessel, et al. v. Ameriquest Mortgage Co., et al | Kocoras | | XYZ Case | 04/19/2006 | | NTN | 04/19/2006 | | |
| 1-06-1944 | Hall v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | Closed | 03/16/2007 |
| 1-06-1945 | Magliano, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1947 | Martin v. Argent Mortgage Co., LLC, et al. | Plunkett | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1959 | Rodriguez, et al. v. Town & Country Credit Corp., et al. | Kennelly | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1981 | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-2044 | Jenkins v. Argent Mortgage Co., LLC, et al. | Conlon | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-2045 | Green v. Argent Mortgage Co., LLC, et al. | Zagel | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-2187 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Leflow | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2333 | Sedgwick, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2396 | Spencer v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | Closed | 01/16/2007 |
| 1-06-2397 | Jones v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | Closed | 02/26/2007 |
| 1-06-2430 | Balazt, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2482 | Dougherty, et al. v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2514 | Morrone, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | Closed | 03/16/2007 |
| 1-06-2549 | Grabowski v. Ameriquest Mortgage Co., et al | Castillo | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2637 | Glueck v. Ameriquest Mortgage Co. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |

Page 6

(Docket 1.715 Case Listing Cont'd)

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-2639 | Okurtk v. Argent Mortgage Co., et al. | Castillo | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-2676 | Besterfield v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | Closed | 05/01/2008 |
| 1-06-2683 | Tieri v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-3697 | Wisniewski, et al. v. Town & Country Credit Corp., et al. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-3736 | Rogers v. Town & Country Credit Corp, et al. | Coar | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2771 | Nies v. Argent Mortgage Co., LLC, et al. | Aspen | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2807 | Walker, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2809 | Grubs v. Argent Mortgage Co., LLC, et al. | Lefkow | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2826 | Filan, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-2828 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2829 | Esex, et al. v. Argent Mortgage Co., LLC, et al. | Gettleman | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2830 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Lefkow | | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2832 | Melnich, et al. v. Town & Country Credit Corp., et al. | Norberg | | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-2897 | Rocco, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 06/08/2006 | | NTN | 07/03/2006 | Closed | 12/12/2006 |
| 1-06-2912 | Dearden v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 06/07/2006 | | NTN | 06/08/2006 | | |
| 1-06-3048 | Harris, et al. v. Town & Country Credit Corp., et al. | Filip | | XYZ Case | 07/13/2006 | | NTN | 06/07/2006 | | |
| 1-06-3050 | Gajewski v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 07/03/2006 | | NTN | 07/13/2006 | | |
| 1-06-3704 | Smith v. Town & County Credit Corp., et al. | Pallmeyer | | XYZ Case | 05/11/2006 | | NTN | 07/03/2006 | Closed | 06/11/2007 |
| 1-06-4201 | Clarke, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | | |
| 1-06-4306 | Cleveland v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | | |
| 1-06-4415 | Warren v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 10/02/2006 | | NTN | 09/11/2006 | Closed | 08/06/2008 |
| 1-06-4418 | Black, et al. v. Argent Mortgage Co., LLC, et al. | Lefkow | | XYZ Case | 09/18/2006 | | NTN | 10/02/2006 | | |
| 1-06-4528 | Bricker, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4560 | Barletta v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4683 | Cashen, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 10/02/2006 | | NTN | 09/18/2006 | | |
| 1-06-4684 | Coltman, et al. v. Ameriquest Mortgage Co., et al. | Conlon | | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | | |
| 1-06-4741 | Adkins, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 11/15/2006 | | NTN | 10/02/2006 | | |
| 1-06-4866 | Solina, et al. v. Ameriquest Mortgage Co., et al. | Conlon | | XYZ Case | 10/19/2006 | | NTN | 11/15/2006 | | |
| 1-06-4867 | Applegate, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4868 | Girbig, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4999 | Kessler v. Ameriquest Mortgage Co., et al. | Norgle | | XYZ Case | 08/19/2005 | | NTN | 10/19/2006 | | |
| 1-06-5000 | Lewis v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 08/19/2005 | | NTN | 08/19/2005 | | |
| 1-06-5146 | Calder v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 10/19/2005 | | NTN | 08/19/2005 | | |
| 1-06-5147 | Lappin, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 10/19/2005 | | NTN | 10/19/2005 | | |
| 1-06-5148 | Thibodeau, et al. v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 10/19/2006 | | NTN | 10/19/2005 | | |
| 1-06-5342 | Whitsett v. Ameriquest Mortgage Co., et al. | Gottschall | | XYZ Case | 11/15/2006 | | NTN | 10/19/2006 | | |
| 1-06-5344 | Manier, et al. v. Argent Mortgage Co., LLC, et al. | Lefkow | | XYZ Case | 12/05/2006 | | NTN | 11/15/2006 | | |
| 1-06-5333 | Perez, et al. v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 11/15/2006 | | NTN | 12/05/2006 | Closed | 02/01/2007 |
| 1-06-5991 | Bowden, et al. v. Argent Mortgage Co., LLC, et al. | Der-Yeghiayan | | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-6373 | O'Malley v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 12/06/2006 | | NTN | 11/15/2006 | | |
| 1-06-6375 | O'Neil, et al. v. Argent Mortgage Co., LLC, et al. | Gottschall | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6441 | Rosemoor, et al. v. Ameriquest Mortgage Co., et al. | Darrah | | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6492 | Ball-Daniel v. Argent Mortgage Co., LLC, et al. | Norberg | | XYZ Case | 01/11/2007 | | NTN | 12/05/2006 | | |
| 1-06-6594 | Cooper, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | Closed | 02/23/2007 |

Case: 1:05-cv-07097 Document #: 2439 Filed: 10/06/08 Page 16 of 25 PageID #:27253
10/06/2008 13:24 FAX 202 502 2888 JPML @008/017

Page 7

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-6607 | Hall v. Ameriquest Mortgage Co., et al. | Gettleman | | XYZ Case | 04/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6609 | Maldonado, et al. v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6717 | Freeberg, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6784 | Joyce, et al. v. Ameriquest Mortgage Co., et al. | Bucklo | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6786 | Scott, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6787 | Shields v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6872 | Ishmael, et al. v. Argent Mortgage Co., LLC, et al. | Darrah | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6945 | Green, et al. v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6946 | Muller, et al. v. Ameriquest Mortgage Co., et al. | Bucklo | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6947 | Harrison v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6967 | Yeaman, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7017 | Diggins v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7062 | Tims-Ashford v. Ameriquest Mortgage Co., et al. | Guzman | | XYZ Case | 02/07/2007 | | NTN | 02/07/2007 | | |
| 1-06-7191 | Clayton v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-07-55 | Karlin v. Ameriquest Mortgage Co., et al. | Andersen | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-55 | Howard, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 02/08/2007 | | NTN | 02/08/2009 | | |
| 1-07-252 | Scott, et al. v. Argent Mortgage Co. LLC, et al. | Conlon | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-254 | Salinas, et al. v. Argent Mortgage Co., LLC | Kennelly | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-274 | Wayne, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-291 | Fuller, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-306 | Everhart, et al. v. Argent Mortgage Co., LLC, et al. | Bucklo | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-351 | Britt, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-408 | Wildermuth, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | | XYZ Case | 02/07/2007 | | NTN | 02/07/2009 | | |
| 1-07-525 | Davis, et al. v. Ameriquest Mortgage Co. | Guzman | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-553 | Bumpers, et al. v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-586 | Wright v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-620 | Chestnut v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-726 | Patterson v. Ameriquest Mortgage Co. | Pallmeyer | | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-772 | Johnson, et al. v. AmeriQuest Mortgage Co., et al. | Aspen | | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1082 | Rodriguez, et al. v. AmeriQuest Mortgage Co., et al. | Filip | | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1817 | Moore v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/18/2007 | | NTN | 05/18/2007 | | |
| 1-07-2459 | Coleman, et al. v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-2460 | McLin, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-2462 | Sims v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-3006 | Margala, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-3315 | Swanigan, et al. v. Argent Mortgage Co., et al. | Filip | | XYZ Case | 07/31/2007 | | NTN | 07/31/2007 | | |
| 1-07-3843 | Holt v. Ameriquest Mortgage Co. | Manning | | XYZ Case | 08/09/2007 | | NTN | 08/09/2007 | | |
| 1-07-4099 | Kiro, et al. v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 08/21/2007 | | NTN | 08/21/2007 | | |
| 1-07-4628 | Krause, et al v. Ameriquest Mortgage Co., et al. | Zagel | | XYZ Case | 09/11/2007 | | NTN | 09/11/2007 | | |
| 1-07-4899 | Brown, et al. v. Ameriquest Mortgage Co., et al | Kocoras | | XYZ Case | 09/11/2007 | | NTN | 09/11/2007 | | |
| 1-07-5436 | Dailey v. Citi Residential Lending, et al. | Aspen | | XYZ Case | 10/17/2007 | | NTN | 10/17/2007 | | |
| 1-07-5878 | O'Keefe, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 10/31/2007 | | NTN | 10/31/2007 | | |
| 1-07-6191 | Elliott-Laine, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 11/26/2007 | | NTN | 11/26/2007 | | |
| 1-07-6867 | Ferrara, et al. v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 12/20/2007 | | NTN | 12/20/2007 | | |

