**EXHIBIT A**

**Judicial Panel on Multidistrict Litigation - Case Listing Report**

Docket: 1715 - IN RE: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation
Status: Transferred on 12/13/2005
Transferee District: ILN    Judge: Aspen, Marvin E.
Transferee District Master Docket No.: 1:05-cv-7097 (Lead case)

Report is Ordered by District and Case #
Printed on 12/15/2008
Page 1

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **ALABAMA MIDDLE** | | | | | | | | | | |
| 1-08-221 | Frazier v. Argent Mortgage Co., LLC | Thompson | 42 | CTO Filed | 04/23/2008 | 2008-3010 | CTO Final | 05/05/2008 | | |
| 1-08-873 | Allgood v. Ameriquest Mortgage Co., et al | Watkins | 52 | CTO Filed | 12/02/2008 | | | | | |
| 2-08-205 | Parker, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 41 | CTO Filed | 04/10/2008 | 2008-2627 | CTO Final | 04/28/2008 | | |
| 2-08-410 | Champion, et al. v. Ameriquest Mortgage Co., et al. | Moorer | 45 | CTO Filed | 06/20/2008 | 2008-3960 | CTO Final | 07/08/2008 | | |
| **ALABAMA NORTHERN** | | | | | | | | | | |
| 2-08-511 | Byrd, et al. v. Ameriquest Mortgage Co., et al. | Armstrong | 41 | CTO Filed | 04/10/2008 | 2008-2628 | CTO Final | 04/28/2008 | | |
| 2-08-1308 | Toodle, et al. v. Ameriquest Mortgage Co., et al. | Coogler | 50 | CTO Filed | 08/11/2008 | | CTO Final | 08/27/2008 | | |
| 2-08-1309 | Ballard, et al. v. Ameriquest Mortgage Co., et al. | Acker | 50 | CTO Filed | 08/11/2008 | | CTO Final | 08/27/2008 | | |
| 2-08-2096 | Whitaker, et al. v. Ameriquest Mortgage Co., et al. | Acker | 52 | CTO Filed | 12/02/2008 | | | | | |
| 5-08-303 | Casteel, et al. v. Ameriquest Mortgage Co | Davis | 40 | CTO Filed | 03/25/2008 | 2008-2353 | CTO Final | 04/10/2008 | | |
| **ALABAMA SOUTHERN** | | | | | | | | | | |
| 1-05-78 | Mitchell, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 03/17/2006 | Closed | 03/13/2006 |
| 1-05-215 | Cooley, et al. v. Ameriquest Mortgage, Inc., et al. | Hand | | Motion/Tag | 09/27/2007 | 2007-7182 | Transfer | 12/20/2007 | | |
| 1-07-18 | Boudin v. ATM Holdings, Inc., et al. | Steele | 23 | CTO Filed | 06/20/2007 | 2007-5422 | CTO Final | 09/12/2007 | | |
| 1-07-267 | Craddock v. Ameriquest Mortgage Co. | Steele | 23 | CTO Filed | 06/20/2007 | 2007-3937 | CTO Final | 07/06/2007 | | |
| 1-07-274 | Fox v. Ameriquest Mortgage Co | Hand | 23 | CTO Filed | 06/20/2007 | 2007-3938 | CTO Final | 07/06/2007 | | |
| 1-07-325 | Williams v. Ameriquest Mortgage Co. | Steele | 25 | CTO Filed | 07/25/2007 | 2007-4869 | CTO Final | 08/10/2007 | | |
| 1-07-349 | Lewis, et al. v. Ameriquest Mortgage Co. | Granade | 23 | CTO Filed | 06/20/2007 | 2007-3939 | CTO Final | 07/05/2007 | | |
| 1-07-359 | Madden, et al. v. Ameriquest Mortgage Co. | DuBose | 25 | CTO Filed | 07/25/2007 | 2007-4870 | CTO Final | 08/10/2007 | | |
| 1-07-378 | Donald v. Ameriquest Mortgage Co. | Steele | 24 | CTO Filed | 07/10/2007 | 2007-4257 | CTO Final | 07/26/2007 | | |
| 1-07-418 | Jackson, et al. v. Ameriquest Mortgage Co | Milling | 25 | CTO Filed | 07/25/2007 | 2007-4871 | CTO Final | 08/10/2007 | | |
| 1-07-434 | Abrams, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 24 | CTO Filed | 07/10/2007 | 2007-4258 | CTO Final | 07/26/2007 | | |
| 1-07-453 | Moore v. Ameriquest Mortgage Co | DuBose | 24 | CTO Filed | 07/10/2007 | 2007-4259 | CTO Final | 07/26/2007 | | |
| 1-07-530 | Dortch, et al. v. Ameriquest Mortgage Co. | Steele | 27 | CTO Filed | 08/29/2007 | 2007-5282 | CTO Final | 09/14/2007 | | |
| 1-07-541 | Robertson v. Ameriquest Mortgage Co., et al | Bivins | 28 | CTO Filed | 09/07/2007 | 2007-5580 | CTO Final | 09/25/2007 | | |
| 1-07-547 | Anderson, et al. v. Ameriquest Mortgage Co. | Granade | 26 | CTO Filed | 08/20/2007 | 2007-5064 | CTO Final | 09/05/2007 | | |
| 1-07-548 | Rupert, et al. v. Ameriquest Mortgage Co. | Cassady | 26 | CTO Filed | 08/20/2007 | 2007-5065 | CTO Final | 09/05/2007 | | |
| 1-07-549 | Boyd, et al. v. Ameriquest Mortgage Co. | Butler | 26 | CTO Filed | 08/20/2007 | 2007-5066 | CTO Final | 09/05/2007 | | |
| 1-07-550 | Howard, et al. v. Ameriquest Mortgage Co. | Milling | 26 | CTO Filed | 08/20/2007 | 2007-5067 | CTO Final | 09/05/2007 | | |
| 1-07-574 | Warner, et al. v. Ameriquest Mortgage Co. | Milling | 26 | CTO Filed | 08/29/2007 | 2007-5283 | CTO Final | 09/14/2007 | | |
| 1-07-576 | Anthony, et al. v. Ameriquest Mortgage Co. | Steele | 28 | CTO Filed | 09/07/2007 | 2007-5581 | CTO Final | 09/25/2007 | | |
| 1-07-577 | Getman, et al. v. Ameriquest Mortgage Co. | Cassady | 28 | CTO Filed | 09/07/2007 | 2007-5582 | CTO Final | 09/25/2007 | | |
| 1-07-578 | Means, et al. v. Ameriquest Mortgage Co. | Milling | 28 | CTO Filed | 09/07/2007 | 2007-5583 | CTO Final | 09/25/2007 | | |
| 1-07-587 | Hunter, et al. v. Ameriquest Mortgage Co. | Granade | 28 | CTO Filed | 09/07/2007 | 2007-5584 | CTO Final | 09/25/2007 | | |
| 1-07-597 | Brown, et al. v. Ameriquest Mortgage Co. | DuBose | 28 | CTO Filed | 09/07/2007 | 2007-5585 | CTO Final | 09/25/2007 | | |

*(Docket 1,715 Case Listing Cont'd)*                                                                                                             Page 2