(Docket 1,715 Case Listing Cont'd)                                                                                                    Page 8

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-48-258 | Jaque, et al. v. Ameriquest Mortgage Co., et al. | Castillo | 6 | XYZ Case | 02/25/2008 | | NTN | 02/25/2008 | | |
| 1-48-992 | Tucker v. Argent Mortgage Co., et al. | Darrah | 6 | XYZ Case | 04/09/2008 | | NTN | 04/09/2008 | | |
| 1-48-1386 | Mejia, et al. v. Ameriquest Mortgage Co., et al. | Aspen | 15 | XYZ Case | 04/09/2008 | | NTN | 04/09/2008 | | |
| 1-48-2680 | Bamelos, et al. v. Ameriquest Mortgage Co., et al. | Kendall | 15 | XYZ Case | 06/20/2008 | | NTN | 06/20/2008 | | |
| 1-48-4462 | Kennedy, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | 15 | XYZ Case | 08/18/2008 | | NTN | 08/18/2008 | | |
| **ILLINOIS SOUTHERN** | | | | | | | | | | |
| 3-06-407 | Sexton, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | 2006-4714 | CTO Final | 08/24/2006 | | |
| 3-06-423 | Horne, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | 2006-4715 | CTO Final | 08/24/2006 | | |
| 3-06-1045 | Boohar v. Ameriquest Mortgage Co., et al. | Herndon | 15 | CTO Filed | 02/13/2007 | 2007-1339 | CTO Final | 03/01/2007 | | |
| 3-07-37 | Fleming, et al. v. Ameriquest Mortgage Co., et al. | Reagan | 15 | CTO Filed | 02/13/2007 | 2007-1340 | CTO Final | 03/01/2007 | | |
| 3-07-57 | Winters v. Ameriquest Mortgage Co., et al. | Stiehl | 15 | CTO Filed | 02/13/2007 | 2007-1341 | CTO Final | 03/01/2007 | | |
| 3-07-60 | Seger, et al. v. Ameriquest Mortgage Co. | Reagan | 15 | CTO Filed | 02/13/2007 | 2007-1342 | CTO Final | 03/01/2007 | | |
| 4-08-4923  Bky. Advy. No. | Delaney, et al. v. AMC Mortgage Services, Inc., et al. | Meyers | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **INDIANA NORTHERN** | | | | | | | | | | |
| 1-06-154 | Nelson, et al. v. Ameriquest Mortgage Co., et al. | Lee | 4 | CTO Filed | 05/31/2006 | 2006-3422 | CTO Final | 06/16/2006 | | |
| 2-05-323 | Crane, et al. v. Ameriquest Mortgage Co. | Simon | 2 | CTO Filed | 04/03/2006 | 2006-2472 | CTO Final | 04/19/2006 | Closed | 05/05/2006 |
| 2-05-411 | Mikrowski, et al. v. Ameriquest Mortgage Co., et al. | Simon | 1 | CTO Filed | 02/27/2006 | 2006-1737 | CTO Final | 03/15/2006 | | |
| 2-06-102 | Jeffress, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | 2006-3423 | CTO Final | 06/16/2006 | | |
| 2-06-130 | Nieznay, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | 2006-3424 | CTO Final | 06/16/2006 | | |
| 2-06-135 | Cole, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | 2006-6043 | Transfer | 10/18/2006 | | |
| 2-06-137 | Carter, et al. v. Ameriquest Mortgage Co., et al. | Moody | 4 | CTO Filed | 05/31/2006 | 2006-3425 | CTO Final | 06/16/2006 | | |
| 2-06-149 | Belford v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | 2006-3426 | CTO Final | 06/16/2006 | | |
| 2-06-175 | Bothwell, et al. v. Ameriquest Mortgage Co., et al. | Simon | 6 | CTO Filed | 08/08/2006 | 2006-4716 | CTO Final | 08/24/2006 | | |
| 2-06-189 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 6 | CTO Filed | 08/08/2006 | 2006-4717 | CTO Final | 08/24/2006 | Closed | 06/19/2007 |
| 2-06-352 | Duman, et al. v. Ameriquest Mortgage Co., et al. | Miller | 11 | CTO Filed | 12/05/2006 | 2007-108 | CTO Final | 12/21/2006 | | |
| 2-06-401 | Russell, et al. v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | 2007-1024 | CTO Final | 02/08/2007 | | |
| 2-06-409 | Means v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | | CTO Vacated | 06/15/2007 | Denied | 06/15/2007 |
| 3-06-220 | Gillespie v. Ameriquest Mortgage Co., et al. | Sharp | 4 | CTO Filed | 05/31/2006 | 2006-3427 | CTO Final | 06/16/2006 | | |
| **INDIANA SOUTHERN** | | | | | | | | | | |
| 1-05-1618 | Purdy-Roth, et al. v. Argent Mortgage Co., LLC, et al. | Hamilton | 1 | CTO Filed | 02/27/2006 | 2006-1738 | CTO Final | 03/15/2006 | | |
| 1-06-695 | Harless v. Ameriquest Mortgage Co. | McKinney | 6 | CTO Filed | 08/08/2006 | 2006-4718 | CTO Final | 08/24/2006 | | |
| 1-06-785 | Sauls, et al. v. Ameriquest Mortgage Co., et al. | Tinder | 6 | CTO Filed | 08/08/2006 | 2006-4719 | CTO Final | 08/24/2006 | | |
| 1-06-1086 | Blackburn, et al.v. Ameriquest Mortgage Co., et al | Young | 12 | CTO Filed | 12/18/2006 | 2007-309 | CTO Final | 01/03/2007 | | |
| 1-06-1391 | Harless v. CitiMortgage, Inc. | Barker | 10 | CTO Filed | 11/09/2006 | 2006-6756 | CTO Final | 11/27/2006 | | |
| 1-07-153 | Pierce, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1745 | CTO Final | 03/27/2007 | | |
| 1-07-154 | Walczak-Durge v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1746 | CTO Final | 03/27/2007 | | |
| 1-07-55 | Threlkel, et al. v. Ameriquest Mortgage Co. | Tinder | 22 | CTO Filed | 06/07/2007 | 2007-3578 | CTO Final | 06/25/2007 | | |
| **KANSAS** | | | | | | | | | | |
| 5-08-4046 | Evans v. Ameriquest Mortgage Co., et al. | Crow | | No Action Taken | 05/01/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **KENTUCKY EASTERN** | | | | | | | | | | |
| 6-07-363 | Harrell, et al. v. Ameriquest Mortgage Co. | Caldwell | 34 | CTO Filed | 12/17/2007 | 2008-173 | CTO Final | 01/03/2008 | | |

10/06/2008 13:25 FAX 202 502 2888 JPML   Case: 1:05-cv-07097 Document #: 2439 Filed: 10/06/08 Page 18 of 25 PageID #:27255   [?]017