| Civil Action/ Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-623 | | Burrell, et al. v. Ameriquest Mortgage Co. | DuBose | 30 | CTO Filed | 10/05/2007 | 2007-691 | CTO Final | 10/23/2007 | | |
| 1-07-648 | | Johnson, et al. v. Ameriquest Mortgage Co. | DuBose | 30 | CTO Filed | 10/05/2007 | 2007-6231 | CTO Final | 10/23/2007 | | |
| 1-07-652 | | Thomas, et al. v. Ameriquest Mortgage Co. | Cassady | 30 | CTO Filed | 10/05/2007 | 2007-6232 | CTO Final | 10/23/2007 | | |
| 1-07-702 | | Manning v. Ameriquest Mortgage Co., et al. | Milling | 31 | CTO Filed | 11/05/2007 | 2007-6708 | CTO Final | 11/21/2007 | | |
| 1-07-703 | | Daniels, et al. v. Ameriquest Mortgage Co., et al. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6709 | CTO Final | 11/21/2007 | | |
| 1-07-707 | | Crawford v. Argent Mortgage Co. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6710 | CTO Final | 11/21/2007 | | |
| 1-07-709 | | Snowden v. Ameriquest Mortgage Co. | DuBose | 31 | CTO Filed | 11/05/2007 | 2007-6711 | CTO Final | 11/21/2007 | | |
| 1-07-748 | | Rackley, et al. v. Ameriquest Mortgage Co. | Granade | 31 | CTO Filed | 11/05/2007 | 2007-6712 | CTO Final | 11/21/2007 | | |
| 1-07-753 | | Williams v. Ameriquest Mortgage Co. | DuBose | 31 | CTO Filed | 11/05/2007 | 2007-6713 | CTO Final | 11/21/2007 | | |
| 1-07-773 | | McMillian, et al. v. Bedford Home Loans, Inc. | Milling | | No Action Taken | 12/05/2007 | | No Action Taken | 12/05/2007 | Not Related | 12/05/2007 |
| 1-07-777 | | Gray, et al. v. Ameriquest Mortgage Co., Inc., et al. | DuBose | 33 | CTO Filed | 11/29/2007 | 2007-7181 | CTO Final | 12/17/2007 | | |
| 1-07-800 | | Sanderson, et al. v. Ameriquest Mortgage Co., Inc. | Bivins | 33 | CTO Filed | 11/29/2007 | 2007-7247 | CTO Final | 12/17/2007 | | |
| 1-07-859 | | Lindsey, et al. v. Ameriquest Mortgage Co., Inc., et al. | DuBose | 37 | CTO Filed | 02/11/2008 | 2008-18573 | CTO Final | 03/14/2008 | | |
| 1-07-882 | | Williams, et al. v. Ameriquest Mortgage Co. | Milling | 37 | CTO Filed | 02/11/2008 | 2008-1581 | CTO Final | 02/27/2008 | | |
| 1-07-1074 | Bky. Adv. No. | Reuser v. Ameriquest Mortgage Co. | Mahoney | 34 | CTO Filed | 12/17/2007 | 2008-178 | CTO Final | 01/03/2008 | | |
| 1-07-1079 | Bky. Adv. No. | Jones v. Ameriquest Mortgage Co., et al. | Mahoney | 35 | CTO Filed | 12/20/2007 | 2008-182 | CTO Final | 01/07/2008 | | |
| 1-08-44 | | Pittman, et al. v. Ameriquest Mortgage Co. | Cassady | 37 | CTO Filed | 02/11/2008 | 2008-1582 | CTO Final | 02/27/2008 | | |
| 1-08-96 | | Cowan, et al. v. Ameriquest Mortgage Co. | Cassady | 40 | CTO Filed | 03/25/2008 | 2008-2354 | CTO Final | 04/10/2008 | | |
| 1-08-183 | | Bradley, et al. v. Ameriquest Mortgage Co., Inc. | Cassady | 42 | CTO Filed | 04/23/2008 | 2008-3011 | CTO Final | 05/09/2008 | | |
| 1-08-360 | | Dungan, et al. v. Ameriquest Mortgage Co., et al. | DuBose | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 1-08-405 | | Abruscato, et al. v. Ameriquest Mortgage Co., et al. | Bivins | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 1-08-487 | | Trawick, et al. v. Ameriquest Mortgage Co. | Cassady | 51 | CTO Filed | 09/25/2008 | 2008-5929 | CTO Final | 10/14/2008 | | |
| **ARKANSAS EASTERN** | | | | | | | | | | | |
| 4-06-324 | | Derickson, et al. v. Ameriquest Mortgage Co. | Wright | 9 | CTO Filed | 10/16/2006 | 2006-6142 | CTO Final | 11/01/2006 | | |
| **ARIZONA** | | | | | | | | | | | |
| 4-06-521 | | Norris, et al. v. Ameriquest Mortgage Co., et al. | Zapata | 16 | CTO Filed | 02/23/2007 | | CTO Vacated | 03/02/2007 | State Court | 03/22/2007 |
| **CALIFORNIA CENTRAL** | | | | | | | | | | | |
| 2-04-9715 | | Burggraff v. Ameriquest Capital Corp., et al. | Morrow | | Motion | 07/13/2005 | 2005-7099 | Transfer | 12/13/2005 | | |
| 2-05-1426 | | Quatterman v. Ameriquest Capital Corp., et al. | Morrow | 1 | CTO Filed | 02/27/2006 | 2006-3583 | Transfer | 04/16/2006 | | |
| 2-05-4982 | | Morrison, et al. v. Ameriquest Mortgage Co., et al. | Otero | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | Denied | 06/15/2006 |
| 2-06-7176 | | Terrazas, et al. v. Ameriquest Mortgage Co. | Feess | 13 | CTO Filed | 12/26/2006 | | CTO Vacated | 02/15/2007 | Closed | 01/10/2007 |
| 2-08-6302 | | Petersen v. Argent Mortgage Co., LLC, et al. | Fairbank | 52 | CTO Filed | 12/02/2008 | | | | | |
| 2-08-7178 | | Becker v. Argent Mortgage Co., LLC, et al. | Wright | | No Action Taken | 12/09/2008 | | No Action Taken | 12/09/2008 | No Action Taken | 12/09/2008 |
| 5-07-89 | | Moore v. Argent Mortgage Co., LLC, et al. | Phillips | 20 | CTO Filed | 04/25/2007 | 2007-2765 | CTO Final | 05/11/2007 | | |
| 5-07-1641 | | Daniel, et al. v. ACC Capital Holdings Corp., et al. | Larson | 36 | CTO Filed | 01/10/2008 | 2008-737 | CTO Final | 01/28/2008 | Closed | 06/28/2008 |
| 5-08-1524 | | Scott v. Argent Mortgage Co., LLC, et al. | Phillips | | No Action Taken | 12/09/2008 | | No Action Taken | 12/09/2008 | No Action Taken | 12/09/2008 |
| 8-05-285 | | Brown, et al. v. Ameriquest Capital Corp., et al. | Stotler | 1 | CTO Filed | 02/27/2006 | 2006-1730 | CTO Final | 03/15/2006 | | |
| 8-05-907 | | Van Gorp, et al. v. Ameriquest Mortgage Co., et al. | Carney | 1 | CTO Filed | 02/27/2006 | 2006-1731 | CTO Final | 03/15/2006 | | |
| 8-05-1117 | | Julleral v. Ameriquest Mortgage Co. | Carter | 1 | CTO Filed | 02/27/2006 | 2006-1732 | CTO Final | 03/15/2006 | | |
| 8-07-984 | | Sanchez v. Argent Mortgage Co., LLC | Carney | 29 | CTO Filed | 09/19/2007 | 2008-1081 | Transfer | 02/14/2008 | | |
| 8-08-712 | | Willis v. Citi Residential Lending, et al. | Guilford | | Motion/Tag | 08/20/2008 | | Motion Withdrawn | 10/09/2008 | No Action Taken | 10/09/2008 |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/ Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALIFORNIA EASTERN** | | | | | | | | | | |
| 1-07-957 | Toscano v. Ameriquest Mortgage Co., et al. | Ishii | 26 | CTO Filed | 08/20/2007 | 2007-5421 | CTO Final | 09/21/2007 | | |
| 2-04-1855 | Towns v. Ameriquest Mortgage Co., et al. | Damrell | | Motion/Tag | 06/23/2006 | | Denied | 10/17/2006 | Denied | 10/17/2006 |
| **CALIFORNIA NORTHERN** | | | | | | | | | | |
| 3-05-240 | Knox, et al. v. Ameriquest Mortgage Co., et al. | Conti | | Motion | 07/13/2005 | | Transfer | 12/13/2005 | | |
| 3-06-3427 | Johnson, et al. v. AMC Mortgage Services, Inc. | Conti | 5 | CTO Filed | 06/30/2006 | 2005-7100 | CTO Vacated | 07/13/2006 | Closed | 07/07/2006 |
| 3-08-56 | Marcelos v. Edwin Mauricio Parada Dominguez, et al. | Alsup | | Motion/Tag | 08/04/2008 | | Motion Withdrawn | 10/10/2008 | No Action Taken | 10/10/2008 |
| 4-07-4183 Bky. Advy. No. | MacDonnell v. Argent Mortgage Co., LLC, et al. | Tchaikovsky | | No Action Taken | 08/04/2008 | | No Action Taken | 08/04/2008 | No Action Taken | 08/04/2008 |
| 5-05-2903 | Medina, et al. v. Argent Mortgage Co., et al. | Seeborg | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 08/10/2006 | Denied | 06/15/2006 |
| **CALIFORNIA SOUTHERN** | | | | | | | | | | |
| 3-07-2195 | Bello v. Ameriquest Mortgage Co., et al. | Hayes | 34 | CTO Filed | 12/17/2007 | | CTO Vacated | 01/08/2008 | State Court | 01/04/2008 |
| 3-08-974 | Advocate for Fair Lending, LLC, etc. v. ACC Capital Holdings Corp., et al. | Sammartino | 47 | CTO Filed | 07/07/2008 | 2008-4296 | CTO Final | 07/23/2008 | | |
| **COLORADO** | | | | | | | | | | |
| 1-05-2364 | Smith, et al. v. Argent Mortgage Co, LLC, et al. | Blackburn | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| **CONNECTICUT** | | | | | | | | | | |
| 3-05-452 | Bailey, et al. v. Ameriquest Mortgage Co. | Droney | 1 | CTO Filed | 02/27/2006 | 2006-1733 | CTO Final | 03/15/2006 | | |
| 3-05-1296 | Sievers, et al. v. Ameriquest Mortgage Co., et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-1734 | CTO Final | 03/15/2006 | | |
| 3-05-1601 | Angbel v. Ameriquest Mortgage Co. | Arterton | | No Action Taken | 04/10/2007 | | No Action Taken | 04/10/2007 | No Action Taken | 04/10/2007 |
| 3-05-1653 | Surin v. Alpha Mortgage Lending, LLC, et al. | Chatigny | 1 | CTO Filed | 02/27/2006 | 2006-3584 | Transfer | 06/16/2006 | | |
| 3-05-1831 | Duncan, et al. v. Ameriquest Mortgage Co. | Hall | 2 | CTO Filed | 04/03/2006 | 2006-2467 | CTO Final | 04/19/2006 | | |
| 3-05-1888 | Pasacreta, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2468 | CTO Final | 04/19/2006 | | |
| 3-06-117 | Belval, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2469 | CTO Final | 04/19/2006 | | |
| 3-06-118 | Allan, et al. v. Argent Mortgage Co., LLC | Hall | 2 | CTO Filed | 04/03/2006 | 2006-2470 | CTO Final | 04/19/2006 | | |
| 3-06-119 | Bowe, et al. v. Ameriquest Mortgage Co. | Kravitz | 2 | CTO Filed | 04/03/2006 | 2006-2471 | CTO Final | 04/19/2006 | | |
| 3-06-182 | Fitzgerald, et al. v. Ameriquest Mortgage Co. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3123 | CTO Final | 05/18/2006 | | |
| 3-06-195 | Belcher, et al. v. Ameriquest Mortgage Co. | Underhill | 3 | CTO Filed | 05/02/2006 | 2006-3124 | CTO Final | 05/18/2006 | | |
| 3-06-209 | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 3 | CTO Filed | 05/02/2006 | 2006-3125 | CTO Final | 05/18/2006 | | |
| 3-06-384 | McCall, et al. v. Ameriquest Mortgage Co., et al. | Kravitz | 3 | CTO Filed | 05/02/2006 | 2006-3126 | CTO Final | 05/18/2006 | | |
| 3-06-434 | Damm, et al. v. Ameriquest Mortgage Co., et al. | Eginton | 5 | CTO Filed | 06/30/2006 | 2006-4032 | CTO Final | 07/18/2006 | | |
| 3-06-488 | Veinot, et al. v. Argent Mortgage Co., LLC, et al. | Covello | 5 | CTO Filed | 06/30/2006 | 2006-4034 | CTO Final | 07/18/2006 | | |
| 3-06-571 | Ingham, et al. v. Ameriquest Mortgage Co. | Kravitz | 5 | CTO Filed | 06/30/2006 | 2006-4035 | CTO Final | 07/18/2006 | | |
| 3-06-662 | LaCross v. Ameriquest Mortgage Co., et al. | Hall | 5 | CTO Filed | 06/30/2006 | 2006-4036 | CTO Final | 07/18/2006 | | |
| 3-06-1140 | Mangene, et al. v. Ameriquest Mortgage Co. | Thompson | 6 | CTO Filed | 08/08/2006 | 2006-4713 | CTO Final | 08/24/2006 | | |
| 3-06-1987 | Adkenbrooke, et al. v. Ameriquest Mortgage Co. | Arterton | 14 | CTO Filed | 01/23/2007 | 2007-1023 | CTO Final | 02/08/2007 | Closed | 04/06/2007 |
| 3-07-1113 | Dlugolecki v. Town & Country Credit Corp., et al. | Arterton | 30 | CTO Filed | 10/05/2007 | | CTO Vacated | 02/14/2008 | Denied | 02/14/2008 |
| 3-07-1188 | Todd, et al. v. Ameriquest Mortgage Co., et al. | Thompson | 30 | CTO Filed | 10/05/2007 | 2007-6233 | CTO Final | 10/23/2007 | | |
| 3-08-1604 | Richards v. Deutsche Bank National Bank Trust Co. | Bryant | 53 | CTO Filed | 12/11/2008 | | | | | |
| **FLORIDA MIDDLE** | | | | | | | | | | |
| 2-07-580 | Masse, et al. v. Countrywide Financial Corp., et al. | Howard | | No Action Taken | 10/15/2007 | | No Action Taken | 10/15/2007 | No Action Taken | 10/15/2007 |
| 3-04-1296 | Barber, et al. v. Ameriquest Capital Corp., et al. | Corrigan | 1 | CTO Filed | 02/27/2006 | 2006-1735 | CTO Final | 03/15/2006 | | |
| 8-05-1036 | Williams, et al. v. Ameriquest Mortgage Co. | Kovachevich | | Motion | 07/13/2005 | 2005-7098 | Transfer | 12/13/2005 | | |
| 8-05-1849 | Ungar v. Ameriquel Mortgage Co. | Whittemore | 1 | CTO Filed | 02/27/2006 | 2006-1736 | CTO Final | 03/15/2006 | | |