Page 9

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | -Date | Transferee Civil # | Disposition | -Date | Termination | -Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KENTUCKY WESTERN** | | | | | | | | | | | |
| 3-08-47 | | Null, et al. v. Ameriquest Mortgage Co., et al. | Hayburn II | 37 | CTO Filed | 02/11/2008 | 2008-1584 | CTO Final | 02/27/2008 | | |
| **LOUISIANA EASTERN** | | | | | | | | | | | |
| 2-05-3667 | | Powell, et al. v. Ameriquest Mortgage Co. | Lemmon | 1 | CTO Filed | 02/27/2006 | 2006-3385 | Transfer | 06/16/2006 | | |
| **MASSACHUSETTS** | | | | | | | | | | | |
| 1-04-12651 | | Murphy, et al. v. Ameriquest Mortgage Co. | Zobel | | Motion | 07/13/2005 | 2005-7101 | Transfer | 12/13/2005 | | |
| 1-05-1276 | Bky. Advy. No. | Mitchell v. Argent Mortgage Co., LLC | Feeney | | No Action Taken | 04/24/2007 | | No Action Taken | 04/24/2007 | No Action Taken | 04/24/2007 |
| 1-06-1401 | Bky. Advy. No. | Errante v. Ameriquest Mortgage Co. | Feeney | 11 | CTO Filed | 12/05/2006 | 2001-134 | CTO Final | 12/21/2006 | | |
| 1-06-1424 | Bky. Advy. No. | Kelsey v. AMC Mortgage Services, Inc. | Hillman | 14 | CTO Filed | 01/23/2007 | 2001-1039 | CTO Final | 02/08/2007 | | |
| 1-06-10244 | | Monteare v. Ameriquest Mortgage Co. | Zobel | 2 | CTO Filed | 04/03/2006 | 2006-2473 | CTO Final | 04/19/2006 | | |
| 1-06-11462 | | Jones, et al. v. Ameriquest Mortgage Co. | Lasker | 9 | CTO Filed | 10/16/2006 | 2006-6743 | CTO Final | 11/01/2006 | | |
| 1-06-11475 | | Butt, et al. v. Ameriquest Mortgage Co. | Gorton | 9 | CTO Filed | 10/16/2006 | 2006-6744 | CTO Final | 11/01/2006 | | |
| 1-06-11507 | | Pena, et al. v. Ameriquest Mortgage Co. | Gertner | 9 | CTO Filed | 10/16/2006 | 2006-6745 | CTO Final | 11/01/2006 | | |
| 1-06-11772 | | Correia, et al. v. Ameriquest Mortgage Co. | Zobel | 11 | CTO Filed | 12/05/2006 | 2001-109 | CTO Final | 12/21/2006 | | |
| 1-06-11776 | | Macswain v. Ameriquest Mortgage Co. | Young | 11 | CTO Filed | 12/05/2006 | 2001-110 | CTO Final | 12/21/2006 | | |
| 1-06-11777 | | Whittall v. Ameriquest Mortgage Co. | Gorton | 11 | CTO Filed | 12/05/2006 | 2001-111 | CTO Final | 12/21/2006 | | |
| 1-06-11778 | | Giudina v. Ameriquest Mortgage Co. | Tauro | 11 | CTO Filed | 12/05/2006 | 2001-112 | CTO Final | 12/21/2006 | | |
| 1-06-11779 | | Chandler, et al. v. Ameriquest Mortgage Co. | Zobel | 12 | CTO Filed | 12/18/2006 | 2001-310 | CTO Final | 01/03/2007 | | |
| 1-06-12069 | | Kelleher v. Ameriquest Mortgage Co. | Wolf | 12 | CTO Filed | 12/18/2006 | 2001-311 | CTO Final | 01/03/2007 | | |
| 1-06-12261 | | Guillemette, et al. v. Ameriquest Mortgage Co. | Stearns | 16 | CTO Filed | 02/23/2007 | 2001-1909 | CTO Final | 03/13/2007 | | |
| 1-06-12262 | | Wright, et al. v. Ameriquest Mortgage Co. | Wolf | 16 | CTO Filed | 02/23/2007 | 2001-1510 | CTO Final | 03/13/2007 | | |
| 1-07-1032 | Bky. Advy. No. | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Feeney | 22 | CTO Filed | 06/07/2007 | 2001-3585 | CTO Final | 06/25/2007 | | |
| 1-07-1076 | Bky. Advy. No. | Robijose v. Ameriquest Mortgage Co. | Saorua | 20 | CTO Filed | 04/25/2007 | | CTO Vacated | 08/03/2007 | Denied | 08/03/2007 |
| 1-07-1174 | Bky. Advy. No. | Diaz, et al. v. Ameriquest Mortgage Co., et al. | Hillman | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |
| 1-07-1425 | Bky. Advy. No. | Yoye, et al. v. AMC Mortgage Services, Inc., et al. | Feeney | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |
| 1-07-10346 | | Louizeati, et al. v. Ameriquest Mortgage Co. | Gorther | 19 | CTO Filed | 04/04/2007 | 2001-2772 | CTO Final | 04/20/2007 | | |
| 1-07-10538 | | Holland v. Town & Country Credit Corp., et al. | Zobel | 20 | CTO Filed | 04/25/2007 | 2001-2769 | CTO Final | 05/11/2007 | | |
| 1-07-10669 | | Griffin v. Town & Country Credit Corp., et al | Gorton | 21 | CTO Filed | 05/03/2007 | 2001-6237 | CTO Final | 05/21/2007 | | |
| 1-07-10706 | | Sullivan v. Ameriquest Mortgage Co. | Tauro | 21 | CTO Filed | 05/03/2007 | 2001-6218 | CTO Final | 05/21/2007 | | |
| 1-07-10883 | | Corrigan v. Argent Mortgage Co., LLC | Woodlock | 22 | CTO Filed | 06/07/2007 | 2001-3579 | CTO Final | 06/25/2007 | | |
| 1-07-11005 | | Ritter, et al. v. Ameriquest Mortgage Co. | O'Toole | 23 | CTO Filed | 06/20/2007 | 2001-3940 | CTO Final | 07/06/2007 | | |
| 1-07-11954 | | Woodbury, et al. v. Ameriquest Mortgage Co. | Gorton | 36 | CTO Filed | 01/10/2008 | 2008-738 | CTO Final | 01/28/2008 | | |
| 1-07-12116 | | MacDowell, et al. v. Ameriquest Mortgage Co., et al. | Stearns | 36 | CTO Filed | 01/10/2008 | 2008-739 | CTO Final | 01/28/2008 | | |
| 1-07-12149 | | Blume, et al. v. Ameriquest Mortgage Co., et al. | Young | | Motion/Tag | 06/11/2008 | | | | | |
| 1-08-1046 | Bky. Advy. No. | DiMare v. Ameriquest Mortgage Co., et al. | Hillman | | No Action Taken | 08/18/2008 | | No Action Taken | 08/18/2008 | No Action Taken | 08/18/2008 |
| 1-08-1109 | Bky. Advy. No. | Nyepon v. WM Specialty Mortgage, LLC, et al. | Hillman | 46 | CTO Filed | 06/20/2008 | | CTO Final | 08/05/2008 | | |
| 1-08-10488 | | Curtis, et al. v. Ameriquest Mortgage Co., et al. | Young | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 3-06-30142 | | Belliveau, et al. v. Ameriquest Mortgage Co. | Ponser | 9 | CTO Filed | 10/16/2006 | 2006-6746 | CTO Final | 11/01/2006 | | |
| 3-06-30174 | | Anderholm v. Ameriquest Mortgage Co. | Neiman | 11 | CTO Filed | 12/05/2006 | 2001-113 | CTO Final | 12/21/2006 | | |
| 3-06-30175 | | Szarley v. Ameriquest Mortgage Co. | Ponser | 11 | CTO Filed | 12/05/2006 | 2001-114 | CTO Final | 12/21/2006 | | |
| 3-06-30176 | | Zaremba, et al. v. Ameriquest Mortgage Co. | Ponser | 12 | CTO Filed | 12/18/2006 | 2001-312 | CTO Final | 01/03/2007 | | |
| 3-06-30209 | | Lacasse, et al. v. Ameriquest Mortgage Co. | Ponser | 14 | CTO Filed | 01/23/2007 | 2001-1025 | CTO Final | 02/08/2007 | | |
| 3-06-30216 | | Pecoc, et al. v. Ameriquest Mortgage Co. | Ponser | 16 | CTO Filed | 02/23/2007 | 2001-1511 | CTO Final | 03/13/2007 | | |