(Docket 1,715 Case Listing Cont'd) Page 4

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-06-477 | Faison v. Argent Mortgage Co., LLC | Whittemore | 3 | CTO Filed | 05/02/2006 | 2006-3127 | CTO Final | 05/18/2006 | | |
| **FLORIDA SOUTHERN** | | | | | | | | | | |
| 0-08-60481 | Davila v. Argent Mortgage Co., LLC, et al. | Zloch | | No Action Taken | 06/24/2008 | | No Action Taken | 06/24/2008 | Closed | 05/08/2008 |
| 0-08-60916 | Wilson v. Countrywide Home Loans, Inc., et al. | Dimitrouleas | | No Action Taken | 08/04/2008 | | No Action Taken | 08/04/2008 | No Action Taken | 08/04/2008 |
| 0-08-61296 | Thompson, et al. v. Deutsche Bank National Trust Co., et al. | Cohn | | No Action Taken | 09/10/2008 | | No Action Taken | 09/10/2008 | No Action Taken | 09/10/2008 |
| 1-05-21103 | Almaguer v. Argent Mortgage Co., LLC, et al. | Jordan | 1 | CTO Filed | 02/27/2006 | 2006-2024 | CTO Final | 04/03/2006 | Closed | 06/04/2007 |
| 1-06-21814 | Villagran v. Ameriquest Mortgage Co. | King | 8 | CTO Filed | 09/26/2006 | 2006-5699 | CTO Final | 10/12/2006 | | |
| **GEORGIA MIDDLE** | | | | | | | | | | |
| 1-05-107 | Campbell v. Johnnie Ross, et al. | Sands | 1 | CTO Filed | 02/27/2006 | | Transfer | 06/16/2006 | | |
| 4-08-117 | Mobley, et al. v. Ameriquest Mortgage Co., et al. | Land | 51 | CTO Filed | 09/25/2008 | 2008-5930 | CTO Final | 10/14/2008 | | |
| **GEORGIA NORTHERN** | | | | | | | | | | |
| 1-06-320 | Julien, et al. v. Ameriquest Mortgage Co. | Pannell | 5 | CTO Filed | 06/30/2006 | 2006-4037 | CTO Final | 07/18/2006 | | |
| 1-06-830 | Jones v. Argent Mortgage Co., LLC, et al. | Camp | 5 | CTO Filed | 06/30/2006 | 2006-4038 | CTO Final | 07/18/2006 | | |
| 1-06-1452 | Austin v. Ameriquest Mortgage Co., et al. | Carnes | 9 | CTO Filed | 10/16/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 1-06-2710 | Lindsey v. Ameriquest Mortgage Co., et al. | Batten | 12 | CTO Filed | 12/18/2006 | 2007-308 | CTO Final | 01/03/2007 | | |
| 1-06-3147 | Griggs v. Ameriquest Mortgage Co. | Pannell | 37 | CTO Filed | 02/11/2008 | 2008-1583 | CTO Final | 02/27/2008 | | |
| 1-07-383 | Coleman, et al. v. Ameriquest Mortgage Co. | Shoob | 22 | CTO Filed | 06/01/2007 | 2007-3577 | CTO Final | 06/25/2007 | | |
| 1-07-1214 | Westmoreland v. Ameriquest Mortgage Co., et al. | Ward | 25 | CTO Filed | 07/25/2007 | 2007-4872 | CTO Final | 08/10/2007 | | |
| 1-08-1864 | Long, et al. v. Ameriquest Mortgage Co., et al. | Cooper | 46 | CTO Filed | 06/30/2008 | 2008-4290 | CTO Final | 07/16/2008 | | |
| 1-08-2633 | Hewitt, et al. v. Ameriquest Mortgage Co., et al. | Mowe | 51 | CTO Filed | 09/25/2008 | 2008-5932 | CTO Final | 10/14/2008 | | |
| 1-08-2634 | Day, et al. v. Ameriquest Mortgage Co., et al. | Martin | 51 | CTO Filed | 09/25/2008 | 2008-5933 | CTO Final | 10/14/2008 | | |
| 1-08-3456 | Butler, et al. v. Ameriquest Mortgage Co., et al. | Pannell | 52 | CTO Filed | 12/01/2008 | | | | | |
| 4-06-133 | Hines, et al. v. Ameriquest Mortgage Co. | Murphy | 6 | CTO Filed | 08/08/2006 | 2007-158 | Transfer | 12/19/2006 | | |
| **GEORGIA SOUTHERN** | | | | | | | | | | |
| 2-08-143 | Johnson v. Ameriquest Mortgage Co., et al. | Wood | 52 | CTO Filed | 12/02/2008 | | | | | |
| 2-08-150 | Corbin, et al. v. Ameriquest Mortgage Co., et al. | Wood | 52 | CTO Filed | 12/02/2008 | | | | | |
| 4-06-36 | Golden v. Ameriquest Mortgage Co. | Edenfield | 9 | CTO Filed | 10/16/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 4-08-162 | McNab, et al. v. Ameriquest Mortgage Co., et al. | Moore | 51 | CTO Filed | 09/25/2008 | 2008-5934 | CTO Final | 10/14/2008 | | |
| **HAWAII** | | | | | | | | | | |
| 1-06-131 | DaMate v. AMC Mortgage Services, Inc., et al. | Ezra | 3 | CTO Filed | 05/02/2006 | 2006-3128 | CTO Final | 05/18/2006 | Closed | 03/01/2007 |
| **ILLINOIS CENTRAL** | | | | | | | | | | |
| 1-06-1113 | Mulvaney v. Town & Country Credit Corp., et al. | McDade | 5 | CTO Filed | 06/30/2006 | 2006-4039 | CTO Final | 07/18/2006 | Closed | 09/18/2006 |
| 3-07-3038 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Scott | 17 | CTO Filed | 03/06/2007 | 2007-1623 | CTO Final | 03/22/2007 | | |
| 4-06-4030 | Harris v. Ameriquest Mortgage Co., et al. | McDade | 5 | CTO Filed | 06/30/2006 | 2006-4040 | CTO Final | 07/18/2006 | | |
| **ILLINOIS NORTHERN** | | | | | | | | | | |
| 1-04-7627 | Furgeson v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-389 | Hubbard v. Ameriquest Mortgage Co., et al. | Filip | | XYZ Case | 01/30/2006 | | NTN | 01/30/2006 | | |
| 1-05-432 | Jones v. Ameriquest Mortgage Co. | Coar | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-466 | Tammetello v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | No Action Taken | 08/23/2006 |
| 1-05-648 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1007 | Washington, et al. v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | No Action Taken | 08/23/2006 |
| 1-05-1009 | Jimenez, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-05-1077 | Key v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1078 | Treadwell, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1080 | Talley, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-1218 | Murray, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-1402 | Wertepny, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | Closed | 05/05/2008 |
| 1-05-1687 | Abercrombie v. Argent Mortgage Co., LLC, et al. | Filip | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | | |
| 1-05-2625 | Tremble v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | No Action Taken | 08/23/2006 |
| 1-05-3531 | Phillips v. Ameriquest Mortgage Co., et al. | Bucklo | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | Closed | 05/21/2008 |
| 1-05-3976 | Mills v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 11/18/2005 |
| 1-05-4025 | Harris v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 03/31/2006 | | NTN | 03/31/2006 | | |
| 1-05-4162 | Salazar, et al. v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-4644 | Luedtke, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-4696 | Zarate v. Ameriquest Mortgage Co., et al. | Conlon | | XYZ Case | 01/30/2006 | | NTN | 01/30/2006 | | |
| 1-05-4723 | Brown v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 03/08/2006 |
| 1-05-5024 | Payne v. Ameriquest Mortgage Co., et al. | Lindberg | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5033 | Doolittle, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | Closed | 05/10/2006 |
| 1-05-5035 | Pinisak, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 1-05-5111 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-5614 | Jackson, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | No Action Taken | 01/20/2006 | | No Action Taken | 01/20/2006 | Closed | 01/20/2006 |
| 1-05-5911 | Holzmeister v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-6158 | Mayfield v. Town & Country Credit Corp. | Aspen | | XYZ Case | 03/15/2006 | | NTN | 03/15/2006 | Closed | 05/21/2008 |
| 1-05-6172 | Perry v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-05-6517 | Polydoros, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 01/27/2006 | | NTN | 01/27/2006 | | |
| 2-05-6808 | Bhckner v. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 01/26/2006 | | NTN | 01/26/2006 | | |
| 1-06-269 | Jewell, et al. V. Ameriquest Mortgage Co. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1438 | Bergquist v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 04/19/2006 | | NTN | 04/19/2006 | | |
| 1-06-1546 | Thompson, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1547 | Lury-Payne v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1581 | Rebbock, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 05/10/2006 | | NTN | 05/10/2006 | | |
| 1-06-1691 | Jude, et al. v. Town & Country Credit Corp., et al. | Aspen | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1716 | Greis, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | Closed | 08/06/2008 |
| 1-06-1829 | Garcia v. Argent Mortgage Co., LLC, et al. | St. Eve | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1831 | McGowan v. Ameriquest Mortgage Co., et al. | Coar | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1848 | Wessel, et al. v. Ameriquest Mortgage Co., et al. | Manning | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1849 | Hawkins v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1876 | Billings, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1879 | Hanson v. Ameriquest Mortgage Co., et al. | Holderman | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1899 | Eskra, et al. v. Ameriquest Mortgage Co., et al. | Grady | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | Closed | 02/15/2007 |
| 1-06-1944 | Hall v. Ameriquest Mortgage Co., et al. | Kocoras | | XYZ Case | 04/19/2006 | | NTN | 04/19/2006 | Closed | 02/15/2007 |
| 1-06-1945 | Magdiano, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | Closed | 03/16/2007 |
| 1-06-1947 | Martin v. Argent Mortgage Co., LLC, et al. | Plunkett | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1950 | Rodriguez, et al. v. Town & Country Credit Corp., et al. | Kennelly | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-1981 | Anderson, et al. v. Ameriquest Mortgage Co., et al. | Moran | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-2044 | Jenkins v. Argent Mortgage Co., LLC, et al. | Conlon | | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |

(Docket 1,715 Case Listing Cont'd)                                                                              Page 6

| Civil Action/ Type | Short Caption | Judge | CTO Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|
| 1-05-2945 | Green v. Argent Mortgage Co., LLC, et al. | Zagel | XYZ Case | 05/03/2006 | | NTN | 05/03/2006 | | |
| 1-06-2187 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Lefkow | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2333 | Sedgwick, et al. v. Ameriquest Mortgage Co., et al. | Grady | XYZ Case | 05/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2396 | Spencer v. Ameriquest Mortgage Co., et al. | Filip | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2397 | Jones v. Ameriquest Mortgage Co., et al. | Lindberg | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | Closed | 01/16/2007 |
| 1-06-2430 | Balark, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | Closed | 02/26/2007 |
| 1-06-2482 | Dougherty, et al. v. Ameriquest Mortgage Co., et al. | Andersen | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2514 | Mormon, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | Closed | 03/16/2007 |
| 1-06-2549 | Grabowski v. Ameriquest Mortgage Co. | Castillo | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2637 | Gburek v. Ameriquest Mortgage Co. | Kennelly | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2639 | Gburek v. Argent Mortgage Co., et al. | Castillo | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-2676 | Basterfield v. Ameriquest Mortgage Co., et al. | Lindberg | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | Closed | 05/01/2008 |
| 1-06-2683 | Tieri v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2691 | Wisniewski, et al. v. Town & Country Credit Corp., et al. | Kennelly | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2736 | Rogers v. Town & Country Credit Corp., et al. | Coar | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2771 | Jiles v. Argent Mortgage Co., LLC, et al. | Aspen | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2807 | Walker, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2809 | Grabs v. Argent Mortgage Co., LLC, et al. | Lefkow | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2826 | Filian, et al. v. Ameriquest Mortgage Co., et al. | Shadur | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-2828 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Coar | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2829 | Esen, et al. v. Argent Mortgage Co., LLC, et al. | Gettleman | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2830 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Lefkow | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-2832 | Melecio, et al. v. Town & Country Credit Corp., et al. | Nordberg | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | Closed | 12/12/2006 |
| 1-06-2897 | Rocco, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 06/08/2006 | | NTN | 06/08/2006 | | |
| 1-06-2912 | Dearden v. Ameriquest Mortgage Co., et al. | Darrah | XYZ Case | 06/07/2006 | | NTN | 06/07/2006 | | |
| 1-06-3048 | Harris, et al. v. Town & Country Credit Corp., et al. | Filip | XYZ Case | 07/13/2006 | | NTN | 07/13/2006 | | |
| 1-06-3050 | Gajewski v. Ameriquest Mortgage Co., et al. | Filip | XYZ Case | 07/03/2006 | | NTN | 07/03/2006 | | |
| 1-06-3704 | Smith v. Town & County Credit Corp., et al. | Pallmeyer | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | Closed | 06/11/2007 |
| 1-06-4201 | Clarke, et al. v. Ameriquest Mortgage Co., et al. | Manning | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4396 | Cleveland v. Ameriquest Mortgage Co., et al. | Kendall | XYZ Case | 09/11/2006 | | NTN | 09/11/2006 | | |
| 1-06-4415 | Warren v. Ameriquest Mortgage Co., et al. | Andersen | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | Closed | 08/06/2008 |
| 1-06-4418 | Black, et al. v. Argent Mortgage Co., LLC, et al. | Lefkow | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | | |
| 1-06-4528 | Bricker, et al. v. Ameriquest Mortgage Co., et al. | Manning | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4560 | Barletta v. Ameriquest Mortgage Co., et al. | Kendall | XYZ Case | 09/18/2006 | | NTN | 09/18/2006 | | |
| 1-06-4683 | Cashen, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | | |
| 1-06-4684 | Gelman, et al. v. Ameriquest Mortgage Co., et al. | Conlon | XYZ Case | 10/02/2006 | | NTN | 10/02/2006 | | |
| 1-06-4741 | Adkins, et al. v. Ameriquest Mortgage Co., LLC, et al. | Leinenweber | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-4866 | Sobin, et al. v. Ameriquest Mortgage Co., et al. | Conlon | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4867 | Applegate, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4868 | Gerbig, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-4999 | Kessler v. Ameriquest Mortgage Co., et al. | Norgle | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5000 | Leach v. Ameriquest Mortgage Co., et al. | Gettleman | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5146 | Calder v. Ameriquest Mortgage Co., et al. | Grady | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5147 | Lappin, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |

(Docket 1,715 Case Listing Cont'd)