## (Docket 1,715 Case Listing Cont'd)

| Civil Action/ Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-07-30116 | | Adams, et al. v. Ameriquest Mortgage Co. | Pensor | 35 | CTO Filed | 12/20/2007 | 2008-180 | CTO Final | 01/07/2008 | | |
| 3-07-30135 | | Schabel v. Deutsche Bank National Trust Co., et al. | Pensor | 32 | CTO Filed | 11/08/2007 | 2007-6810 | CTO Final | 11/27/2007 | | |
| 4-06-4137 | Bky Adv. No. | Anderson v. Ameriquest Mortgage Co., et al. | Rosenthal | | No Action Taken | 05/22/2007 | | No Action Taken | 05/22/2007 | No Action Taken | 05/22/2007 |
| 4-06-40195 | | Graham, et al. v. Ameriquest Mortgage Co., et al. | Saylor | 14 | CTO Filed | 01/23/2007 | 2007-3516 | Transfer | 06/14/2007 | | |
| 4-06-40197 | | Martin, et al. v. Ameriquest Mortgage Co. | Saylor | 10 | CTO Filed | 11/07/2006 | 2006-6761 | CTO Final | 11/27/2006 | | |
| 4-06-40247 | | Davis v. Argent Mortgage Co., LLC | Saylor | 12 | CTO Filed | 12/18/2006 | 2007-313 | CTO Final | 01/03/2007 | | |
| 4-06-40275 | | Lyness, et al. v. Ameriquest Mortgage Co. | Saylor | 16 | CTO Filed | 02/23/2007 | 2007-1512 | CTO Final | 03/13/2007 | | |
| 4-07-40105 | | Fitzsimmons v. Ameriquest Mortgage Co. | Saylor | 21 | CTO Filed | 05/03/2007 | 2007-6239 | CTO Final | 05/21/2007 | | |

### MARYLAND

| Civil Action/ Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-2810 | | Becker v. JM Closing Services, Inc., et al. | Brunett | 11 | CTO Filed | 12/05/2006 | 2007-115 | CTO Final | 12/21/2006 | | |
| 1-07-869 | | Barton v. Deutsche Bank National Trust Co., et al. | Quarles | 31 | CTO Filed | 11/05/2007 | 2007-6714 | CTO Final | 11/21/2007 | | |
| 8-07-857 | | Okafekan v. Ameriquest Mortgage Co. | Williams | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 8-07-2013 | | Gaillard v. Ameriquest Mortgage Services, Inc., et al. | Chasanow | 36 | CTO Filed | 01/10/2008 | 2008-740 | CTO Final | 01/28/2008 | | |

### MAINE

| Civil Action/ Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-07-20 | | Hinkley v. Ameriquest Funding II REO, LLC, et al. | Hornby | 23 | CTO Filed | 06/20/2007 | 2007-3941 | CTO Final | 07/06/2007 | | |
| 2-07-2087 | Bky Advy No. | Campbell, et al. v. Ameriquest Mortgage Co. | Haines | 31 | CTO Filed | 11/05/2007 | | CTO Vacated | 02/14/2008 | Denied | 02/14/2008 |

### MICHIGAN EASTERN

| Civil Action/ Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-15111 | | Young, et al. v. Ameriquest Mortgage Co., et al. | Ludington | 36 | CTO Filed | 01/10/2008 | 2008-741 | CTO Final | 01/28/2008 | | |
| 2-05-73963 | | Tocco v. Argent Mortgage Co., LLC, et al. | Cohn | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-06-12466 | | Kidda v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | 2006-4720 | CTO Final | 08/24/2006 | | |
| 2-06-12477 | | Lahr, et al. v. Ameriquest Mortgage Co., et al. | Battani | 6 | CTO Filed | 08/08/2006 | 2006-4721 | CTO Final | 08/24/2006 | | |
| 2-06-12673 | | Childres v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | 2006-4722 | CTO Final | 08/24/2006 | | |
| 2-06-13256 | | Walsh, et al. v. Ameriquest Mortgage Co., et al. | Rosen | 6 | CTO Filed | 08/08/2006 | 2006-4723 | CTO Final | 08/24/2006 | | |
| 2-06-13734 | | Burgess, et al. v. Ameriquest Mortgage Co., et al. | Zatkoff | 9 | CTO Filed | 10/16/2006 | 2006-6748 | CTO Final | 11/01/2006 | | |
| 2-06-13735 | | Visner v. Ameriquest Mortgage Co., et al. | Roberts | 9 | CTO Filed | 10/16/2006 | 2006-6749 | CTO Final | 11/01/2006 | | |
| 2-06-13778 | | Duchene v. Ameriquest Mortgage Co., et al. | Cohn | 9 | CTO Filed | 10/16/2006 | 2006-6750 | CTO Final | 11/01/2006 | | |
| 2-06-14206 | | Foster v. Argent Mortgage Co., LLC, et al. | Rosen | 10 | CTO Filed | 11/07/2006 | 2006-6762 | CTO Final | 11/27/2006 | | |
| 2-06-14228 | | Robinson, et al. v. Ameriquest Mortgage Co., et al. | Taylor | 10 | CTO Filed | 11/07/2006 | 2006-6763 | CTO Final | 11/27/2006 | | |
| 2-06-14251 | | Stafford, et al. v. Ameriquest Mortgage Co., et al. | Cox | 10 | CTO Filed | 11/07/2006 | 2006-6764 | CTO Final | 11/27/2006 | | |
| 2-06-14427 | | Scriab v. Deutsche Bank National Trust Co., et al. | Cohn | 11 | CTO Filed | 12/05/2006 | 2007-116 | CTO Final | 12/21/2006 | | |
| 2-06-15281 | | Moctz, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 12 | CTO Filed | 12/18/2006 | 2007-314 | CTO Final | 01/03/2007 | | |
| 2-07-10274 | | Brennan, et al. v. Ameriquest Mortgage Co., et al. | Cox | 16 | CTO Filed | 02/23/2007 | 2007-1513 | CTO Final | 03/13/2007 | | |
| 2-07-10554 | | Wilson, et al. v. Argent Mortgage Co., LLC, et al. | Roberts | 18 | CTO Filed | 03/09/2007 | 2007-1747 | CTO Final | 03/27/2007 | | |
| 2-07-10651 | | Maiare, et al. v. Argent Mortgage Co., LLC, et al. | Rosen | 19 | CTO Filed | 04/04/2007 | 2007-2773 | CTO Final | 04/20/2007 | | |
| 2-07-10755 | | Anthony, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 18 | CTO Filed | 03/09/2007 | 2007-1748 | CTO Final | 03/27/2007 | | |
| 2-07-11276 | | Dickerson v. Royal Mortgage Corp., et al. | Battani | 22 | CTO Filed | 06/07/2007 | 2007-3580 | CTO Final | 06/25/2007 | | |
| 2-07-14498 | | Moore v. Ameriquest Mortgage Co., et al. | Taylor | 34 | CTO Filed | 12/17/2007 | | CTO Vacated | 04/04/2008 | Denied | 04/04/2008 |
| 2-07-14998 | | Murphy, et al. v. Ameriquest Mortgage Co., et al. | Borman | 49 | CTO Filed | 08/06/2008 | | CTO Final | 08/22/2008 | | |
| 2-08-10137 | | White, et al. v. WM Specialty Mortgage, LLC, et al. | Roberts | 37 | CTO Filed | 02/11/2008 | 2008-1585 | CTO Final | 02/27/2008 | | |
| 2-08-10371 | | Hess, et al. v. Ameriquest Mortgage Co., et al. | Zatkoff | 38 | CTO Filed | 03/06/2008 | 2008-1858 | CTO Final | 03/24/2008 | | |
| 2-08-10478 | | Whisent, et al. v. Ameriquest Mortgage Co., et al. | Hood | 45 | CTO Filed | 06/30/2008 | 2008-4291 | CTO Final | 07/16/2008 | | |
| 2-08-12397 | | Marcum v. Ameriquest Mortgage Co., et al. | Cohn | 45 | CTO Filed | 06/30/2008 | 2008-4292 | CTO Final | 07/16/2008 | | |
| 4-07-11833 | | Streit, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 22 | CTO Filed | 06/07/2007 | 2007-3581 | CTO Final | 06/25/2007 | | |

(Docket 1,715 Case Listing Cont'd)