Page 7

| Civil Action/Type | Short Caption | Judge | CTO Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|
| 1-06-5148 | Thibodeau, et al. v. Ameriquest Mortgage Co., et al. | Darrah | XYZ Case | 10/19/2006 | | NTN | 10/19/2006 | | |
| 1-06-5342 | Whitsett v. Ameriquest Mortgage Co., et al. | Gottschall | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-5344 | Manier, et al. v. Argent Mortgage Co., LLC, et al. | LeFkow | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | Closed | 02/01/2007 |
| 1-06-5373 | Perez, et al. v. Ameriquest Mortgage Co., et al. | Gettleman | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-5991 | Bowden, et al. v. Argent Mortgage Co., LLC, et al. | Der-Yeghiayan | XYZ Case | 11/15/2006 | | NTN | 11/15/2006 | | |
| 1-06-6373 | O'Malley v. Ameriquest Mortgage Co., et al. | Darrah | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6375 | O'Neil, et al. v. Argent Mortgage Co., LLC, et al. | Gottschall | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6441 | Rossmon, et al. v. Ameriquest Mortgage Co., et al. | Darrah | XYZ Case | 12/06/2006 | | NTN | 12/06/2006 | | |
| 1-06-6602 | Ball-Daniel v. Argent Mortgage Co., LLC, et al. | Nordberg | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6604 | Cooper, et al. v. Ameriquest Mortgage Co., et al. | Manning | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | Closed | 02/23/2007 |
| 1-06-6607 | Hall v. Ameriquest Mortgage Co., et al. | Gettleman | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6609 | Maldonado, et al. v. Ameriquest Mortgage Co., et al. | Filip | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6717 | Freeberg, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6784 | Joyner, et al. v. Ameriquest Mortgage Co., et al. | Bucklo | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6786 | Scott, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6787 | Shields v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6872 | Ishmael, et al. v. Argent Mortgage Co., LLC, et al. | Darrah | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6945 | Green, et al. v. Ameriquest Mortgage Co., et al. | Andersen | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6946 | Muller, et al. v. Ameriquest Mortgage Co., et al. | Bucklo | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6947 | Harrison v. Ameriquest Mortgage Co., et al. | Shadur | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-6963 | Yearran, et al. v. Ameriquest Mortgage Co., et al. | Grady | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7017 | Diggins v. Ameriquest Mortgage Co., et al. | Filip | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-06-7062 | Titus-Ashford v. Ameriquest Mortgage Co., et al. | Guzman | XYZ Case | 02/07/2007 | | NTN | 02/07/2007 | | |
| 1-06-7191 | Clayton v. Ameriquest Mortgage Co., et al. | Shadur | XYZ Case | 01/11/2007 | | NTN | 01/11/2007 | | |
| 1-07-75 | Karfin v. Ameriquest Mortgage Co., et al. | Andersen | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-95 | Howard, et al. v. Ameriquest Mortgage Co., et al. | Der-Yeghiayan | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-252 | Scott, et al. v. Argent Mortgage Co., LLC, et al. | Conlon | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-254 | Salinas, et al. v. Argent Mortgage Co., LLC | Kennelly | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-274 | Wayne, et al. v. Ameriquest Mortgage Co., et al. | Coar | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-291 | Fuller, et al. v. Ameriquest Mortgage Co., et al. | Shadur | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-306 | Everhart, et al. v. Argent Mortgage Co., LLC, et al. | Bucklo | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-351 | Bri, et al. v. Ameriquest Mortgage Co., et al. | Coar | XYZ Case | 02/08/2007 | | NTN | 02/08/2007 | | |
| 1-07-408 | Wildermuth, et al. v. Ameriquest Mortgage Co., et al. | Pallmeyer | XYZ Case | 02/07/2007 | | NTN | 02/07/2007 | | |
| 1-07-525 | Davis, et al. v. Ameriquest Mortgage Co. | Guzman | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-553 | Bumpers, et al. v. Ameriquest Mortgage Co., et al. | Moran | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-586 | Wright v. Ameriquest Mortgage Co., et al. | Lindberg | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-620 | Onesimus v. Ameriquest Mortgage Co., et al. | Coar | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-726 | Patterson v. Ameriquest Mortgage Co. | Pallmeyer | XYZ Case | 02/27/2007 | | NTN | 02/27/2007 | | |
| 1-07-772 | Johnson, et al. v. AmeriQuest Mortgage Co., et al. | Aspen | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1082 | Rodriguez, et al. v. AmeriQuest Mortgage Co., et al. | Filip | XYZ Case | 03/28/2007 | | NTN | 03/28/2007 | | |
| 1-07-1817 | Moore v. Ameriquest Mortgage Co., et al. | Manning | XYZ Case | 05/18/2007 | | NTN | 05/18/2007 | | |
| 1-07-2459 | Coleman, et al. v. Ameriquest Mortgage Co., et al. | Filip | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-2460 | McLin, et al. v. Ameriquest Mortgage Co., et al. | Manning | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-2462 | Sims v. Ameriquest Mortgage Co., et al. | Moran | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |

(Docket 1,715 Case Listing Cont'd)                                                                                      Page 8

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-07-3006 | Morgida, et al. v. Ameriquest Mortgage Co., et al. | Leinenweber | | XYZ Case | 06/07/2007 | | NTN | 06/07/2007 | | |
| 1-07-3315 | Swanigan, et al. v. Argent Mortgage Co., et al. | Filip | | XYZ Case | 07/31/2007 | | NTN | 07/31/2007 | | |
| 1-07-3843 | Holt v. Ameriquest Mortgage Co. | Manning | | XYZ Case | 08/09/2007 | | NTN | 08/09/2007 | | |
| 1-07-4059 | Kite, et al. v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 08/21/2007 | | NTN | 08/21/2007 | | |
| 1-07-4628 | Krause, et al. v. Ameriquest Mortgage Co., et al. | Zagel | | XYZ Case | 09/11/2007 | | NTN | 09/11/2007 | | |
| 1-07-4890 | Brown, et al. v. Ameriquest Mortgage Co., et al. | Kocoras | | XYZ Case | 09/11/2007 | | NTN | 09/11/2007 | | |
| 1-07-5426 | Dailey v. Citi Residential Lending, et al. | Aspen | | XYZ Case | 10/17/2007 | | NTN | 10/17/2007 | | |
| 1-07-5878 | O'Keefe, et al. v. Ameriquest Mortgage Co., et al. | Shadur | | XYZ Case | 10/31/2007 | | NTN | 10/31/2007 | | |
| 1-07-6191 | Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al. | Kennelly | | XYZ Case | 11/26/2007 | | NTN | 11/26/2007 | | |
| 1-07-6867 | Ferrara, et al. v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 12/20/2007 | | NTN | 12/20/2007 | | |
| 1-08-258 | Jagne, et al. v. Ameriquest Mortgage Co., et al. | Castillo | | XYZ Case | 02/25/2008 | | NTN | 02/25/2008 | | |
| 1-08-992 | Tucker v. Argent Mortgage Co., et al. | Darrah | | XYZ Case | 04/09/2008 | | NTN | 04/09/2008 | | |
| 1-08-1386 | Mejia, et al. v. Ameriquest Mortgage Co., et al. | Aspen | | XYZ Case | 04/09/2008 | | NTN | 04/09/2008 | | |
| 1-08-2680 | Banuelos, et al. v. Ameriquest Mortgage Co., et al. | Kendall | | XYZ Case | 06/20/2008 | | NTN | 06/20/2008 | | |
| 1-08-4462 | Kennedy, et al. v. Ameriquest Mortgage Co., et al. | St. Eve | | XYZ Case | 08/18/2008 | | NTN | 08/18/2008 | | |
| **ILLINOIS SOUTHERN** | | | | | | | | | | |
| 3-06-407 | Sutton, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | 2006-4714 | CTO Final | 08/24/2006 | | |
| 3-06-423 | Horne, et al. v. Ameriquest Mortgage Co., et al. | Stiehl | 6 | CTO Filed | 08/08/2006 | 2006-4715 | CTO Final | 08/24/2006 | | |
| 3-06-1045 | Booker v. Ameriquest Mortgage Co., et al. | Herndon | 15 | CTO Filed | 02/13/2007 | 2007-1339 | CTO Final | 03/01/2007 | | |
| 3-07-37 | Fleming, et al. v. Ameriquest Mortgage Co., et al. | Reagan | 15 | CTO Filed | 02/13/2007 | 2007-1340 | CTO Final | 03/01/2007 | | |
| 3-07-57 | Winters v. Ameriquest Mortgage Co., et al. | Stiehl | 15 | CTO Filed | 02/13/2007 | 2007-1341 | CTO Final | 03/01/2007 | | |
| 1-07-60 | Seger, et al. v. Ameriquest Mortgage Co. | Reagan | 15 | CTO Filed | 02/13/2007 | 2007-1342 | CTO Final | 03/01/2007 | | |
| 3-08-365 | Delaney, et al. v. AMC Mortgage Services, Inc., et al. | Murphy | 53 | CTO Filed | 12/11/2008 | | | | | |
| 4-08-4023 Bky. Advy. No. | Delaney, et al. v. AMC Mortgage Services, Inc., et al. | Meyers | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **INDIANA NORTHERN** | | | | | | | | | | |
| 1-06-154 | Nelson, et al. v. Ameriquest Mortgage Co., et al. | Lee | 4 | CTO Filed | 05/31/2006 | 2006-3422 | CTO Final | 06/16/2006 | | |
| 2-05-323 | Crane, et al. v. Ameriquest Mortgage Co. | Simon | 2 | CTO Filed | 04/03/2006 | 2006-2472 | CTO Final | 04/19/2006 | | |
| 2-05-411 | Milkowski, et al. v. Ameriquest Mortgage Co., et al. | Simon | 1 | CTO Filed | 02/27/2006 | 2006-1737 | CTO Final | 03/15/2006 | | |
| 2-06-102 | Jeffress, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | 2006-3423 | CTO Final | 06/16/2006 | | |
| 2-06-130 | Nauracy, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | 2006-3424 | CTO Final | 06/16/2006 | | |
| 2-06-135 | Cole, et al. v. Ameriquest Mortgage Co., et al. | Simon | 4 | CTO Filed | 05/31/2006 | 2006-6043 | Transfer | 10/18/2006 | | |
| 2-06-137 | Carter, et al. v. Ameriquest Mortgage Co., et al. | Moody | 4 | CTO Filed | 05/31/2006 | 2006-3425 | CTO Final | 06/16/2006 | | |
| 2-06-149 | Belford v. Ameriquest Mortgage Co., et al. | Lozano | 4 | CTO Filed | 05/31/2006 | 2006-3426 | CTO Final | 06/16/2006 | | |
| 2-06-175 | Bothwell, et al. v. Ameriquest Mortgage Co., et al. | Simon | 6 | CTO Filed | 08/08/2006 | 2006-4716 | CTO Final | 08/24/2006 | | |
| 2-06-189 | Miller, et al. v. Ameriquest Mortgage Co., et al. | Lozano | 6 | CTO Filed | 08/08/2006 | 2006-4717 | CTO Final | 08/24/2006 | Closed | 05/05/2008 |
| 2-06-352 | Dumas, et al. v. Ameriquest Mortgage Co., et al. | Miller | 11 | CTO Filed | 12/05/2006 | 2007-108 | CTO Final | 12/21/2006 | | |
| 2-06-401 | Russell, et al. v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | 2007-1024 | CTO Final | 02/08/2007 | Closed | 06/19/2007 |
| 2-06-409 | Means v. Ameriquest Mortgage Co., et al. | Springmann | 14 | CTO Filed | 01/23/2007 | | CTO Vacated | 06/15/2007 | Denied | 06/15/2007 |
| 3-06-220 | Gillespie v. Ameriquest Mortgage Co., et al. | Sharp | 4 | CTO Filed | 05/31/2006 | 2006-3427 | CTO Final | 06/16/2006 | | |
| **INDIANA SOUTHERN** | | | | | | | | | | |
| 1-05-1618 | Purdy-Roth, et al. v. Argent Mortgage Co., LLC, et al. | Hamilton | 1 | CTO Filed | 02/27/2006 | 2006-1738 | CTO Final | 03/15/2006 | | |
| 1-06-695 | Harless v. Ameriquest Mortgage Co. | McKinney | 6 | CTO Filed | 08/08/2006 | 2006-4718 | CTO Final | 08/24/2006 | | |
| 1-06-785 | Smith, et al. v. Ameriquest Mortgage Co., et al. | Tinder | 6 | CTO Filed | 08/08/2006 | 2006-4719 | CTO Final | 08/24/2006 | | |

*(Docket 1,715 Case Listing Cont'd)*                                                                                      Page 9