Page 11

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-07-14424 | Brennan, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 32 | CTO Filed | 11/08/2007 | 2007-6811 | CTO Final | 11/27/2007 | | 12/20/2006 |
| 4-08-11388 | Kliniske, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 44 | CTO Filed | 05/22/2008 | 2008-3326 | CTO Final | 06/09/2008 | Denied | |
| 5-07-15291 | Walrod, et al. v. Ameriquest Mortgage Co., et al. | O'Meara | 36 | CTO Filed | 01/10/2008 | 2008-742 | CTO Final | 01/28/2008 | | |
| **MICHIGAN WESTERN** | | | | | | | | | | |
| 1-06-315 | Filzner, et al. v. Ameriquest Mortgage Co., et al. | Quist | 5 | CTO Filed | 06/30/2006 | 2006-4042 | CTO Final | 07/18/2006 | | |
| 1-06-422 | Scott v. Ameriquest Mortgage Co., et al. | Bell | 6 | CTO Filed | 08/08/2006 | | CTO Vacated | 12/20/2006 | | |
| 1-06-529 | Keise, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 8 | CTO Filed | 09/26/2006 | 2006-5700 | CTO Final | 10/12/2006 | | |
| 1-06-590 | Martinez, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 9 | CTO Filed | 10/16/2006 | 2006-6751 | CTO Final | 11/01/2006 | | |
| 1-06-618 | Parker, et al. v. Ameriquest Mortgage Co. | Bell | 8 | CTO Filed | 09/26/2006 | 2006-5701 | CTO Final | 10/12/2006 | | |
| 1-06-652 | VanderPol, et al. v. Ameriquest Mortgage Co., et al. | Quist | 9 | CTO Filed | 10/16/2006 | 2006-6752 | CTO Final | 11/01/2006 | | |
| 1-06-688 | Shanes v. Ameriquest Mortgage Co., et al. | Bell | 10 | CTO Filed | 11/07/2006 | 2006-6755 | CTO Final | 11/27/2006 | | |
| 1-06-696 | Lundgren v. Argent Mortgage Co., LLC, et al. | Miles | 10 | CTO Filed | 11/07/2006 | 2006-6756 | CTO Final | 11/27/2006 | | |
| 1-06-722 | Kirig, et al. v. Ameriquest Mortgage Co., et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-117 | CTO Final | 12/21/2006 | | |
| 1-06-828 | Vermeulen, et al. v. Ameriquest Mortgage Co., et al. | Miles | 32 | CTO Filed | 11/08/2007 | 2007-6812 | CTO Final | 11/27/2007 | | |
| 1-07-48 | Stratford, et al. v. Ameriquest Mortgage Co., et al. | Quist | 15 | CTO Filed | 02/13/2007 | 2007-1343 | CTO Final | 03/01/2007 | | |
| 1-07-61 | Howze, et al. v. Ameriquest Mortgage Co., et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1624 | CTO Final | 03/22/2007 | | |
| 1-07-62 | Cowles, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1625 | CTO Final | 03/22/2007 | | |
| 1-07-63 | Adams, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1626 | CTO Final | 03/22/2007 | | |
| 1-07-75 | Preistenberger, et al. v. Ameriquest Mortgage Co., et al. | Bell | 17 | CTO Filed | 03/06/2007 | 2007-1627 | CTO Final | 03/22/2007 | | |
| 1-07-78 | McKinney, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1628 | CTO Final | 03/22/2007 | | |
| 1-07-79 | Kantar, et al. v. Ameriquest Mortgage Co., et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1629 | CTO Final | 03/22/2007 | | |
| 1-07-88 | Kostk, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1630 | CTO Final | 03/22/2007 | | |
| 1-07-93 | Eggeri v. Ameriquest Mortgage Co., et al. | Miles | 17 | CTO Filed | 03/06/2007 | 2007-1631 | CTO Final | 03/22/2007 | | |
| 1-07-143 | Belfield, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 18 | CTO Filed | 03/09/2007 | 2007-1749 | CTO Final | 03/27/2007 | | |
| 1-07-144 | Fonseca, et al. v. Ameriquest Mortgage Co., et al. | Bell | 18 | CTO Filed | 03/09/2007 | 2007-1750 | CTO Final | 03/27/2007 | | |
| 1-07-537 | Vasquez, et al. v. Ameriquest Mortgage Co., et al. | Bell | 25 | CTO Filed | 07/25/2007 | 2007-4873 | CTO Final | 08/10/2007 | | |
| 1-07-1103 | Chesebro, et al. v. Ameriquest Mortgage Co., et al. | Maloney | 34 | CTO Filed | 12/17/2007 | 2008-174 | CTO Final | 01/03/2008 | | |
| 5-06-56 | Reagan, et al. v. Argent Mortgage Co., LLC | Quist | | No Action Taken | 06/22/2006 | | No Action Taken | 06/22/2006 | Closed | 05/25/2006 |
| 5-06-156 | Campau, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-118 | CTO Final | 12/21/2006 | | |
| 5-06-157 | Heard, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-119 | CTO Final | 12/21/2006 | | |
| 5-06-158 | Lewis, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-120 | CTO Final | 12/21/2006 | | |
| 5-06-163 | Cramer, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-121 | CTO Final | 12/21/2006 | | |
| 5-06-165 | Hayden, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-122 | CTO Final | 12/21/2006 | | |
| 5-06-166 | Burris, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 11 | CTO Filed | 12/05/2006 | 2007-123 | CTO Final | 12/21/2006 | | |
| 5-06-170 | Blain, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-124 | CTO Final | 12/21/2006 | | |
| 5-06-172 | Johnston, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-125 | CTO Final | 12/21/2006 | | |
| 5-06-173 | Igoz, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-126 | CTO Final | 12/21/2006 | | |
| 5-06-174 | Williams, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-127 | CTO Final | 12/21/2006 | | |
| 5-06-175 | Oniston, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-128 | CTO Final | 12/21/2006 | | |
| 5-06-176 | Ruckoff, et al. v. Argent Mortgage Co., LLC, et al. | Quest | 12 | CTO Filed | 12/18/2006 | 2007-315 | CTO Final | 01/03/2007 | | |
| 5-06-177 | Nimzo v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-316 | CTO Final | 01/03/2007 | | |
| 5-06-180 | Gray, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 12 | CTO Filed | 12/18/2006 | 2007-317 | CTO Final | 01/03/2007 | | |
| 5-06-181 | Hoday, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-318 | CTO Final | 01/03/2007 | | |
| 5-06-182 | Wayland v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-319 | CTO Final | 01/03/2007 | | |

(Docket 1,715 Case Listing Cont'd)                                                                                                    Page 12