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-05-1086 | | Blackburn, et al. v. Ameriquest Mortgage Co., et al. | Young | 12 | CTO Filed | 12/18/2006 | 2007-309 | CTO Final | 01/03/2007 | | |
| 1-06-1391 | | Harless v. CitiMortgage, Inc. | Barker | 10 | CTO Filed | 11/07/2006 | 2006-6756 | CTO Final | 11/23/2006 | | |
| 1-07-153 | | Pierce, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1745 | CTO Final | 03/27/2007 | | |
| 1-07-154 | | Walczak-Daege v. Ameriquest Mortgage Co., et al. | Hamilton | 18 | CTO Filed | 03/09/2007 | 2007-1746 | CTO Final | 03/27/2007 | | |
| 4-07-55 | | Threlkel, et al. v. Ameriquest Mortgage Co. | Tinder | 22 | CTO Filed | 06/07/2007 | 2007-3578 | CTO Final | 06/25/2007 | | |
| **KANSAS** | | | | | | | | | | | |
| 5-08-4046 | | Evans v. Ameriquest Mortgage Co., et al. | Crow | | No Action Taken | 05/01/2008 | | No Action Taken | | No Action Taken | 05/14/2008 |
| **KENTUCKY EASTERN** | | | | | | | | | | | |
| 6-07-368 | | Harrell, et al. v. Ameriquest Mortgage Co. | Caldwell | 34 | CTO Filed | 12/17/2007 | 2008-173 | CTO Final | 01/03/2008 | | |
| **KENTUCKY WESTERN** | | | | | | | | | | | |
| 3-08-47 | | Null, et al. v. Ameriquest Mortgage Co., et al. | Heyburn II | 37 | CTO Filed | 02/11/2008 | 2008-1584 | CTO Final | 02/27/2008 | | |
| **LOUISIANA EASTERN** | | | | | | | | | | | |
| 2-05-5967 | | Powell, et al. v. Ameriquest Mortgage Co. | Lemmon | 1 | CTO Filed | 02/27/2006 | 2006-3585 | Transfer | 06/16/2006 | | |
| **MASSACHUSETTS** | | | | | | | | | | | |
| 1-04-12651 | | Murphy, et al. v. Ameriquest Mortgage Co. | Zobel | | Motion | 07/13/2005 | 2005-7101 | Transfer | 12/13/2005 | | |
| 1-05-1296 | Bky. Advy. No. | Mitchell v. Argent Mortgage Co., LLC | Feeney | | No Action Taken | 04/24/2007 | | No Action Taken | 04/24/2007 | No Action Taken | 04/24/2007 |
| 1-06-1401 | Bky. Advy. No. | Etienne v. Ameriquest Mortgage Co. | Feeney | 11 | CTO Filed | 12/05/2006 | 2007-134 | CTO Final | 12/21/2006 | | |
| 1-06-1424 | Bky. Advy. No. | Kelsey v. AMC Mortgage Services, Inc. | Hillman | 14 | CTO Filed | 01/23/2007 | 2007-1030 | CTO Final | 02/08/2007 | | |
| 1-06-10244 | | Montanez v. Ameriquest Mortgage Co. | Zobel | 2 | CTO Filed | 04/03/2006 | 2006-2473 | CTO Final | 04/19/2006 | | |
| 1-06-11462 | | Jones, et al. v. Ameriquest Mortgage Co. | Lasker | 9 | CTO Filed | 10/16/2006 | 2006-6743 | CTO Final | 11/01/2006 | | |
| 1-06-11475 | | Butt, et al. v. Ameriquest Mortgage Co. | Gorton | 9 | CTO Filed | 10/16/2006 | 2006-6744 | CTO Final | 11/01/2006 | | |
| 1-06-11507 | | Pena, et al. v. Ameriquest Mortgage Co. | Gertner | 9 | CTO Filed | 10/16/2006 | 2006-6745 | CTO Final | 11/01/2006 | | |
| 1-06-11772 | | Correia, et al. v. Ameriquest Mortgage Co. | Zobel | 11 | CTO Filed | 12/05/2006 | 2007-109 | CTO Final | 12/21/2006 | | |
| 1-06-11776 | | Maeswain v. Ameriquest Mortgage Co. | Young | 11 | CTO Filed | 12/05/2006 | 2007-110 | CTO Final | 12/21/2006 | | |
| 1-06-11777 | | Whittall v. Ameriquest Mortgage Co. | Gorton | 11 | CTO Filed | 12/05/2006 | 2007-111 | CTO Final | 12/21/2006 | | |
| 1-06-11778 | | Giudita v. Ameriquest Mortgage Co. | Tauro | 11 | CTO Filed | 12/05/2006 | 2007-112 | CTO Final | 12/21/2006 | | |
| 1-06-11779 | | Chandler, et al. v. Ameriquest Mortgage Co. | Zobel | 12 | CTO Filed | 12/18/2006 | 2007-310 | CTO Final | 01/03/2007 | | |
| 1-06-12069 | | Kelleher v. Ameriquest Mortgage Co. | Wolf | 12 | CTO Filed | 12/18/2006 | 2007-311 | CTO Final | 01/03/2007 | | |
| 1-06-12261 | | Guilemette, et al. v. Ameriquest Mortgage Co. | Stearns | 16 | CTO Filed | 02/23/2007 | 2007-1509 | CTO Final | 03/13/2007 | | |
| 1-06-12262 | | Wright, et al. v. Ameriquest Mortgage Co. | Wolf | 16 | CTO Filed | 06/07/2007 | 2007-1510 | CTO Final | 06/25/2007 | | |
| 1-07-1032 | Bky. Advy. No. | Rodriguez, et al. v. Ameriquest Mortgage Co., et al. | Feeney | 22 | CTO Filed | 06/07/2007 | 2007-3585 | CTO Final | 06/25/2007 | | |
| 1-07-1076 | Bky. Advy. No. | Rubijono v. Ameriquest Mortgage Co. | Sorama | 20 | CTO Filed | 04/25/2007 | | CTO Vacated | 08/03/2007 | Denied | 08/03/2007 |
| 1-07-1174 | Bky. Advy. No. | Diaz, et al. v. Ameriquest Mortgage Co., et al. | Hillman | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |
| 1-07-1425 | Bky. Advy. No. | Yoyo, et al. v. AMC Mortgage Services, Inc., et al. | Feeney | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |
| 1-07-10346 | | Louissant, et al. v. Ameriquest Mortgage Co. | Gertner | 19 | CTO Filed | 04/04/2007 | 2007-2272 | CTO Final | 04/20/2007 | | |
| 1-07-10558 | | Holland v. Town & Country Credit Corp., et al. | Zobel | 20 | CTO Filed | 04/25/2007 | 2007-2759 | CTO Final | 05/11/2007 | | |
| 1-07-10660 | | Griffin v. Town & Country Credit Corp., et al. | Gorton | 21 | CTO Filed | 05/03/2007 | 2007-6233 | CTO Final | 05/21/2007 | | |
| 3-07-10706 | | Sullivan v. Ameriquest Mortgage Co. | Tauro | 21 | CTO Filed | 05/03/2007 | 2007-6238 | CTO Final | 05/21/2007 | | |
| 1-07-10883 | | Corrigan v. Argent Mortgage Co., LLC | Woodlock | 22 | CTO Filed | 06/07/2007 | 2007-3579 | CTO Final | 06/25/2007 | | |
| 1-07-11005 | | Ritter, et al. v. Ameriquest Mortgage Co. | OToole | 23 | CTO Filed | 06/20/2007 | 2007-3940 | CTO Final | 07/06/2007 | | |
| 1-07-11954 | | Woodbury, et al. v. Ameriquest Mortgage Co. | Gorton | 36 | CTO Filed | 01/10/2008 | 2008-738 | CTO Final | 01/28/2008 | | |
| 1-07-12116 | | MacDowell, et al. v. Ameriquest Mortgage Co., et al. | Stearns | 36 | CTO Filed | 01/10/2008 | 2008-739 | CTO Final | 01/28/2008 | | |
| 1-07-12149 | | Blume, et al. v. Ameriquest Mortgage Co., et al. | Young | | Motion/Tag | 06/11/2008 | | Denied | 10/08/2008 | Denied | 10/08/2008 |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-08-1046 | Bky. Advy. No. | DiMare v. Ameriquest Mortgage Co., et al. | Hillman | | No Action Taken | 08/18/2008 | | No Action Taken | 08/18/2008 | No Action Taken | 08/18/2008 |
| 1-08-1109 | Bky. Advy. No. | Nyapon v. WM Specialty Mortgage, LLC, et al. | Hillman | 46 | CTO Filed | 06/30/2008 | | CTO Final | 08/05/2008 | | |
| 1-08-1278 | Bky. Advy. No. | Pedi, et al. v. Washington Mutual Specialty Mortgage, LLC, et al. | Hillman | | No Action Taken | 10/20/2008 | | No Action Taken | 10/20/2008 | No Action Taken | 10/20/2008 |
| 1-08-10488 | | Curtis, et al. v. Ameriquest Mortgage Co., et al. | Young | 48 | CTO Filed | 07/24/2008 | | CTO Final | 08/11/2008 | | |
| 3-06-30142 | | Beliveau, et al. v. Ameriquest Mortgage Co. | Ponsor | 9 | CTO Filed | 10/16/2006 | 2006-6746 | CTO Final | 11/01/2006 | | |
| 3-06-30174 | | Anderholm v. Ameriquest Mortgage Co. | Neiman | 11 | CTO Filed | 12/05/2006 | 2007-113 | CTO Final | 12/21/2006 | | |
| 3-06-30175 | | Szankey v. Ameriquest Mortgage Co. | Ponsor | 11 | CTO Filed | 12/05/2006 | 2007-114 | CTO Final | 12/21/2006 | | |
| 3-06-30176 | | Zareatha, et al. v. Ameriquest Mortgage Co. | Ponsor | 12 | CTO Filed | 12/18/2006 | 2007-312 | CTO Final | 01/03/2007 | | |
| 3-06-30200 | | Lecasse, et al. v. Ameriquest Mortgage Co. | Ponsor | 14 | CTO Filed | 01/23/2007 | 2007-1025 | CTO Final | 02/08/2007 | | |
| 3-06-30216 | | Pecor, et al. v. Ameriquest Mortgage Co. | Ponsor | 16 | CTO Filed | 02/23/2007 | 2007-1511 | CTO Final | 03/13/2007 | | |
| 3-07-30116 | | Adams, et al. v. Ameriquest Mortgage Co. | Ponsor | 35 | CTO Filed | 12/20/2007 | 2008-180 | CTO Final | 01/07/2008 | | |
| 3-07-30135 | Bky. Advy. No. | Schebel v. Deutsche Bank National Trust Co., et al. | Ponsor | 32 | CTO Filed | 11/08/2007 | 2007-6810 | CTO Final | 11/27/2007 | | |
| 4-06-4137 | | Anderson v. Ameriquest Mortgage Co., et al. | Rosenthal | | No Action Taken | 05/22/2007 | | No Action Taken | 05/22/2007 | No Action Taken | 05/22/2007 |
| 4-06-40195 | | Graham, et al. v. Ameriquest Mortgage Co., et al. | Saylor | 14 | CTO Filed | 01/23/2007 | 2007-3516 | Transfer | 05/14/2007 | | |
| 4-06-40197 | | Martin, et al. v. Ameriquest Mortgage Co. | Saylor | 10 | CTO Filed | 11/07/2006 | 2006-6761 | CTO Final | 11/27/2006 | | |
| 4-06-40247 | | Davis v. Argent Mortgage Co., LLC | Saylor | 12 | CTO Filed | 12/18/2006 | 2007-313 | CTO Final | 01/03/2007 | | |
| 4-06-40275 | | Lyness, et al. v. Ameriquest Mortgage Co. | Saylor | 16 | CTO Filed | 02/21/2007 | 2007-1512 | CTO Final | 03/13/2007 | | |
| 4-07-40105 | | Fitzsimmons v. Ameriquest Mortgage Co. | Saylor | 21 | CTO Filed | 05/03/2007 | 2007-6239 | CTO Final | 05/21/2007 | | |
| **MARYLAND** | | | | | | | | | | | |
| 1-06-2810 | | Becker v. JM Closing Services, Inc., et al. | Bennett | 11 | CTO Filed | 12/05/2006 | 2007-115 | CTO Final | 12/21/2006 | | |
| 1-07-869 | | Burton v. Deutsche Bank National Trust Co., et al. | Quarles | 31 | CTO Filed | 11/05/2007 | 2007-6714 | CTO Final | 11/21/2007 | | |
| 8-07-2013 | | Okalakulu v. Ameriquest Mortgage Co. | Williams | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 8-07-2013 | | Gaillard v. Ameriquest Mortgage Services, Inc., et al. | Chasanow | 36 | CTO Filed | 01/10/2008 | 2008-740 | CTO Final | 01/28/2008 | | |
| **MAINE** | | | | | | | | | | | |
| 2-01-20 | | Hinkley v. Ameriquest Funding II REO, LLC, et al. | Hornby | 23 | CTO Filed | 06/20/2007 | 2007-3941 | CTO Final | 07/06/2007 | | |
| 2-07-2087 | Bky. Advy. No. | Campbell, et al. v. Ameriquest Mortgage Co. | Haines | 31 | CTO Filed | 11/05/2007 | | CTO Vacated | 02/14/2008 | Denied | 02/14/2008 |
| **MICHIGAN EASTERN** | | | | | | | | | | | |
| 1-07-15111 | | Young, et al. v. Ameriquest Mortgage Co., et al. | Ludington | 36 | CTO Filed | 01/11/2008 | 2008-741 | CTO Final | 01/28/2008 | | |
| 2-05-73963 | | Tocco v. Argent Mortgage Co., LLC, et al. | Cohn | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-06-12466 | | Kukla v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | 2006-4720 | CTO Final | 08/24/2006 | | |
| 2-06-12477 | | Leite, et al. v. Ameriquest Mortgage Co., et al. | Battani | 6 | CTO Filed | 08/08/2006 | 2006-4721 | CTO Final | 08/24/2006 | | |
| 2-06-12673 | | Childress v. Ameriquest Mortgage Co., et al. | Edmunds | 6 | CTO Filed | 08/08/2006 | 2006-4722 | CTO Final | 08/24/2006 | | |
| 2-06-13256 | | Walsh, et al. v. Ameriquest Mortgage Co., et al. | Rosen | 6 | CTO Filed | 08/08/2006 | 2006-4723 | CTO Final | 08/24/2006 | | |
| 2-06-13734 | | Burgess, et al. v. Ameriquest Mortgage Co., et al. | Zatkoff | 9 | CTO Filed | 10/16/2006 | 2006-6748 | CTO Final | 11/01/2006 | | |
| 2-06-13735 | | Vineer v. Ameriquest Mortgage Co., et al. | Roberts | 9 | CTO Filed | 10/16/2006 | 2006-6749 | CTO Final | 11/01/2006 | | |
| 2-06-13778 | | Duchene v. Ameriquest Mortgage Co., et al. | Cohn | 9 | CTO Filed | 10/16/2006 | 2006-6750 | CTO Final | 11/01/2006 | | |
| 2-06-14206 | | Foster v. Argent Mortgage Co., LLC, et al. | Rosen | 10 | CTO Filed | 11/07/2006 | 2006-6762 | CTO Final | 11/27/2006 | | |
| 2-06-14228 | | Robinson, et al. v. Ameriquest Mortgage Co., et al. | Taylor | 10 | CTO Filed | 11/07/2006 | 2006-6763 | CTO Final | 11/27/2006 | | |
| 2-06-14251 | | Stafford, et al. v. Ameriquest Mortgage Co., et al. | Cox | 10 | CTO Filed | 11/07/2006 | 2006-6764 | CTO Final | 11/27/2006 | | |
| 2-06-14427 | | Sorah v. Deutsche Bank National Trust Co., et al. | Cohn | 11 | CTO Filed | 12/05/2006 | 2007-116 | CTO Final | 12/21/2006 | | |
| 2-06-15281 | | Morse, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 12 | CTO Filed | 12/18/2006 | 2007-314 | CTO Final | 01/03/2007 | | |
| 2-07-10274 | | Brennan, et al. v. Ameriquest Mortgage Co., et al. | Cox | 16 | CTO Filed | 02/23/2007 | 2007-1513 | CTO Final | 03/13/2007 | | |