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-06-183 | Shepard, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-320 | CTO Final | 01/03/2007 | | |
| 5-06-184 | Buch, et al. v. Ameriquest Mortgage Co., et al | Quist | 12 | CTO Filed | 12/18/2006 | 2007-321 | CTO Final | 01/03/2007 | | |
| 5-06-185 | Staats v. Ameriquest Mortgage Co. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-322 | CTO Final | 01/03/2007 | | |
| 5-06-189 | Thompson v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-323 | CTO Final | 01/03/2007 | | |
| 5-06-194 | Martin, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-324 | CTO Final | 01/03/2007 | | |
| 5-06-196 | Dustin v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-325 | CTO Final | 01/03/2007 | | |
| 5-06-198 | Montgomery, et al. v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-326 | CTO Final | 01/03/2007 | | |
| 5-06-201 | Waddington, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-327 | CTO Final | 01/03/2007 | | |
| 5-06-202 | Archer, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-328 | CTO Final | 01/03/2007 | | |
| 5-06-209 | Churchill, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | 2007-1026 | CTO Final | 02/08/2007 | | |
| 5-06-210 | Wright, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | 2007-1027 | CTO Final | 02/08/2007 | | |
| 5-06-214 | Davis, et al. v. Argent Mortgage Co., LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | 2007-1344 | CTO Final | 03/01/2007 | | |
| 5-06-216 | Johnson, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 15 | CTO Filed | 02/13/2007 | 2007-13458 | CTO Final | 03/01/2007 | | |
| 5-06-217 | Brant, et al. v. Ameriquest Mortgage Co., et al. | Bell | 15 | CTO Filed | 02/13/2007 | 2007-1346 | CTO Final | 03/01/2007 | | |
| 5-06-218 | Roop, et al. v. Argent Mortgage Co, LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | 2007-1347 | CTO Final | 03/01/2007 | | |
| **MINNESOTA** | | | | | | | | | | |
| 6-05-589 | Doherty, et al. v. Town & Country Credit Corp. | Tunheim | 1 | CTO Filed | 02/27/2006 | 2006-1739 | CTO Final | 03/15/2006 | | |
| 6-05-1214 | Ricci, et al. v. Ameriquest Mortgage Co. | Tunheim | | No Action Taken | 02/08/2006 | | No Action Taken | 02/08/2006 | State Court | 01/31/2006 |
| 6-06-1719 | Ameriquest Mortgage Co. v. Lori Matrix, et al. | Davis | 5 | CTO Filed | 06/30/2006 | 2005-4643 | CTO Final | 07/18/2006 | | |
| 6-06-5129 | Carlson, et al. v. Ameriquest Mortgage Co. | Magnuson | 8 | CTO Filed | 09/26/2006 | 2006-5702 | CTO Final | 10/12/2006 | | |
| 6-07-2182 | Hanson, et al. v. Ameriquest Mortgage Co., et al. | Davis | 23 | CTO Filed | 06/20/2007 | 2007-3942 | CTO Final | 07/06/2007 | | |
| 6-07-2653 | Buck, et al. v. Ameriquest Mortgage Co., et al. | Davis | 25 | CTO Filed | 07/25/2007 | 2007-4814 | CTO Final | 08/10/2007 | | |
| 6-07-3469 | O'Connor, et al. v. Ameriquest Mortgage Co., et al. | Magnuson | 27 | CTO Filed | 08/29/2007 | | CTO Vacated | 12/21/2007 | Denied | 12/21/2007 |
| **MISSOURI EASTERN** | | | | | | | | | | |
| 4-06-745 | Kiszho v. Ameriquest Mortgage Co., et al. | Perry | 5 | CTO Filed | 06/30/2006 | 2006-4672 | CTO Final | 08/10/2006 | | |
| 4-06-928 | Poehl v. Countrywide Home Loans, Inc., et al. | Perry | | No Action Taken | 08/08/2006 | | No Action Taken | 08/08/2006 | Not Related | 08/08/2006 |
| 4-06-1649 | Derda, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 14 | CTO Filed | 01/23/2007 | 2007-1517 | Transfer | 06/14/2007 | | |
| **MISSOURI WESTERN** | | | | | | | | | | |
| 4-08-170 | Davison, et al. v. Ameriquest Mortgage Co. | Smith | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-178 | Waterworth, et al. v. Ameriquest Mortgage Co. | Smith | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-179 | Jones v. Ameriquest Mortgage Co. | Maughmer | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-180 | Todd v. Ameriquest Mortgage Co. | Gaitan | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-181 | Demott, et al. v. Ameriquest Mortgage Co., et al. | Whipple | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-182 | Miller v. Ameriquest Mortgage Co. | Wright | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-183 | Potts, et al. v. Ameriquest Mortgage Co | Whipple | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-184 | Suppenbach, et al. v. Ameriquest Mortgage Co. | Gaitan | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **NORTH CAROLINA MIDDLE** | | | | | | | | | | |
| 1-07-788 | Brown, et al. v. Ameriquest Mortgage Co., et al. | UNASSIGNED | 34 | CTO Filed | 12/17/2007 | 2008-175 | CTO Final | 01/03/2008 | | |
| 1-07-832 | Crawford, et al. v. Ameriquest Mortgage Co. | UNASSIGNED | 34 | CTO Filed | 12/17/2007 | 2008-176 | CTO Final | 01/03/2008 | | |
| **NEW HAMPSHIRE** | | | | | | | | | | |
| 1-07-74 | Gilroy v. Ameriquest Mortgage Co., et al. | ▲ DiClerico | 27 | CTO Filed | 08/29/2007 | | CTO Vacated | 12/21/2007 | Denied | 12/21/2007 |
| 1-08-4 | Dunn, et al. v. Ameriquest Mortgage Co., et al. | Barbadoro | 45 | CTO Filed | 06/20/2008 | 2008-3961 | CTO Final | 07/08/2008 | | |

*(Docket 1,715 Case Listing Cont'd)*

Page 13

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **NEW JERSEY** | | | | | | | | | | |