*(Docket 1,715 Case Listing Cont'd)*

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-07-10554 | Wilson, et al. v. Argent Mortgage Co., LLC, et al. | Roberts | 18 | CTO Filed | 03/06/2007 | 2007-1747 | CTO Final | 03/21/2007 | | |
| 2-07-10651 | Mauer, et al. v. Argent Mortgage Co., LLC, et al. | Rosen | 19 | CTO Filed | 04/04/2007 | 2007-2773 | CTO Final | 04/20/2007 | | |
| 2-07-10755 | Anthony, et al. v. Ameriquest Mortgage Co., et al. | Roberts | 18 | CTO Filed | 03/09/2007 | 2007-1748 | CTO Final | 03/27/2007 | | |
| 2-07-11276 | Dickerson v. Royal Mortgage Services, et al. | Battani | 22 | CTO Filed | 06/07/2007 | 2007-3586 | CTO Final | 06/25/2007 | | |
| 2-07-14498 | Moore v. Ameriquest Mortgage Co., et al. | Taylor | 34 | CTO Filed | 12/17/2007 | | CTO Vacated | 04/04/2008 | Denied | 04/04/2008 |
| 2-07-14988 | Murphy, et al. v. Ameriquest Mortgage Co., et al. | Borman | 49 | CTO Filed | 08/06/2008 | | CTO Final | 08/22/2008 | | |
| 2-08-10137 | White, et al. v. WM Specialty Mortgage, LLC, et al. | Roberts | 37 | CTO Filed | 02/11/2008 | 2008-1585 | CTO Final | 02/27/2008 | | |
| 2-08-10371 | Hess, et al. v. Ameriquest Mortgage Co., et al. | Zatkoff | 38 | CTO Filed | 03/06/2008 | 2008-1858 | CTO Final | 03/24/2008 | | |
| 2-08-10478 | Whitsell, et al. v. Ameriquest Mortgage Co., et al. | Hood | 46 | CTO Filed | 06/30/2008 | 2008-4291 | CTO Final | 07/16/2008 | | |
| 2-08-11112 | Parks, et al. v. Ameriquest Mortgage Co., et al. | Murphy | | No Action Taken | 11/01/2008 | | No Action Taken | 11/07/2008 | No Action Taken | 11/07/2008 |
| 2-08-12307 | Marcum v. Ameriquest Mortgage Co., et al. | Cohn | 46 | CTO Filed | 06/30/2008 | 2008-4292 | CTO Final | 07/16/2008 | | |
| 4-07-11833 | Strait, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 22 | CTO Filed | 06/07/2007 | 2007-3581 | CTO Final | 06/25/2007 | | |
| 4-07-14424 | Brennan, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 32 | CTO Filed | 11/08/2007 | 2007-6811 | CTO Final | 11/27/2007 | | |
| 4-08-11388 | Klimske, et al. v. Ameriquest Mortgage Co., et al. | Gadola | 44 | CTO Filed | 05/22/2008 | 2008-3326 | CTO Final | 06/09/2008 | | |
| 5-07-15291 | Walrod, et al. v. Ameriquest Mortgage Co., et al. | O'Meara | 36 | CTO Filed | 01/10/2008 | 2008-742 | CTO Final | 01/28/2008 | | |

**MICHIGAN WESTERN**

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-315 | Flenner, et al. v. Ameriquest Mortgage Co., et al. | Quist | 5 | CTO Filed | 06/30/2006 | 2006-4042 | CTO Final | 07/18/2006 | | |
| 1-06-422 | Scott v. Ameriquest Mortgage Co., et al. | Bell | 6 | CTO Filed | 08/08/2006 | | CTO Vacated | 12/20/2006 | Denied | 12/20/2006 |
| 1-06-529 | Krise, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 8 | CTO Filed | 09/26/2006 | 2006-5700 | CTO Final | 10/12/2006 | | |
| 1-06-590 | Martinez, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 9 | CTO Filed | 10/16/2006 | 2006-6751 | CTO Final | 11/01/2006 | | |
| 1-06-618 | Parker, et al. v. Ameriquest Mortgage Co. | Bell | 8 | CTO Filed | 09/26/2006 | 2006-5701 | CTO Final | 10/12/2006 | | |
| 1-06-652 | VandenPol, et al. v. Ameriquest Mortgage Co., et al. | Quist | 9 | CTO Filed | 10/16/2006 | 2006-6752 | CTO Final | 11/01/2006 | | |
| 1-06-688 | Skanes v. Ameriquest Mortgage Co., et al. | Bell | 10 | CTO Filed | 11/07/2006 | 2006-6765 | CTO Final | 11/27/2006 | | |
| 1-06-696 | Landgren v. Argent Mortgage Co., LLC, et al. | Miles | 10 | CTO Filed | 11/07/2006 | 2006-6766 | CTO Final | 11/27/2006 | | |
| 1-06-722 | King, et al. v. Ameriquest Mortgage Co., et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-117 | CTO Final | 12/21/2006 | | |
| 1-06-828 | Vermunlen, et al. v. Ameriquest Mortgage Co., et al. | Miles | 32 | CTO Filed | 11/08/2007 | 2007-6812 | CTO Final | 11/27/2007 | | |
| 1-07-48 | Stratford, et al. v. Ameriquest Mortgage Co., et al. | Quist | 15 | CTO Filed | 02/13/2007 | 2007-1343 | CTO Final | 03/01/2007 | | |
| 1-07-61 | Howze, et al. v. Ameriquest Mortgage Co., et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1624 | CTO Final | 03/22/2007 | | |
| 1-07-62 | Cowles, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1625 | CTO Final | 03/22/2007 | | |
| 1-07-63 | Adams, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1626 | CTO Final | 03/22/2007 | | |
| 1-07-75 | Preimesberges, et al. v. Ameriquest Mortgage Co., et al. | Bell | 17 | CTO Filed | 03/06/2007 | 2007-1627 | CTO Final | 03/22/2007 | | |
| 1-07-78 | McKimmy, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1628 | CTO Final | 03/22/2007 | | |
| 1-07-79 | Kanter, et al. v. Ameriquest Mortgage Co., et al. | Quist | 17 | CTO Filed | 03/06/2007 | 2007-1629 | CTO Final | 03/22/2007 | | |
| 1-07-88 | Koda, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 17 | CTO Filed | 03/06/2007 | 2007-1630 | CTO Final | 03/22/2007 | | |
| 1-07-93 | Eggert v. Ameriquest Mortgage Co., et al. | Miles | 17 | CTO Filed | 03/06/2007 | 2007-1631 | CTO Final | 03/22/2007 | | |
| 1-07-143 | Belfield, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 18 | CTO Filed | 03/09/2007 | 2007-1749 | CTO Final | 03/27/2007 | | |
| 1-07-144 | Fonseca, et al. v. Ameriquest Mortgage Co., et al. | Bell | 18 | CTO Filed | 03/09/2007 | 2007-1750 | CTO Final | 03/27/2007 | | |
| 1-07-537 | Vasquez, et al. v. Ameriquest Mortgage Co., et al. | Bell | 25 | CTO Filed | 07/25/2007 | 2007-4873 | CTO Final | 08/10/2007 | | |
| 1-07-1103 | Chessbro, et al. v. Ameriquest Mortgage Co., et al. | Mahoney | 34 | CTO Filed | 12/17/2007 | 2008-174 | CTO Final | 01/03/2008 | | |
| 5-06-56 | Reagan, et al. v. Argent Mortgage Co., LLC | Quist | | No Action Taken | 06/22/2006 | | No Action Taken | 06/22/2006 | Closed | 05/25/2006 |
| 5-06-156 | Campau, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-118 | CTO Final | 12/21/2006 | | |
| 5-06-157 | Heard, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-119 | CTO Final | 12/27/2007 | | |
| 5-06-158 | Lewis, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-120 | CTO Final | 12/21/2006 | | |
| 5-06-163 | Conner, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-121 | CTO Final | 12/21/2006 | | |

(Docket 1,715 Case Listing Cont'd)

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-06-165 | Hayden, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-122 | CTO Final | 12/21/2006 | | |
| 5-06-166 | Burris, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 11 | CTO Filed | 12/05/2006 | 2007-123 | CTO Final | 12/21/2006 | | |
| 5-06-170 | Blain, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-124 | CTO Final | 12/21/2006 | | |
| 5-06-172 | Johnson, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-125 | CTO Final | 12/21/2006 | | |
| 5-06-173 | Igaz, et al. v. Ameriquest Mortgage Co., et al. | Bell | 11 | CTO Filed | 12/05/2006 | 2007-126 | CTO Final | 12/21/2006 | | |
| 5-06-174 | Williams, et al. v. Ameriquest Mortgage Co., et al. | Quist | 11 | CTO Filed | 12/05/2006 | 2007-127 | CTO Final | 12/21/2006 | | |
| 5-06-175 | Ornson, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 11 | CTO Filed | 12/05/2006 | 2007-128 | CTO Final | 12/21/2006 | | |
| 5-06-176 | Roelofs, et al. v. Argent Mortgage Co., LLC, et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-315 | CTO Final | 01/03/2007 | | |
| 5-06-177 | Nimox v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-316 | CTO Final | 01/03/2007 | | |
| 5-06-180 | Gray, et al. v. Argent Mortgage Co., LLC, et al. | Miles | 12 | CTO Filed | 12/18/2006 | 2007-317 | CTO Final | 01/03/2007 | | |
| 5-06-181 | Hoder, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-318 | CTO Final | 01/03/2007 | | |
| 5-06-182 | Wayland v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-319 | CTO Final | 01/03/2007 | | |
| 5-06-183 | Shepard, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-320 | CTO Final | 01/03/2007 | | |
| 5-06-184 | Bush, et al. v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-321 | CTO Final | 01/03/2007 | | |
| 5-06-185 | Sturgis v. Ameriquest Mortgage Co. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-322 | CTO Final | 01/03/2007 | | |
| 5-06-189 | Thompson v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-323 | CTO Final | 01/03/2007 | | |
| 5-06-194 | Martin, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-324 | CTO Final | 01/03/2007 | | |
| 5-06-196 | Dussia v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-325 | CTO Final | 01/03/2007 | | |
| 5-06-198 | Montgomery, et al. v. Ameriquest Mortgage Co., et al. | Quist | 12 | CTO Filed | 12/18/2006 | 2007-326 | CTO Final | 01/03/2007 | | |
| 5-06-201 | Washington, et al. v. Ameriquest Mortgage Co., et al. | Enslen | 12 | CTO Filed | 12/18/2006 | 2007-327 | CTO Final | 01/03/2007 | | |
| 5-06-202 | Archer, et al. v. Ameriquest Mortgage Co., et al. | Bell | 12 | CTO Filed | 12/18/2006 | 2007-328 | CTO Final | 01/03/2007 | | |
| 5-06-209 | Churchill, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | 2007-1026 | CTO Final | 02/08/2007 | | |
| 5-06-210 | Wright, et al. v. Ameriquest Mortgage Co., et al. | Bell | 14 | CTO Filed | 01/23/2007 | 2007-1027 | CTO Final | 02/08/2007 | | |
| 5-06-214 | Davis, et al. v. Argent Mortgage Co., LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | 2007-1344 | CTO Final | 03/01/2007 | | |
| 5-06-216 | Johnson, et al. v. Argent Mortgage Co., LLC, et al. | Bell | 15 | CTO Filed | 02/13/2007 | 2007-13458 | CTO Final | 03/01/2007 | | |
| 5-06-217 | Beane, et al. v. Ameriquest Mortgage Co., et al. | Bell | 15 | CTO Filed | 02/13/2007 | 2007-1346 | CTO Final | 03/01/2007 | | |
| 5-06-218 | Roop, et al. v. Argent Mortgage Co., LLC, et al. | Enslen | 15 | CTO Filed | 02/13/2007 | 2007-1347 | CTO Final | 03/01/2007 | | |