| 2-06-1221 | Capasso v. Ameriquest Mortgage Co. | Lifland | 5 | CTO Filed | 06/30/2006 | 2006-4044 | CTO Final | 07/18/2006 | | |
| 3-06-3220 | Farmer v. Ameriquest Mortgage Co., et al | Cooper | 6 | CTO Filed | 08/08/2006 | 2006-4724 | CTO Final | 08/24/2006 | | |
| 3-07-2615 Bky. Adv. No. | Hollis, et al. v. Ameriquest Mortgage Co., et al. | Ferguson | 35 | CTO Filed | 12/20/2007 | | CTO Vacated | 04/04/2008 | Denied | 04/04/2008 |
| **NEW YORK EASTERN** | | | | | | | | | | |
| 1-05-4715 | Overton v. Ameriquest Mortgage Co., et al. | Johnson | 3 | CTO Filed | 05/02/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 1-05-5983 | Vazquez v. Ameriquest Mortgage Co. | Townes | 6 | CTO Filed | 08/08/2006 | | CTO Vacated | 12/20/2006 | Denied | 12/20/2006 |
| 1-06-4811 | Punch, et al. v. Ameriquest Mortgage Co. | Korman | 9 | CTO Filed | 10/16/2006 | 2006-6153 | CTO Final | 11/01/2006 | | |
| 1-06-5540 | Black, et al. v. Ameriquest Mortgage Co. | Korman | 11 | CTO Filed | 12/05/2006 | 2007-129 | CTO Final | 12/21/2006 | | |
| 1-07-3722 | Drew, et al. v. ACC Capital Holdings Corp., et al. | Townes | 30 | CTO Filed | 10/05/2007 | 2007-6234 | CTO Final | 10/23/2007 | | |
| 2-05-2665 | Milet, et al. v. Argent Mortgage Co., LLC, et al. | Platt | 2 | CTO Filed | 04/03/2006 | 2006-1140 | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-05-3987 | Madeaux v. Ameriquest Mortgage Co. | Korman | 1 | CTO Filed | 02/27/2006 | | CTO Final | 03/15/2006 | | |
| **NEW YORK SOUTHERN** | | | | | | | | | | |
| 1-05-6189 | Williams, et al. v. Ameriquest Mortgage Co. | Swain | | Motion | 07/13/2005 | 2005-7102 | Transfer | 12/13/2005 | | |
| 1-06-8130 | Brissett, et al. v. Ameriquest Mortgage Co. | Koeltl | 11 | CTO Filed | 12/05/2006 | 2007-130 | CTO Final | 12/21/2006 | | |
| 1-07-6415 | Raffaelem, et al. v. Ameriquest Mortgage Co. | Scheindlin | 27 | CTO Filed | 08/29/2007 | 2007-5284 | CTO Final | 09/14/2007 | | |
| 1-06-2135 | Hartling, et al. v. Ameriquest Mortgage Co. | McMahon | 5 | CTO Filed | 06/30/2006 | 2006-4645 | CTO Final | 07/18/2006 | Closed | 02/12/2007 |
| **OHIO NORTHERN** | | | | | | | | | | |
| 1-05-1126 | Saunders, et al. v. Ameriquest Mortgage Co., et al. | Boyko | 1 | CTO Filed | 02/27/2006 | 2006-1741 | CTO Final | 03/15/2006 | | |
| 3-07-3781 | Meek, et al. v. Ameriquest Mortgage Corp., et al. | Carr | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **OHIO SOUTHERN** | | | | | | | | | | |
| 1-08-105 | Gordon v. Deutsche Bank National Trust Co., et al. | Spiegel | 40 | CTO Filed | 03/25/2008 | 2008-2355 | CTO Final | 04/10/2008 | | |
| 3-06-245 | Miller v. Ameriquest Mortgage Co. | Rose | 8 | CTO Filed | 09/26/2006 | 2006-5703 | CTO Final | 10/12/2006 | | |
| 3-06-356 | Essic, et al. v. Ameriquest Mortgage Co., et al. | Rice | 13 | CTO Filed | 12/26/2006 | 2007-307 | CTO Final | 01/26/2007 | | |
| 3-07-35 | Carpenter v. Ameriquest Mortgage Co., et al. | Rice | 16 | CTO Filed | 02/23/2007 | 2007-1514 | CTO Final | 03/13/2007 | | |
| 3-07-421 | Studebaker, et al. v. ACC Capital Holdings Corp., et al. | Rose | 36 | CTO Filed | 01/10/2008 | 2008-743 | CTO Final | 01/28/2008 | | |
| **OKLAHOMA WESTERN** | | | | | | | | | | |
| 5-05-862 | Hooley, et al. v. Argent Mortgage Co., LLC, et al. | Heaton | | No Action Taken | 08/16/2006 | | No Action Taken | 08/16/2006 | No Action Taken | 08/16/2006 |
| 5-05-863 | Davis, et al. v. Argent Mortgage Co., et al. | Cauthron | | No Action Taken | 08/16/2006 | | No Action Taken | 08/16/2006 | No Action Taken | 08/16/2006 |
| **PENNSYLVANIA EASTERN** | | | | | | | | | | |
| 2-05-1096 | Reuter, et al. v. WM Specialty Mortgage, LLC, et al. | Fullam | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | Denied | 06/15/2006 |
| 2-05-4427 | D'Anthony, et al. v. Ameriquest Mortgage Co. | Rufe | 1 | CTO Filed | 02/27/2006 | 2006-1742 | CTO Final | 03/15/2006 | | |
| 2-05-6112 | Godwin v. Argent Mortgage Co., LLC, et al. | DuBois | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | Closed | 06/01/2006 |
| 2-06-944 | Lazorts, et al. v. Ameriquest Mortgage Co., et al. | Robreno | 5 | CTO Filed | 06/30/2006 | | CTO Vacated | 10/17/2006 | Denied | 10/17/2006 |
| 2-06-4664 | Griffin v. Ameriquest Mortgage Co., et al. | Brody | 12 | CTO Filed | 12/18/2006 | 2007-329 | CTO Final | 01/03/2007 | | |
| 2-06-5274 | Eldrrs v. Ameriquest Mortgage Co. | Surrick | 19 | CTO Filed | 04/04/2007 | | CTO Vacated | 08/03/2007 | Denied | 08/03/2007 |
| 2-07-372 Bky. Adv. No. | Wright v. Ameriquest Mortgage Co., et al. | Rutslovich | | Motion/Tag | 05/13/2008 | | Denied | 08/11/2008 | Denied | 08/11/2008 |
| 2-07-5079 | Garner v. Ameriquest Mortgage Co., et al. | Robreno | 36 | CTO Filed | 07/10/2008 | 2008-744 | CTO Final | 01/28/2008 | | |
| 2-07-5413 | Baskowitz, et al. v. Ameriquest Mortgage Co., et al. | Diamond | | No Action Taken | 02/29/2008 | | No Action Taken | 02/29/2008 | No Action Taken | 02/29/2008 |
| 2-08-364 | DiMarzio, et al. v. Wells Fargo Bank, N.A., et al. | Savage | | No Action Taken | 02/29/2008 | | No Action Taken | 02/29/2008 | No Action Taken | 02/29/2008 |
| 2-08-431 | Taylor v. Ameriquest Mortgage Co., et al. | Shapiro | 50 | CTO Filed | 08/11/2008 | | CTO Final | 08/27/2008 | | |
| 2-08-2002 | Plummer v. Deutsche Bank National Trust Co., et al. | Schiller | 46 | CTO Filed | 06/30/2008 | | CTO Final | 08/01/2008 | | |