**MINNESOTA**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-05-589 | Doherty, et al. v. Town & Country Credit Corp. | Tunheim | 1 | CTO Filed | 02/27/2006 | 2006-1739 | CTO Final | 03/15/2006 | | |
| 0-05-1214 | Ricci, et al. v. Ameriquest Mortgage Co. | Tunheim | | No Action Taken | 02/08/2006 | | No Action Taken | 02/08/2006 | State Court | 01/31/2006 |
| 0-06-1719 | Ameriquest Mortgage Co. v. Lori Mattix, et al. | Davis | 5 | CTO Filed | 06/30/2006 | 2006-4043 | CTO Final | 07/18/2006 | | |
| 0-06-3129 | Carlson, et al. v. Ameriquest Mortgage Co. | Magnuson | 8 | CTO Filed | 09/26/2006 | 2006-5702 | CTO Final | 10/12/2006 | | |
| 0-07-2182 | Hanson, et al. v. Ameriquest Mortgage Co., et al. | Davis | 23 | CTO Filed | 06/20/2007 | 2007-3942 | CTO Final | 07/06/2007 | | |
| 0-07-2653 | Buck, et al. v. Ameriquest Mortgage Co., et al. | Davis | 25 | CTO Filed | 07/25/2007 | 2007-4874 | CTO Final | 08/10/2007 | | |
| 0-07-3669 | O'Connor, et al. v. Ameriquest Mortgage Co., et al. | Magnuson | 27 | CTO Filed | 08/29/2007 | | CTO Vacated | 12/21/2007 | Denied | 12/21/2007 |

**MISSOURI EASTERN**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-06-746 | Klutho v. Ameriquest Mortgage Co., et al. | Perry | 5 | CTO Filed | 06/30/2006 | 2006-4672 | CTO Final | 08/10/2006 | | |
| 4-06-928 | Pochi v. Countrywide Home Loans, Inc., et al. | Perry | | No Action Taken | 08/08/2006 | | No Action Taken | 08/08/2006 | Not Related | 08/08/2006 |
| 4-06-1649 | Derda, et al. v. Ameriquest Mortgage Co., et al. | Hamilton | 14 | CTO Filed | 01/23/2007 | 2007-3517 | Transfer | 06/14/2007 | | |

**MISSOURI WESTERN**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-08-170 | Davisson, et al. v. Ameriquest Mortgage Co. | Smith | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-178 | Waterworth, et al. v. Ameriquest Mortgage Co. | Smith | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-179 | Jones v. Ameriquest Mortgage Co. | Maughmer | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |

(Docket 1,715 Case Listing Cont'd)

Page 13

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-08-180 | Todd v. Ameriquest Mortgage Co. | Gaitan | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-181 | Dennett, et al. v. Ameriquest Mortgage Co., et al. | Whipple | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-182 | Miller v. Ameriquest Mortgage Co. | Wright | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-183 | Potts, et al. v. Ameriquest Mortgage Co. | Whipple | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| 4-08-184 | Suppenbach, et al. v. Ameriquest Mortgage Co. | Gaitan | | No Action Taken | 04/04/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **NORTH CAROLINA MIDDLE** | | | | | | | | | | |
| 1-07-788 | Brown, et al. v. Ameriquest Mortgage Co., et al. | UNASSIGNED | 34 | CTO Filed | 12/17/2007 | 2008-175 | CTO Final | 01/03/2008 | | |
| 1-07-832 | Crawford, et al. v. Ameriquest Mortgage Co. | UNASSIGNED | 34 | CTO Filed | 12/17/2007 | 2008-176 | CTO Final | 01/03/2008 | | |
| **NEW HAMPSHIRE** | | | | | | | | | | |
| 1-07-74 | Gilroy v. Ameriquest Mortgage Co., et al. | DiClerico | 27 | CTO Filed | 08/29/2007 | | CTO Vacated | 12/21/2007 | Denied | 12/21/2007 |
| 1-08-4 | Dunn, et al. v. Ameriquest Mortgage Co., et al. | Barbadoro | 45 | CTO Filed | 06/20/2008 | 2008-3961 | CTO Final | 07/08/2008 | | |
| **NEW JERSEY** | | | | | | | | | | |
| 2-06-1221 | Capasso v. Ameriquest Mortgage Co. | Lifland | 5 | CTO Filed | 06/30/2006 | 2006-4044 | CTO Final | 07/18/2006 | | |
| 3-06-3220 | Farmer v. Ameriquest Mortgage Co., et al. | Cooper | 6 | CTO Filed | 08/08/2006 | 2006-4724 | CTO Final | 08/24/2006 | | |
| 3-07-2615  Bky. Adv. No. | Hollis, et al. v. Ameriquest Mortgage Co., et al. | Ferguson | 35 | CTO Filed | 12/20/2007 | | CTO Vacated | 04/04/2008 | Denied | 04/04/2008 |
| **NEW YORK EASTERN** | | | | | | | | | | |
| 1-05-4715 | Overton v. Ameriquest Mortgage Co., et al. | Johnson | 3 | CTO Filed | 05/02/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 1-05-5983 | Vazquez v. Ameriquest Mortgage Co. | Townes | 6 | CTO Filed | 08/08/2006 | | CTO Vacated | 12/20/2006 | Denied | 12/20/2006 |
| 1-06-4811 | Punch, et al. v. Ameriquest Mortgage Co. | Korman | 9 | CTO Filed | 10/16/2006 | 2006-6153 | CTO Final | 11/01/2006 | | |
| 1-06-1540 | Black, et al. v. Ameriquest Mortgage Co. | Korman | 11 | CTO Filed | 12/05/2006 | 2007-129 | CTO Final | 12/21/2006 | | |
| 1-07-3772 | Drew, et al. v. ACC Capital Holdings Corp., et al. | Townes | 30 | CTO Filed | 10/05/2007 | 2007-6234 | CTO Final | 10/23/2007 | | |
| 2-05-2605 | Miles, et al. v. Argent Mortgage Co., LLC, et al. | Platt | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-05-3987 | Madrazo v. Ameriquest Mortgage Co. | Korman | 1 | CTO Filed | 02/27/2006 | 2006-1740 | CTO Final | 03/15/2006 | | |
| **NEW YORK SOUTHERN** | | | | | | | | | | |
| 1-05-6189 | Williams, et al. v. Ameriquest Mortgage Co. | Swain | | Motion | 07/13/2005 | 2005-7102 | Transfer | 12/13/2005 | | |
| 1-06-8130 | Bhissett, et al. v. Ameriquest Mortgage Co. | Koeltl | 11 | CTO Filed | 12/05/2006 | 2007-130 | CTO Final | 12/21/2006 | | |
| 1-07-6415 | Raffaldeen, et al. v. Ameriquest Mortgage Co. | Scheindlin | 27 | CTO Filed | 08/29/2007 | 2007-5284 | CTO Final | 09/14/2007 | | |
| 7-06-2135 | Harding, et al. v. Ameriquest Mortgage Co. | McMahon | 5 | CTO Filed | 06/30/2006 | 2006-4045 | CTO Final | 07/18/2006 | Closed | 02/12/2007 |
| **OHIO NORTHERN** | | | | | | | | | | |
| 1-05-1126 | Saunders, et al. v. Ameriquest Mortgage Co., et al. | Boyko | 1 | CTO Filed | 02/27/2006 | 2006-1741 | CTO Final | 03/15/2006 | | |
| 3-07-3781 | Meek, et al. v. Ameriquest Mortgage Corp., et al. | Carr | 53 | CTO Filed | 12/11/2008 | | | | | |
| **OHIO SOUTHERN** | | | | | | | | | | |
| 1-08-105 | Gordon v. Deutsche Bank National Trust Co., et al. | Spiegel | 40 | CTO Filed | 03/25/2008 | 2008-2355 | CTO Final | 04/10/2008 | | |
| 3-06-245 | Miller v. Ameriquest Mortgage Co. | Rose | 8 | CTO Filed | 09/26/2006 | 2006-5703 | CTO Final | 10/12/2006 | | |
| 1-06-356 | Enix, et al. v. Ameriquest Mortgage Co., et al. | Rice | 13 | CTO Filed | 12/26/2006 | 2007-907 | CTO Final | 01/26/2007 | | |
| 3-07-35 | Carpenter v. Ameriquest Mortgage Co., et al. | Rice | 16 | CTO Filed | 02/23/2007 | 2007-1514 | CTO Final | 03/13/2007 | | |
| 3-07-421 | Studebaker, et al. v. ACC Capital Holdings Corp., et al. | Rose | 36 | CTO Filed | 01/10/2008 | 2008-743 | CTO Final | 01/28/2008 | | |
| **OKLAHOMA WESTERN** | | | | | | | | | | |
| 5-05-862 | Hoofey, et al. v. Argent Mortgage Co., LLC, et al. | Heaton | | No Action Taken | 08/16/2006 | | No Action Taken | 08/16/2006 | No Action Taken | 08/16/2006 |
| 5-05-863 | Davis, et al. v. Argent Mortgage Co., et al. | Cauthron | | No Action Taken | 08/16/2006 | | No Action Taken | 08/16/2006 | No Action Taken | 08/16/2006 |

(Docket 1,715 Case Listing Cont'd)                                                                                    Page 14

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PENNSYLVANIA EASTERN** | | | | | | | | | | |
| 2-05-1096 | Render, et al. v. WM Specialty Mortgage, LLC, et al. | Fullam | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | | |
| 2-05-4427 | D'Ambrogi, et al. v. Ameriquest Mortgage Co. | Rufe | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 06/15/2006 | Denied | 06/15/2006 |
| 2-05-6112 | Godwin v. Argent Mortgage Co., LLC, et al. | DuBois | 1 | CTO Filed | 02/27/2006 | 2006-1742 | CTO Final | 03/15/2006 | | |
| 2-06-944 | Lascona, et al. v. Ameriquest Mortgage Co., et al. | Robreno | 5 | CTO Filed | 06/30/2006 | | CTO Vacated | 06/15/2006 | Closed | 06/01/2006 |
| 2-06-4664 | Griffin v. Ameriquest Mortgage Co., et al. | Brody | 12 | CTO Filed | 12/18/2006 | | CTO Vacated | 10/17/2006 | Denied | 10/17/2006 |
| 2-06-5274 | Elders v. Ameriquest Mortgage Co. | Surrick | 19 | CTO Filed | 04/04/2007 | 2007-329 | CTO Final | 01/03/2007 | | |
| 2-07-172  Bky. Adv. No. | Wright v. Ameriquest Mortgage Co., et al. | Raslavich | | Motion/Tag | 05/13/2008 | | CTO Vacated | 08/03/2007 | Denied | 08/03/2007 |
| 2-07-5079 | Garner v. Ameriquest Mortgage Co., et al. | Robreno | 36 | CTO Filed | 01/10/2008 | 2008-744 | Denied | 08/11/2008 | Denied | 08/11/2008 |
| 2-07-5413 | Buskowitz, et al. v. Ameriquest Mortgage Co., et al. | Diamond | | No Action Taken | 02/29/2008 | | CTO Final | 01/28/2008 | | |
| 2-08-364 | DiMarzio, et al. v. Wells Fargo Bank, N.A., et al. | Savage | | No Action Taken | 02/29/2008 | | No Action Taken | 02/29/2008 | No Action Taken | 02/29/2008 |
| 2-08-431 | Taylor v. Ameriquest Mortgage Co., et al. | Shapiro | 50 | CTO Filed | 08/11/2008 | | No Action Taken | 02/29/2008 | No Action Taken | 02/29/2008 |
| 2-08-2002 | Plummer v. Deutsche Bank National Trust Co., et al. | Schiller | 46 | CTO Filed | 06/30/2008 | | CTO Final | 08/27/2008 | | |
| 4-07-2061  Bky. Adv. No. | Roda v. AMC Mortgage Services, Inc. | Fehling | 26 | CTO Filed | 08/20/2007 | 2007-5069 | CTO Final | 08/01/2008 | | |
| | | | | | | | CTO Final | 09/05/2007 | Closed | 09/17/2007 |
| **PENNSYLVANIA MIDDLE** | | | | | | | | | | |
| 1-06-1595 | Garacia v. Ameriquest Mortgage Co. | Kane | 8 | CTO Filed | 09/26/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 1-06-1596 | Mailese v. Ameriquest Mortgage Co. | Conner | 8 | CTO Filed | 09/26/2006 | | CTO Vacated | 02/07/2007 | Denied | 02/07/2007 |
| 1-06-697 | Jobe, et al. v. Argent Mortgage Co., LLC | Vanaskie | 5 | CTO Filed | 06/30/2006 | | CTO Vacated | 10/17/2006 | Denied | 10/17/2006 |
| **PENNSYLVANIA WESTERN** | | | | | | | | | | |
| 2-05-309 | Cabalan v. Ameriquest Mortgage Co. | Lancaster | 2 | CTO Filed | 04/03/2006 | 2006-2474 | CTO Final | 04/19/2006 | | |
| 2-05-391 | Kahrer v. Ameriquest Mortgage Co. | Standish | 1 | CTO Filed | 02/27/2006 | 2006-3586 | Transfer | 06/16/2006 | | |
| 2-08-210 | Lewark v. AMC Mortgage Services, Inc., et al. | Cercone | 53 | CTO Filed | 12/11/2008 | | | | | |
| **RHODE ISLAND** | | | | | | | | | | |
| 1-05-153 | Melendez v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | | CTO Vacated | 03/09/2006 | Closed | 02/27/2006 |
| 1-05-527 | Pena v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1924 | CTO Final | 03/28/2006 | | |
| 1-05-528 | Daneau v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1925 | CTO Final | 03/28/2006 | | |
| 1-05-529 | Eyre v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1926 | CTO Final | 03/28/2006 | | |
| 1-05-530 | Parisi v. Ameriquest Mortgage Co. | Torres | 1 | CTO Filed | 02/27/2006 | 2006-1927 | CTO Final | 03/28/2006 | | |
| 1-05-531 | Frost v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1928 | CTO Final | 03/28/2006 | | |
| 1-05-532 | Silvia v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1929 | CTO Final | 03/28/2006 | | |
| 1-05-533 | Creamer v. Ameriquest Mortgage Co. | Lisi | 1 | CTO Filed | 02/27/2006 | 2006-1930 | CTO Final | 03/28/2006 | | |
| 1-05-538 | Leclerc v. Ameriquest Mortgage Co. | Smith | 1 | CTO Filed | 02/27/2006 | 2006-1931 | CTO Final | 03/28/2006 | | |
| 1-06-40 | Leal v. Ameriquest Mortgage Co. | Torres | 2 | CTO Filed | 04/03/2006 | 2006-2475 | CTO Final | 04/19/2006 | | |
| 1-06-41 | Gould v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2476 | CTO Final | 04/19/2006 | | |
| 1-06-67 | Silvia v. Ameriquest Mortgage Co. | Lisi | 2 | CTO Filed | 04/03/2006 | 2006-2477 | CTO Final | 04/19/2006 | | |
| 1-06-68 | Carney v. Ameriquest Mortgage Co. | Smith | 2 | CTO Filed | 04/03/2006 | 2006-2478 | CTO Final | 04/19/2006 | | |
| 1-06-231 | Kowlaski v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5704 | CTO Final | 10/12/2006 | | |
| 1-06-278 | Davis v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | 2006-4725 | CTO Final | 08/24/2006 | | |
| 1-06-283 | Graf v. Argent Mortgage Co., LLC | Smith | 6 | CTO Filed | 08/08/2006 | 2006-4726 | CTO Final | 08/24/2006 | | |
| 1-06-345 | Meehan, et al. v. Ameriquest Mortgage Co. | Lisi | 6 | CTO Filed | 08/08/2006 | 2006-4727 | CTO Final | 08/24/2006 | | |
| 1-06-347 | Duhamel, et al. v. Ameriquest Mortgage Co. | Torres | 8 | CTO Filed | 09/26/2006 | 2006-5705 | CTO Final | 10/12/2006 | | |
| 1-06-353 | Monteiro v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5706 | CTO Final | 10/12/2006 | | |
| 1-06-365 | Harrington, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5707 | CTO Final | 10/12/2006 | | |