Case: 1:05-cv-07097 Document #: 2439 Filed: 10/06/08 Page 23 of 25 PageID #:27260
10/06/2008 13:27 FAX 202 502 2888 JPML ...017

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-07-2061 | Bky. Advy. No. | Recla v. AMC Mortgage Services, Inc. | Fehling | 26 | CTO Filed | 08/20/2007 | 2007-5009 | CTO Final | 09/05/2007 | Closed | 09/17/2007 |
| **PENNSYLVANIA MIDDLE** | | | | | | | | | | | |
| 1-06-1595 | | Garcia v. Ameriquest Mortgage Co. | Kane | 8 | CTO Filed | 09/26/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 1-06-1596 | | Maltese v. Ameriquest Mortgage Co. | Conner | 8 | CTO Filed | 09/26/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 3-06-697 | | Jobe, et al. v. Argent Mortgage Co., LLC | Vanaskie | 5 | CTO Filed | 06/30/2006 | | CTO Vacated | 10/17/2006 | Denied | 10/17/2006 |
| **PENNSYLVANIA WESTERN** | | | | | | | | | | | |
| 2-05-309 | | Cahilane v. Ameriquest Mortgage Co. | Lancaster | 2 | CTO Filed | 04/03/2006 | 2006-2474 | CTO Final | 04/19/2006 | | |
| 2-05-391 | | Kahrer v. Ameriquest Mortgage Co. | Standish | 1 | CTO Filed | 02/27/2006 | 2006-1586 | Transfer | 06/16/2006 | | |
| 2-08-210 | | Lewark v. AMC Mortgage Services, Inc., et al. | Cercone | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **RHODE ISLAND** | | | | | | | | | | | |
| 1-05-513 | | Melendez v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 03/08/2006 | Closed | 03/27/2006 |
| 1-05-527 | | Pena v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1924 | CTO Final | 03/08/2006 | | |
| 1-05-528 | | Damato v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1925 | CTO Final | 03/08/2006 | | |
| 1-05-529 | | Eyre v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1926 | CTO Final | 03/08/2006 | | |
| 1-05-530 | | Parisi v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1927 | CTO Final | 03/08/2006 | | |
| 1-05-511 | | Frost v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1928 | CTO Final | 03/08/2006 | | |
| 1-05-532 | | Silvia v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1929 | CTO Final | 03/08/2006 | | |
| 1-05-533 | | Creamer v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1910 | CTO Final | 03/24/2006 | | |
| 1-05-538 | | Lecters v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1931 | CTO Final | 03/08/2006 | | |
| 1-06-40 | | Leal v. Ameriquest Mortgage Co. | Torres | 2 | CTO Filed | 04/03/2006 | 2006-2475 | CTO Final | 04/19/2006 | | |
| 1-06-41 | | Gould v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2476 | CTO Final | 04/19/2006 | | |
| 1-06-67 | | Silvia v. Ameriquest Mortgage Co. | Lisi | 2 | CTO Filed | 04/03/2006 | 2006-2477 | CTO Final | 04/19/2006 | | |
| 1-06-68 | | Canary v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2478 | CTO Final | 04/19/2006 | | |
| 1-06-231 | | Kowlaski v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5704 | CTO Final | 10/12/2006 | | |
| 1-06-278 | | Davis v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | 2006-4725 | CTO Final | 08/24/2006 | | |
| 1-06-283 | | Graf v. Argent Mortgage Co., LLC | Smith | 6 | CTO Filed | 08/08/2006 | 2006-4726 | CTO Final | 08/24/2006 | | |
| 1-06-345 | | Meehan, et al. v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | 2006-4727 | CTO Final | 08/24/2006 | | |
| 1-06-347 | | Dulamel, et al. v. Ameriquest Mortgage Co. | Torres | 8 | CTO Filed | 09/26/2006 | 2006-5705 | CTO Final | 10/12/2006 | | |
| 1-06-353 | | Monteiro v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5706 | CTO Final | 10/12/2006 | | |
| 1-06-365 | | Hartington, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5707 | CTO Final | 10/12/2006 | | |
| 1-06-374 | | Bertenshaw, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5708 | CTO Final | 10/12/2006 | | |
| 1-06-388 | | Reginn, et al. v. Ameriquest Mortgage Co. | Torres | 11 | CTO Filed | 12/05/2006 | 2007-131 | CTO Final | 12/21/2006 | | |
| 1-06-389 | | Moss, et al. v. Argent Mortgage Co., LLC. | Smith | 9 | CTO Filed | 10/16/2006 | 2006-6754 | CTO Final | 11/01/2006 | | |
| 1-06-425 | | Ogun, et al. v. Ameriquest Mortgage Co. | Torres | 12 | CTO Filed | 12/18/2006 | 2007-330 | CTO Final | 01/03/2007 | | |
| 1-06-434 | | Patrie v. Ameriquest Mortgage Co. | Smith | 11 | CTO Filed | 12/05/2006 | 2007-132 | CTO Final | 12/21/2006 | | |
| 1-06-480 | | Beaudoin v. Ameriquest Mortgage Co. | Lisi | 11 | CTO Filed | 12/05/2006 | 2007-133 | CTO Final | 12/21/2006 | | |
| 1-06-494 | | Fagnant, et al. v. Ameriquest Mortgage Co. | Lisi | 12 | CTO Filed | 12/18/2006 | 2007-331 | CTO Final | 01/03/2007 | | |
| 1-06-495 | | Kielczewski v. Ameriquest Mortgage Co. | Smith | 12 | CTO Filed | 12/18/2006 | 2007-332 | CTO Final | 01/03/2007 | | |
| 1-06-511 | | L'Heureux, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | 2007-1028 | CTO Final | 02/08/2007 | | |
| 1-06-554 | | Demers, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | 2007-1029 | CTO Final | 02/08/2007 | | |
| 1-06-1092 | Bky. Advy. No. | Simmons v. AMC Mortgage Services, Inc. | Votolato | 11 | CTO Filed | 12/05/2006 | 2007-135 | CTO Final | 12/21/2006 | | |
| 1-06-1093 | Bky. Advy. No. | Pacheco v. AMC Mortgage Services, Inc. | Votolato | 11 | CTO Filed | 12/05/2006 | 2007-136 | CTO Final | 12/21/2006 | | |
| 1-07-35 | | Caisley v. Ameriquest Mortgage Co., et al | Lisi | 17 | CTO Filed | 03/06/2007 | 2007-1632 | CTO Final | 03/22/2007 | | |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-79 | Richter v. Ameriquest Mortgage Co. | Lisi | 19 | CTO Filed | 04/04/2007 | 2007-2774 | CTO Final | 04/20/2007 | | |
| 1-07-100 | Bensuso, et al. v. Ameriquest Mortgage Co. | Smith | 19 | CTO Filed | 04/04/2007 | 2007-2775 | CTO Final | 04/20/2007 | | |
| 1-07-117 | Thompson v. Town & Country Credit Corp., et al. | Lisi | 20 | CTO Filed | 04/25/2007 | 2007-2770 | CTO Final | 05/11/2007 | | |
| 1-07-161 | Dixon, et al. v. Argent Mortgage Co., LLC | Lisi | 22 | CTO Filed | 06/07/2007 | 2007-3582 | CTO Final | 06/25/2007 | | |
| 1-07-219 | Dinobek, et al. v. Argent Mortgage Co., LLC | Smith | 35 | CTO Filed | 12/20/2007 | 2008-181 | CTO Final | 01/07/2008 | | |
| 1-07-383 | Ray, et al. v. Ameriquest Mortgage Co. | Torres | 34 | CTO Filed | 12/17/2007 | 2008-177 | CTO Final | 01/03/2008 | | |
| 1-08-23 | Beauregard, et al. v. Ameriquest Mortgage Co. | Lisi | 38 | CTO Filed | 03/06/2008 | 2008-1859 | CTO Final | 03/24/2008 | | |
| 1-08-1047 Bkcy. Adv. No | Gonzalez v. WM Specialty Mortgage, LLC, et al. | Violdato | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |
| **SOUTH CAROLINA** | | | | | | | | | | |
| 3-06-2493 | Smith v. Ameriquest Mortgage Co. | Currie | 9 | CTO Filed | 10/16/2006 | 2006-6755 | CTO Final | 11/01/2006 | | |
| 3-07-2635 | Woodward v. Ameriquest Mortgage Co. | Currie | 26 | CTO Filed | 08/20/2007 | 2007-5968 | CTO Final | 09/05/2007 | | |
| **TENNESSEE EASTERN** | | | | | | | | | | |
| 1-05-192 | Arndt, et al. v. Ameriquest Mortgage Co. | Mattice | 2 | CTO Filed | 04/03/2006 | 2006-2479 | CTO Final | 04/19/2006 | | |
| 3-07-80 | Myers v. Ameriquest Mortgage Co., et al. | Varlan | 22 | CTO Filed | 06/07/2007 | 2007-3584 | CTO Final | 06/25/2007 | | |
| 3-07-490 | Reynolds, et al. v. AMC Mortgage Services, Inc., et al. | Phillips | | No Action Taken | 12/18/2007 | | No Action Taken | 12/18/2007 | No Action Taken | 12/18/2007 |
| **TENNESSEE MIDDLE** | | | | | | | | | | |
| 3-05-793 | Reese v. Ameriquest Mortgage Co., et al. | Echols | 1 | CTO Filed | 02/27/2006 | 2006-1587 | Transfer | 06/16/2006 | Closed | 10/13/2006 |
| 3-05-1074 | Rainer v. First American Title Insurance Co., et al. | Trauger | 2 | CTO Filed | 04/03/2006 | 2006-2480 | CTO Final | 04/19/2006 | Closed | 07/28/2006 |
| 3-07-409 | Studaker, et al. v. Ameriquest Mortgage Co. | Trauger | 21 | CTO Filed | 05/03/2007 | 2007-4431 | Transfer | 08/03/2007 | | |
| 3-07-1254 | Dehbien v. Ameriquest Mortgage Co., et al. | Trauger | 39 | CTO Filed | 03/17/2008 | 2008-1986 | CTO Final | 04/02/2008 | | |
| 3-07-1272 | Dickerson v. Ameriquest Mortgage Co., et al. | Wiseman | 43 | CTO Filed | 05/15/2008 | 2008-3252 | CTO Final | 06/02/2008 | | |
| **TENNESSEE WESTERN** | | | | | | | | | | |
| 1-06-1051 | Jones, et al. v. Thomas L. Lewis, et al. | Todd | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-08-2205 | Ivory, et al. v. Ameriquest Mortgage Co. | Anderson | 45 | CTO Filed | 06/20/2008 | 2008-4293 | CTO Final | 07/16/2008 | | |
| **TEXAS EASTERN** | | | | | | | | | | |
| 1-06-781 | Murphy, et al. v. Argent Mortgage Co., LLC | Heartfield | 14 | CTO Filed | 01/23/2007 | | CTO Vacated | 06/15/2007 | Denied | 06/15/2007 |
| 9-05-75 | Morehouse, et al. v. Ameriquest Mortgage Co. | Heartfield | 7 | CTO Filed | 08/16/2006 | | CTO Vacated | 12/20/2006 | Denied | 12/20/2006 |
| **TEXAS NORTHERN** | | | | | | | | | | |
| 3-08-470 | Munoz, et al. v. Ameriquest Mortgage Co. | Solis | | No Action Taken | 08/19/2008 | | No Action Taken | 08/19/2008 | No Action Taken | 08/19/2008 |
| **TEXAS SOUTHERN** | | | | | | | | | | |
| 4-07-1634 | Goodell, et al. v. Ameriquest Mortgage Co., et al. | Gilmore | 22 | CTO Filed | 06/07/2007 | 2007-3583 | CTO Final | 06/25/2007 | | |
| **TEXAS WESTERN** | | | | | | | | | | |
| 1-08-1008 Bkcy. Adv. No. | Carter v. Ameriquest Mortgage Co., et al. | Gargotta | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **WASHINGTON WESTERN** | | | | | | | | | | |
| 2-07-463 | Hague v. Ameriquest Mortgage Co., et al. | Lasnik | 23 | CTO Filed | 06/20/2007 | 2007-3943 | CTO Final | 07/06/2007 | | |
| **WISCONSIN EASTERN** | | | | | | | | | | |
| 2-06-12 | Forrest v. Ameriquest Mortgage Co. | Stadtmueller | 2 | CTO Filed | 04/03/2006 | 2006-4673 | Transfer | 08/10/2006 | | |
| 2-06-654 | Addison v. Ameriquest Mortgage Co., et al. | Stadtmueller | 6 | CTO Filed | 08/08/2006 | 2006-4728 | CTO Final | 08/24/2006 | | |

# REPORT SUMMARY and FILTERS

Docket: 1715 - Ameriquest Mortgage Co. Mortgage
Lending Practices
For All Cases

There are 575 Cases on this Report.

| | |
|---|---|
| 153 XYZ Actions | 340 Transferred Actions |
| 0 Suspense Actions | 41 Terminated Actions |