(Docket 1,715 Case Listing Cont'd)

Page 15

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-374 | Bettencshaw, et al. v. Ameriquest Mortgage Co. | Smith | 8 | CTO Filed | 09/26/2006 | 2006-5708 | CTO Final | 10/12/2006 | | |
| 1-06-388 | Regine, et al. v. Ameriquest Mortgage Co. | Torres | 11 | CTO Filed | 12/05/2006 | 2007-131 | CTO Final | 12/21/2006 | | |
| 1-06-389 | Moss, et al. v. Argent Mortgage Co., LLC | Smith | 9 | CTO Filed | 10/16/2006 | 2006-6754 | CTO Final | 11/01/2006 | | |
| 1-06-425 | Ogun, et al. v. Ameriquest Mortgage Co. | Torres | 12 | CTO Filed | 12/18/2006 | 2007-330 | CTO Final | 01/03/2007 | | |
| 1-06-434 | Patrie v. Ameriquest Mortgage Co. | Smith | 11 | CTO Filed | 12/05/2006 | 2007-132 | CTO Final | 12/21/2006 | | |
| 1-06-480 | Beaudoin v. Ameriquest Mortgage Co. | Lisi | 11 | CTO Filed | 12/05/2006 | 2007-133 | CTO Final | 12/21/2006 | | |
| 1-06-494 | Fappani, et al. v. Ameriquest Mortgage Co. | Lisi | 12 | CTO Filed | 12/18/2006 | 2007-331 | CTO Final | 01/03/2007 | | |
| 1-06-495 | Kielczewski v. Ameriquest Mortgage Co. | Smith | 12 | CTO Filed | 12/18/2006 | 2007-332 | CTO Final | 01/03/2007 | | |
| 1-06-511 | L'Heureux, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | 2007-1028 | CTO Final | 02/08/2007 | | |
| 1-06-554 | Dennett, et al. v. Ameriquest Mortgage Co. | Torres | 14 | CTO Filed | 01/23/2007 | 2007-1029 | CTO Final | 02/08/2007 | | |
| 1-06-1092 Bky. Advy. No. | Simmons v. AMC Mortgage Services, Inc. | Votolato | 11 | CTO Filed | 12/05/2006 | 2007-135 | CTO Final | 12/21/2006 | | |
| 1-06-1093 Bky. Advy. No. | Pacheco v. AMC Mortgage Services, Inc. | Votolato | 11 | CTO Filed | 12/05/2006 | 2007-136 | CTO Final | 12/21/2006 | | |
| 1-07-35 | Cauley v. Ameriquest Mortgage Co., et al. | Lisi | 17 | CTO Filed | 03/06/2007 | 2007-1652 | CTO Final | 03/22/2007 | | |
| 1-07-79 | Richer v. Ameriquest Mortgage Co. | Lisi | 19 | CTO Filed | 04/04/2007 | 2007-2774 | CTO Final | 04/20/2007 | | |
| 1-07-100 | Bennison, et al. v. Ameriquest Mortgage Co. | Smith | 19 | CTO Filed | 04/04/2007 | 2007-2775 | CTO Final | 04/20/2007 | | |
| 1-07-117 | Thompson v. Town & Country Credit Corp., et al. | Lisi | 20 | CTO Filed | 04/25/2007 | 2007-2770 | CTO Final | 05/11/2007 | | |
| 1-07-161 | Dixon, et al. v. Argent Mortgage Co., LLC | Lisi | 22 | CTO Filed | 06/07/2007 | 2007-3582 | CTO Final | 06/25/2007 | | |
| 1-07-219 | Donohie, et al. v. Argent Mortgage Co., LLC | Smith | 35 | CTO Filed | 12/20/2007 | 2008-181 | CTO Final | 01/07/2008 | | |
| 1-07-383 | Ray, et al. v. Ameriquest Mortgage Co. | Torres | 34 | CTO Filed | 12/17/2007 | 2008-177 | CTO Final | 01/03/2008 | | |
| 1-08-23 | Beauregard, et al. v. Ameriquest Mortgage Co. | Lisi | 38 | CTO Filed | 03/06/2008 | 2008-1859 | CTO Final | 03/24/2008 | | |
| 1-08-1047 Bky. Advy. No. | Gonzalez v WM Specialty Mortgage, LLC, et al. | Votolato | | No Action Taken | 09/17/2008 | | No Action Taken | 09/17/2008 | No Action Taken | 09/17/2008 |

SOUTH CAROLINA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-06-2493 | Smith v. Ameriquest Mortgage Co. | Currie | 9 | CTO Filed | 10/16/2006 | 2006-6755 | CTO Final | 11/01/2006 | | |
| 3-07-2635 | Woodward v. Ameriquest Mortgage Co. | Currie | 26 | CTO Filed | 08/20/2007 | 2007-5068 | CTO Final | 09/05/2007 | | |

TENNESSEE EASTERN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-05-192 | Arnold, et al. v. Ameriquest Mortgage Co. | Mattice | 2 | CTO Filed | 04/03/2006 | 2006-2479 | CTO Final | 04/19/2006 | | |
| 3-07-80 | Myers v. Ameriquest Mortgage Co., et al. | Varlan | 22 | CTO Filed | 06/07/2007 | 2007-3584 | CTO Final | 06/25/2007 | | |
| 3-07-450 | Reynolds, et al. v. AMC Mortgage Services, Inc., et al. | Phillips | | No Action Taken | 12/18/2007 | | No Action Taken | 12/18/2007 | No Action Taken | 12/18/2007 |

TENNESSEE MIDDLE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-05-793 | Reese v. Ameriquest Mortgage Co., et al. | Echols | 1 | CTO Filed | 02/27/2006 | 2006-1587 | Transfer | 06/15/2006 | Closed | 10/13/2006 |
| 3-05-1074 | Raines v. First American Title Insurance Co., et al. | Trauger | 2 | CTO Filed | 04/03/2006 | 2006-2480 | CTO Final | 04/19/2006 | Closed | 07/28/2006 |
| 3-07-409 | Starkater, et al. v. Ameriquest Mortgage Co. | Trauger | 21 | CTO Filed | 05/30/2007 | 2007-4431 | Transfer | 08/03/2007 | | |
| 3-07-1254 | Dobbins v. Ameriquest Mortgage Co., et al. | Trauger | 39 | CTO Filed | 03/17/2008 | 2008-1986 | CTO Final | 04/02/2008 | | |
| 3-07-1272 | Dickerson v. Ameriquest Mortgage Co., et al. | Wiseman | 43 | CTO Filed | 05/15/2008 | 2008-3252 | CTO Final | 06/02/2008 | | |

TENNESSEE WESTERN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-05-1051 | Jones, et al. v. Thomas L. Lewis, et al. | Todd | 2 | CTO Filed | 04/03/2006 | | CTO Vacated | 08/10/2006 | Denied | 08/10/2006 |
| 2-08-2205 | Ivery, et al. v. Ameriquest Mortgage Co. | Anderson | 46 | CTO Filed | 06/30/2008 | 2008-4293 | CTO Final | 07/16/2008 | | |

TEXAS EASTERN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-06-781 | Murphy, et al. v. Argent Mortgage Co., LLC | Heartfield | 14 | CTO Filed | 01/23/2007 | | CTO Vacated | 06/15/2007 | Denied | 06/15/2007 |
| 9-05-75 | Morehouse, et al. v. Ameriquest Mortgage Co. | Heartfield | 7 | CTO Filed | 08/16/2006 | | CTO Vacated | 12/20/2006 | Denied | 12/20/2006 |

(Docket 1,715 Case Listing Cont'd)                                                                  Page 16

| Civil Action/Type | Short Caption | Judge | CTO | Initiation | - Date | Transferee Civil # | Disposition | - Date | Termination | - Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **TEXAS NORTHERN** | | | | | | | | | | |
| 3-08-470 | Munoz, et al. v. Ameriquest Mortgage Co. | Solis | | No Action Taken | 08/19/2008 | | No Action Taken | 08/19/2008 | No Action Taken | 08/19/2008 |
| **TEXAS SOUTHERN** | | | | | | | | | | |
| 4-07-1634 | Goodell, et al. v. Ameriquest Mortgage Co., et al. | Gilmore | 22 | CTO Filed | 06/07/2007 | 2007-3583 | CTO Final | 06/25/2007 | | |
| **TEXAS WESTERN** | | | | | | | | | | |
| 1-08-1088 Bky. Advy. No. | Carter v. Ameriquest Mortgage Co., et al. | Gargotta | | No Action Taken | 04/09/2008 | | No Action Taken | 05/14/2008 | No Action Taken | 05/14/2008 |
| **WASHINGTON WESTERN** | | | | | | | | | | |
| 2-07-465 | Hagna v. Ameriquest Mortgage Co., et al. | Lasnik | 23 | CTO Filed | 06/20/2007 | 2007-3943 | CTO Final | 07/06/2007 | | |
| **WISCONSIN EASTERN** | | | | | | | | | | |
| 2-06-12 | Forrest v. Ameriquest Mortgage Co. | Stadtmueller | 2 | CTO Filed | 04/03/2006 | 2006-4673 | Transfer | 08/10/2006 | | |
| 2-06-654 | Addison v. Ameriquest Mortgage Co., et al. | Stadtmueller | 6 | CTO Filed | 08/08/2006 | 2006-4728 | CTO Final | 08/24/2006 | | |

**REPORT SUMMARY and FILTERS**

Docket 1715 - Ameriquest Mortgage Co. Mortgage              There are 586 Cases on this Report.
Lending Practices
For All Cases

      153  XYZ Actions                345  Transferred Actions
        0  Suspense Actions            41  Terminated Actions