# EXHIBIT A

BN 3652437v1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | ) ) ) ) | MDL No. 1715 |
| ——————————————— | ) ) | Lead Case No.05-CV-07097 |
| THIS DOCUMENT RELATES TO ALL ACTIONS | ) ) ) | (Centralized before The Honorable Marvin E. Aspen) |
| ——————————————— | ) ) | |

AMERIQUEST MORTGAGE COMPANY, a Delaware corporation; TOWN & COUNTRY CREDIT CORPORATION, a Delaware corporation; and ARGENT MORTGAGE COMPANY LLC, a Delaware limited liability company,

        Third-Party Plaintiffs,

    v.

NORTHWEST TITLE AND ESCROW CORPORATION, a Minnesota corporation; A TITLE ESCROW COMPANY, INC., an Illinois corporation; ATM CORPORATION OF AMERICA, a Pennsylvania corporation; AVALON ABSTRACT CORP., a New York corporation; B & S SERVICES, LLC, a limited liability company; BLACKSTONE NATIONAL TITLE, LLC, a limited liability company; CAROLYN T. DALEY, an individual; CESAR GAITAN, an individual; CHICAGO TITLE COMPANY; CLOSENET, LLC, a Michigan limited liability company; COMMONWEALTH LAND TITLE COMPANY, a California corporation; COMPLETE TITLE SOLUTIONS, INC., a Florida corporation; DAVID B. CARROLL, P.C., a professional corporation; ASSOCIATED LAND TITLE, LLC; DEWRELL SACKS, LLP, a limited liability partnership; DEY SMITH & COLLIER LLC, Connecticut limited liability company; EQUITY SETTLEMENT SERVICES, INC., a New York corporation; FIDELITY NATIONAL TITLE COMPANY, a

California corporation; FIDELITY NATIONAL )
TITLE INSURANCE COMPANY, a California )
corporation; FIRST CHOICE SIGNING )
SERVICE, LLC, a California limited liability )
company; FIRST MERIT SETTLEMENT )
SERVICES, INC., a Pennsylvania corporation; )
GAIL A. MANY, an individual; GORDON )
VIDELL, an individual; GUADALUPE CRUZ, )
JR., an individual; HEIGHTS TITLE )
AGENCY, Inc., a Ohio corporation; HOLLER )
& HOLLER, LLC, a Connecticut limited )
liability company; HOME-LAND TITLE & )
ABSTRACT CO., INC., a Mississippi )
corporation; ILENE K. CHAPEL, an individual; )
INDIANA TITLE NETWORK COMPANY, an )
Indiana corporation; JACKIE A. MARTINEZ, )
an individual; JOHN WEBER & )
ASSOCIATES, P.C., a New York professional )
corporation; JOSHUA HILTIBIDAL, an )
individual; LAW OFFICE OF ANTHONY A. )
SENERCHIA, SR. P.C., a Massachusetts )
professional corporation; LAW OFFICE OF )
JOSEPH E. NEALON, a limited liability )
company; LAW OFFICES OF DANIEL J. )
NIGRO, P.C., a professional corporation; LAW )
OFFICES OF GREGORY T. LATTANZI, )
LLC, a limited liability company; LAW )
OFFICES OF JONATHAN P. ASH; LAW )
OFFICES OF JOSEPH J. D'AGOSTINO, JR., )
LLC, a Connecticut limited liability company; )
LAW OFFICES OF MARC D. FOLEY, P.C., a )
Massachusetts professional corporation; LAW )
OFFICES OF MORRIS I. OLMER; LAW )
TITLE INSURANCE COMPANY, INC., an )
Illinois corporation; LAWYERS TITLE )
INSURANCE CORPORATION, a Virginia )
corporation; LEE S. JACOBOWITZ, ESQ., an )
individual; LYNNE A. LOVE, an individual; )
MACKINNON & TAVANO, LLC, a )
Connecticut limited liability company; )
MARTIN M. HOCHMAN, an individual; )
MICHAEL HOGAN, an individual; MIKE )
SMITH, an individual; MORTGAGE )
INFORMATION  SERVICES, INC., an Ohio )
corporation; NATIONAL REAL ESTATE )
INFORMATION SERVICES OF NEW )
JERSEY, INC., a New Jersey corporation; )

- 8 -

NATIONAL REAL ESTATE INFORMATION )
SERVICES, a Pennsylvania limited partnership; )
NATIONS TITLE AGENCY OF ILLINOIS, )
INC., an Illinois corporation; NATIONS TITLE )
AGENCY OF MICHIGAN, INC., a Michigan )
corporation; NATIONS TITLE AGENCY OF )
MISSOURI, INC., a Missouri corporation; )
NEW VISION TITLE AGENCY, LLC, a New )
Jersey limited liability company; NIGRO )
ASSOCIATES, LLC, a Massachusetts limited )
liability company; PAUL D. BOUDREAU, an )
individual; PERROTTA, CAHN & PRIETO, )
P.C., a Georgia professional corporation; CA )
DOC SIGNERS, a business entity form )
unknown; PORTNOY AND GREENE, P.C., a )
Massachusetts professional corporation; )
RESIDENTIAL TITLE SERVICES, INC., an )
Illinois corporation; RESOURCE TITLE, LLC, )
a Maryland limited liability company; ROY W. )
WALLER, an individual; SCHOP & )
PLESKOW, LLP, a New York limited liability )
partnership; SCOTT DRIER, an individual; )
SCOTT L. BRISCO, an individual; SCOTT )
PARKHURST, an individual; SHANE )
DELORENZE, an individual; SHEILA )
DOLAN, an individual; SIERRA TITLE )
COMPANY OF CAMERON AND WILLACY )
COUNTIES, a Texas corporation; SPECIALTY )
TITLE SERVICES, INC., an Illinois )
corporation; STEWART TITLE OF SEATTLE, )
LLC, a limited liability company; SUPERIOR )
CLOSING SERVICES, LLC, a Connecticut )
limited liability company; SYNODI VIDELL & )
GREEN, LLC, a Connecticut limited liability )
company; TAPALIAN & TADROS, P.C., a )
professional corporation; TEK TITLE, LLC, an )
Illinois limited liability company; TEXAS )
NATIONS TITLE AGENCY, INC.; THE )
MATLUSKY FIRM, LLC, a Delaware limited )
liability company; TIA M. MARTIN, an )
individual; STUART H. SCHOENFELD, Esq., )
an individual; TOWNE & COUNTRY LAND )
TITLE AGENCY, Inc., an Ohio corporation; )
TRANSTAR NATIONAL TITLE, a Texas )
corporation; TRISTAR TITLE, LLC, an Illinois )
limited liability company; ELAYNE )
PALANCIA, an individual; TURNKEY TITLE )

- 9 -

CORPORATION, a Florida corporation;           )
VITAL SIGNING, INC., a California             )
corporation; WILLIAM J. PETZ, an individual;  )
5 STAR FINANCIAL INC.; A AMERICAN             )
FINANCIAL GROUP, INC.; ABSOLUTE               )
TITLE SERVICES, INC.; ACCESS TITLE,           )
LLC; ACRO MORTGAGE LLC;                       )
ADVANTAGE EQUITY SERVICES, INC.;              )
ADVISOR MORTGAGE LLC; ALLEN A.                )
CURRIER; ALLIED HOME MORTGAGE                 )
CAPITAL CORP.; ALPHA MORTGAGE                 )
LENDING; AMERICAN ELITE FINANCIAL             )
INC.; AMERICAN PIONEER TITLE                  )
INSURANCE COMPANY; AMERICAN                   )
RESIDENTIAL MORTGAGE; AMERICARE               )
MORTGAGE CORPORATION; AMSTAR                  )
MORTGAGE CORP.; B & P MORTGAGE,               )
INC.; BANKERS TITLE & ESCROW                  )
AGENCY, INC.; BATTERSBY TITLE, INC.;          )
BEACON MORTGAGE SERVICES LLC;                 )
BLS FUNDING CORP.; CBC COMPANIES;             )
CHICAGO MORTGAGE ACCEPTANCE;                  )
CHICAGO TITLE INSURANCE COMPANY;              )
CHICAGO TITLE OF MICHIGAN; CHOICE             )
TITLE AGENCY, INC.; CISLO TITLE               )
COMPANY; CITYWIDE MORTGAGE PROS,              )
INC.; CITYWIDE TITLE CORPORATION;             )
CLASSIC HOME MORTGAGE CORP.;                  )
COLONIAL TITLE & ESCROW INC.;                 )
COMMONWEALTH LAND TITLE                       )
INSURANCE COMPANY; CONNECTICUT                )
ATTORNEYS TITLE INSURANCE                     )
COMPANY; CONNECTICUT CLOSING                  )
SERVICES; CROSS COUNTRY LENDERS               )
LLC; CROWN MORTGAGE CORP.;                    )
DESAUTELS, MAHONEY & KOHN, LLC;               )
DIRECT BANC MORTGAGE LLC; DREAM               )
HOUSE MORTGAGE CORP.; EDEN ROCK               )
MORTGAGE CORP.; ELDRIDGE                      )
MORTGAGE COMPANY INC.; ENVISION               )
MORTGAGE SOLUTIONS INC.; EQUITY               )
SETTLEMENT SERVICES, INC.; EQUITY             )
SOLUTIONS INC.; FAIRFIELD MORTGAGE            )
INC.; FAIRWAY FINANCIAL GROUP LLC;            )
FIDELITY NATIONAL TITLE INSURANCE             )
COMPANY; FIDELITY NATIONAL TITLE              )
INSURANCE COMPANY OF NEW YORK;                )

- 10 -

FIDELITY TITLE AND ESCROW, INC.;  )
FIRST AMERICAN TITLE INSURANCE  )
COMPANY; FIRST USA FUNDING LLC;  )
FRANK J. MANNI; FREEDOM MORTGAGE )
TEAM, INC.; GENESIS MORTGAGE CORP.; )
GOLDMAN GRUDER & WOODS, LLC;  )
GRAND MORTGAGE CORPORATION;  )
GREAT AMERICAN MORTGAGE CORP.;  )
GREAT LAKES MORTGAGE CO., LLC;  )
GREAT LAKES NATIONAL MORTGAGE  )
BANC INC.; GREAT LAKES NATIONAL  )
MORTGAGE CO.; GREENWICH  )
MORTGAGE CORP.; HAMILTON  )
MORTGAGE CO.; HEIGHTS TITLE  )
AGENCY, INC.; HILLARD N. EINBINDER;  )
HWB INC.; ILLINOIS MORTGAGE  )
FUNDING CORP.; INTEGRITY 1ST  )
MORTGAGE; INVESTMENT MORTGAGE  )
GROUP; JONES, DAMIA, KAUFMAN,  )
BOROFSKY & DEPAUL LLC; TIMOTHY P.  )
KENNEDY; L & S MORTGAGE LLC; LAKE )
FRONT MORTGAGE INC.; LANDSEL  )
TITLE AGENCY, INC.; LAW OFFICES OF  )
BORNER, SCOLA, BARUTI & VANCINI  )
P.C.; LAW OFFICES OF MORRIS I. OLMER; )
LAW OFFICES OF WILLIAM A. SNIDER;  )
LAW TITLE INSURANCE COMPANY;  )
LAWYERS TITLE INSURANCE  )
CORPORATION; LAW TITLE INSURANCE )
AGENCY, INC.; LIBERTY FUNDING  )
SERVICES INC.; LIBERTY TITLE &  )
ESCROW COMPANY, INC.; LIETO &  )
GREENBERG LLP; MANSFIELD  )
MORTGAGE SERVICES INC.; MEDICI &  )
SCIACCA, P.C.; METROPOLITAN TITLE  )
COMPANY; MICHIGAN LAND TITLE  )
AGENCY, INC.; MICHIGAN TRUST TITLE  )
AGENCY, LLC; MIDLAND TITLE  )
SECURITY, INC.; MIDWEST LAND TITLE  )
COMPANY; MORTGAGE DEPOT;  )
MORTGAGE GUARANTEE & TITLE  )
COMPANY; MORTGAGE PROS USA;  )
NATIONS TITLE AGENCY OF ILLINOIS;  )
NATIONS TITLE AGENCY OF MICHIGAN, )
INC.; NATIONWIDE MORTGAGE;  )
NORTHWEST TITLE AND ESCROW CORP.;)
OHIO BAR TITLE INSURANCE COMPANY; )

- 11 -

OHIO LENDING SOLUTIONS; OLD                )
REPUBLIC NATIONAL TITLE INSURANCE )
COMPANY; OXFORD HOME MORTGAGE   )
LLC; P & L MORTGAGE, INC.; PAN               )
AMERICAN FUNDING GROUP INC.;              )
PARADISE FINANCIAL SERVICES LLC;         )
PATRIOT TITLE COMPANY, INC.;                  )
PERROTTA, CAHN & PRIETO, P.C.;               )
PRECISION FINANCIAL INC.; PREMIER        )
TITLE AND ESCROW COMPANY, INC.;          )
PRIME PLUS MORTGAGE; QUALITY             )
TITLE AGENCY, INC.; REAGLE SEARCH & )
SIGNATURE SERVICES, LLC; REPUBLIC      )
TITLE COMPANY; RESIDENTIAL TITLE        )
SERVICES, INC.; SEARCH2CLOSE OF           )
COLUMBUS, LLC; SETTE & BONADIES,        )
P.C.; FRED SETTE; STEWART TITLE            )
GUARANTY COMPANY; STEWART TITLE )
INSURANCE COMPANY; STEWART TITLE )
OF ILLINOIS; SUPREME FUNDING              )
MORTGAGE SERVICES INC.; KERRY A.       )
SUMNER; TAYLOR ABSTRACT                     )
COMPANY; THE MORTGAGE EDGE INC.;    )
THE MORTGAGE STORE; TICOR TITLE       )
INSURANCE COMPANY; TITLE SOURCE,     )
INC.; TITLE WORKS, INC.; TITLE-TECH      )
NETWORKS, INC.; TOP CHOICE                   )
MORTGAGE LLC; TOP FLITE FINANCIAL   )
INC.; TOWER FINANCIAL GROUP INC.;       )
TRANSNATION TITLE INSURANCE              )
COMPANY; TRAVIS MORTGAGE LLC;          )
TRIUNION TITLE, LLC; UNION                    )
MORTGAGE SERVICES OF CLEVELAND,     )
INC.; UNIVERSAL HOME LENDING INC.;     )
WILLIAM HAJJ MORTGAGE COMPANY      )
LLC; and ESCROWS, INC., a Michigan           )
corporation d/b/a THE CLOSING OFFICE     )
a/k/a MICHIGAN TITLE COMPANY;             )
JUDSON HOLMES CO., a Michigan                )
corporation d/b/a PREFERRED LENDING     )
GROUP; ALABAMA REAL ESTATE LOAN    )
SERVICES; ALAMO TITLE COMPANY;         )
ALL FLORIDA TITLE; AMERI TITLE;           )
AMERICAN TITLE SERVICES, INC.;            )
ANCHOR TITLE, LLC; BORNER SCOLA       )
BARUTI VANCINI & SMITH PC;                   )
BRIDGESPAN TITLE; CONSOLIDATED       )

- 12 -

TITLE; CRESENT TITLE; CT MORTGAGE )
INFORMATION SERVICES; DATA )
SEARCH; ASSOCIATED LAND TITLE, LLC;)
EQUITITLE LLC; FIRST SUBURBAN TITLE )
COMPANY; GEOFFREY B. GINN & )
ASSOC.; HERITAGE TITLE; INTEGRITY )
CLOSING SERVICE; JACOBOWITZ & )
POTOSKY; CANDICE LANIER; LAW )
OFFICES OF NICHOLAS BARRETT; LAW )
OFFICES OF GEORGE T. CROWLEY; LSI – )
FIDELITY TITLE; PETER MARCHELOS; )
NATIONS TITLE AGENCY OF THE )
CAROLINAS; PRECISE TITLE AND )
ESCROW; PRINCE BROTHERS, INC.; )
PROGRESSIVE LAND TITLE; RESOURCE )
PARTNERS, INC.; RICHMOND TITLE )
SERVICES LP; SCOTT E. LAWRENCE, )
ESQ.; STEWART TITLE SMI TEXAS; TITLE )
ASSOCIATES; TITLE SPECIALISTS, INC.; )
UDX; MIDWEST HOME FUNDING, LLC; )
AMERICA'S DISCOUNT MORTGAGE; )
STATESIDE FUNDING, LLC; DUNNRITE )
MORTGAGE COMPANY, INC.; )
LONGHORN MORTGAGE, LLC; ACCESS )
MORTGAGE CORP., ATTORNEYS TITLE )
INSURANCE FUND; BANKERS TRUST CO. )
OF CALIFORNIA NATIONAL )
ASSOCIATION; BOBBITT & ASSOCIATES; )
BUYOWNER TITLE OF SOUTH FLORIDA, )
INC.; CHICAGO TITLE INSURANCE CO.; )
CLASSIC MORTGAGE SOLUTIONS; DANA )
CAPITAL GROUP, INC.; DAYSTAR )
LENDING SERVICE; ELECTRONIC )
CLOSING SERVICES, INC.; FIRST )
AMERICAN; FIRST SOURCE FINANCIAL; )
GARFIELD MORTGAGE CORP.; JOEL )
WILLIAMS LAW OFFICES; K.E.L. TITLE )
INSURANCE AGENCY; LANDAMERICA )
COMMONWEALTH; LANDAMERICA )
LAWYERS TITLE; LAW OFFICES OF )
RUSSO & WINCHOFF; LEGAL EASE, INC.; )
LEXINGTON & CONCORD; MIDWEST )
EQUITY FINANCIAL SERVICES; )
NATIONAL REAL ESTATE; NETCO, INC.; )
NETCO TITLE INSURANCE CO.; )
NETWORK CLOSING SERVICES, INC.; )
NEW VISION PA LAND TRANSFER; NPC; )

- 13 -

OLDSTONE TITLE AGENCY, LLC;     )
PRESIDENTIAL TITLE, INC.;     )
PROFESSIONAL MOBILE CLOSERS; RELI, )
INC.; RILI, INC. TITLE & CLOSING     )
PROFESSIONALS; SECURITY UNION     )
TITLE INSURANCE CO.; SILK ABSTRACT  )
CO.; TAMAYO FINANCIAL SERVICE, INC.; )
THE CHEATHAM GROUP; THE     )
MORTGAGE WORKS; TICOR TITLE     )
INSURANCE COMPANY OF FLORIDA;     )
TITLE GROUP; TITLE PROCESS GROUP;   )
TITLE TECH SERVICES, INC.; UNITED     )
GENERAL TITLE INSURANCE CO.;     )
WILSON TITLE AGENCY, LLC and DOES 1 )
through 100 inclusive,     )

            Third-Party Defendants.

_____

### FIFTH AMENDED CONSOLIDATED THIRD-PARTY COMPLAINT

Defendants and third-party plaintiffs Ameriquest Mortgage Company ("Ameriquest"), Town & Country Credit Corporation ("Town & Country") and Argent Mortgage Company LLC ("Argent") allege as follows:

### The Parties

1.       Ameriquest is a Delaware corporation with its principal place of business in California.

2.       Argent is a Delaware limited liability company with its principal place of business in California.

3.       Town & Country is a Delaware corporation with its principal place of business in California.

4.       Ameriquest, Town & Country and Argent bring this Third-Party Complaint against the Closing Agents, Title Companies and Title Underwriters (collectively referred to hereinafter as the "Title Defendants") listed on Exhibits A and Exhibit B hereto. Ameriquest, Town & Country and Argent are informed and believe and thereon allege that at all relevant

- 14 -

times each of the Closing Agents and Title Companies, listed in the entries on Exhibits A and B hereto, was acting within the course and scope of its agency relationship with the Title Underwriter when closing the loans described in Exhibits A and B hereto. On information and belief, the Closing Agents and Title Companies were acting within the course and scope of their actual and apparent authority in providing the closing services, as shown by, *inter alia*, the issuance of Closing Protection Letters in the Title Underwriter's name and on the Title Underwriter's letterhead; providing closing services as an "approved" agent on behalf of the Title Company and/or Title Underwriter and with the Title Company's or Title Underwriter's express approval; the Title Company's or Title Underwriter's utilization of supervisory authority and audit responsibilities over the Closing Agent's activities; and because of the integral nature of the closings to the Title Company and/or Title Underwriter's business, the Closing Agent conducted closings as part of the Title Company's or Title Underwriters' relationship with the Closing Agent.

5.     Argent also brings this Third-Party Complaint against the mortgage brokers ("Broker Defendants") listed on Exhibit B attached hereto.

6.     Ameriquest, Town & Country and Argent are at times ignorant of the true names and capacities, whether individual, corporate, associate, employee, agent or otherwise, of third-party defendant DOES 1 though 100, inclusive, and therefore sue said third-party defendants by such fictitious names. Ameriquest, Town & Country and Argent are informed and believe and thereon allege that each of the third-party defendants designated herein as a fictitiously named third-party defendant is, in some manner, responsible for the events and happenings referred to, and caused the damage to Ameriquest and/or Town & Country and/or Argent as herein alleged. Ameriquest, Town & Country and Argent will amend their Third-Party Complaint to allege the true names and capacities of those third-party defendants when such information is ascertained.

7.     The Court has jurisdiction over this matter, pursuant to Rule 14 of the Federal Rules of Civil Procedure.

8.      Venue is proper in this judicial district because Ameriquest's, Town & Country's and Argent's claims against the Title Defendants and Broker Defendants arise directly out of claims asserted by the plaintiffs listed in Exhibit A and Exhibit B hereto against Ameriquest, Town & Country and Argent in this Court.

**General Allegations for Ameriquest's, Town & Country's and Argent's Claims Against The Title Defendants**

9.      Each of the plaintiffs listed in Exhibits A and B hereto has filed a lawsuit against Ameriquest, Town & Country or Argent alleging, among other things, that Ameriquest, Town & Country and Argent violated TILA by their own acts or those of their agents and affiliates, by failing to provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or the HUD-1 Settlement Statement, failing to provide the correct number of copies of the Notice of Right to Cancel form and/or failing to provide accurate and complete information at the closing of plaintiffs' loans.  Plaintiffs' suits also allege, *inter alia*, that Ameriquest, Town & Country and Argent and their agents and affiliates made misrepresentations regarding loan terms, engaged in bait and switch tactics and/or failed to make proper disclosures.  Plaintiffs' claims arise primarily out of the events that occurred at loan closings which were documented by and the responsibility of the Title Defendants and/or the Broker Defendants.

10.     On or about the dates set forth in Exhibits A and B hereto, Ameriquest, Town & Country and Argent and each of the Title Defendants entered into an agreement wherein the Title Defendants agreed to close Ameriquest, Town & Country and Argent loans in exchange for consideration to be paid from the loan proceeds.  These agreements took various forms including but not limited to Escrow Lending Instructions, Closing Agent Agreements and Closing Instructions.

11.     The Title Defendants also issued "Closing Protection Letters", among other documents, whereby the Title Underwriters agreed to reimburse the lenders for actual loss incurred by the lenders in connection with the closings conducted by the Closing Agents and/or Title Companies including the failure of the Closing Agent and/or Title Companies to comply

- 16 -

with the lender's written closing instructions, as well as acts of fraud or dishonesty by the Closing Agent and/or Title Companies in the handling of the lender's funds or documents in connection with a closing.

12.     The Title Underwriters also issued final title policies whereby the Title Underwriters insure the validity and lien priority of the mortgages provided to Ameriquest, Town & Country and Argent.

13.     The Title Defendants thus owed contractual duties to Ameriquest, Town & Country and Argent pursuant to the above-described agreements.

14.     By agreeing to serve as closing agents, escrow agents, title agents and/or title underwriters on the transactions underlying Ameriquest's, Town & Country's and Argent's mortgages to plaintiffs, the Title Defendants warranted, among other things, that they would comply with Ameriquest's, Town & Country's and Argent's instructions including but not limited to accurately complete a "Notice of Right to Cancel" form with respect to each loan that they closed and provide Ameriquest's, Town & Country's and Argent's borrower(s) with the correct number of copies of the completed form and have each borrow sign TILA disclosures prior to executing the mortgage and note.

15.     Pursuant to closing instructions provided by Ameriquest, Town & Country and Argent, a Closing Protection Letter was to be issued by the Title Defendants for each loan in which they participated.  On information and belief, Closing Protection Letters were issued for each loan listed in Exhibits A & B hereto.  On information and belief, some Title Defendants deny that a Closing Protection letter was issued and deny that any contractual obligations exist for loans in which they participated as a Closing Agent, Title Company or Underwriter.

16.     Additionally or alternatively to their contractual duties, the Title Defendants, who were at all relevant times in the business of supplying information and services for the guidance and use of others in their business dealings, assumed and owed general duties of care to Ameriquest, Town & Country and Argent including to exercise ordinary care as Closing Agents, Title Companies and Title Underwriters on Ameriquest's, Town & Country's and Argent's

- 17 -

mortgage transactions with plaintiffs. Ameriquest, Town & Country and Argent are informed and believe and thereon allege that the Title Defendants had independent duties to act as reasonable Closing Agents, Title Companies and Title Underwriters in accordance with the standards of care generally applicable to professionals rendering services of those types, regardless of the contractual terms of the agreements between them.

17. The general duties assumed and/or owed by the Title Defendants to Ameriquest, Town & Country and Argent included, but were not limited to, the following:

- The Title Defendants were to supervise all aspects of the escrow, title and closing processes for the Ameriquest, Town & Country and Argent loans identified in Exhibits A and B hereto including to properly prepare, execute and deliver necessary closing documents;

- The Title Defendants were to communicate to Ameriquest, Town & Country and Argent their knowledge of any material facts acquired or which should have been acquired in the course of their duties and to disclose all facts that might materially affect Ameriquest's, Town & Country's or Argent's interests in the transactions with plaintiffs;

- The Title Defendants were to disclose to Ameriquest, Town & Country and Argent whether the transaction was in compliance with all written and oral instructions and for Ameriquest and Town & Country loans, the Title Defendants certified pursuant to an affidavit that the loan documents were properly signed and dated, the recession notice was properly completed, and copies of all documents were provided to the borrowers; and

- The Title Defendants were to exercise care in procuring and providing material information and documents related to the closing, title, escrows and loans especially where the Title Defendants knew Ameriquest's, Town & Country's and Argent's intended use of such information.

BN 3652437v1

18.     The claims alleged against Ameriquest, Town & Country and Argent in each of the plaintiffs' lawsuits relate to duties that should have been performed in accordance with the applicable standards of care by each of the Title Defendants, with respect to the particular loan(s) that they were hired to close.  Thus, to the extent that any of the plaintiffs received  inaccurate, incomplete, or misleading information or documents, including the Notice of Right to Cancel form and the HUD-1 Settlement Statement, or an incorrect number of copies of documents or forms, or were not provided with TILA disclosures in advance of executing their mortgage and note, and Title Defendants failed to discover and correct or disclose any such deficiencies, these failures are attributable to the conduct of the Title Defendant(s) and in breach of the duties owed to Ameriquest, Town & Country and Argent pursuant to their general duties of care and pursuant to the terms of the agreements among Ameriquest, Town & Country, Argent and the Title Defendants.

**General Allegations for Argent's Claims Against The Mortgage Brokers**

19.     Plaintiffs' suits also allege, *inter alia*, that Argent made misrepresentations regarding loan terms, engaged in bait and switch tactics, and failed to make proper disclosures (including the Notice of Right to Cancel and HUD-1 Settlement Statement.  These claims primarily arise out of the presentation of loan terms and events that occurred at loan closings.

20.     Argent, however, is a wholesale mortgage lender.  By definition, a wholesale lender has no involvement in the presentation of loan terms or the loan closing.  Argent likewise has no involvement in collecting loan payments or otherwise servicing loans.  Instead, Argent's involvement in the loan process is limited to funding loans originated by independent mortgage brokers and closed by independent Closing Agents and Title Underwriters, each of whom are individually responsible for ensuring that the origination, title and closing process is effectuated in compliance with all aspects of applicable law.  Further, the Broker Defendants are responsible for selecting the Title Defendants.

21.     Argent enters into "Mortgage Broker Agreements" whereby the independent Broker Defendants agreed, *inter alia*, to the "full, accurate and truthful disclosure" of all "facts,

- 19 -

information or documentation" that might affect the loan process, agreed to comply with all rules and regulations regarding the application and processing of a loan, and agreed to indemnify and hold harmless the lender (Argent) against claims made by the borrower. On information and belief, Mortgage Broker Agreements were executed with each of the Broker Defendants identified in Exhibit B.

22.     In addition, each of the Broker Defendants, who at all relevant times were in the business of supplying information and services for the guidance and use of others in their business dealings, owed general duties to Argent to meet the standard of care applicable to brokers of residential mortgage loans. These duties to Argent included but were not limited to: providing truthful and accurate information related to the borrowers' loan applications and eligibility and the closing of plaintiffs' loan; not omitting any material facts related to plaintiffs' loan application and eligibility and the closing of plaintiffs' loans; and verifying material facts concerning the plaintiffs' loan application and eligibility for the loan and verifying that loan closing documents were accurate and truthful.

23.     Each of the plaintiffs' listed on Exhibit B engaged a Broker Defendant in order to apply for and obtain a loan from Argent. The Broker Defendants subsequently selected the Title Defendants to close the loans. The Broker Defendants and Title Defendants, as more fully described above, are wholly responsible for any alleged misrepresentations, improper tactics, or failed disclosures that may be found to have occurred in the process of obtaining a loan from Argent.

## First Cause of Action

**(Breach of Contract—Ameriquest and Town & Country Against the Title Defendants)**

24.     Ameriquest and Town & Country re-allege paragraphs 1 through 23 inclusive, and incorporates the same by reference.

25.     Ameriquest and Town & Country and each of the respective Title Defendants entered into a valid and enforceable contract or contracts. Ameriquest and Town & Country fully performed their duties under the contract(s).

26.     The contracts required, among other things, that each of the Title Defendants would provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or the HUD-1 Settlement Statement, provide the correct number of copies of the Notice of Right to Cancel form and/or provide accurate and complete information at the closing of plaintiffs' loans, among other obligations.

27.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or the HUD-1 Settlement Statement, the correct number of copies of the Notice of Right to Cancel form and/or accurate and complete information at the closing of plaintiffs' loans, among other breaches.

28.     Ameriquest and Town & Country have suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest and Town & Country. Also, Ameriquest and Town & Country have each suffered damage to reputation and goodwill as a direct result of the Title Defendants' conduct, in an amount to be proven at trial.

<u>Second Cause of Action</u>

**(Negligence—Ameriquest and Town & Country Against the Title Defendants)**

29.     Ameriquest and Town & Country re-allege paragraphs 1 through 28 inclusive, and incorporates the same by reference.

30.     The Title Defendants owed duties to Ameriquest and Town & Country to act in accordance with industry standards as Closing Agents, Title Companies and Title Underwriters in connection with the closing of each loan listed on Exhibit A by agreeing to act as Closing Agents, Title Companies and Title Underwriters for Ameriquest and Town & Country. The Title Defendants were thus required to act with ordinary skill and care required of professionals performing services of the type provided to Ameriquest and Town & Country in performing their closing, title, escrow and underwriter duties.

- 21 -

31.     The Title Defendants owed duties to Ameriquest and Town & Country to: supervise all aspects of the escrow, title and closing processes for Ameriquest's and Town & Country's mortgages including to properly prepare, execute and deliver necessary closing, title and escrow documents; communicate their knowledge of any material facts acquired in the course of their agency and disclose all facts that might materially affect Ameriquest's and Town & Country's interests in the transactions with plaintiffs; disclose whether the transaction was in compliance with all written and oral instructions from Ameriquest and Town & Country; and exercise care in procuring and providing information on issues where the Title Defendants knew the intended use of such information by Ameriquest and Town & Country.

32.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants breached their duties to Ameriquest and Town & Country by failing to adequately supervise the loan closing process by, among other things, failing to properly prepare, execute and deliver all necessary closing, title and escrow documents including, but not limited to, properly preparing and delivering the Notice of Right to Cancel form to plaintiffs.

33.     The Title Defendants also breached their duties to Ameriquest and Town & Country by failing to communicate to Ameriquest and Town & Country that they had provided inadequate or inaccurate information to plaintiffs during the closing of plaintiffs' transactions with Ameriquest and Town & Country despite knowing that such information might materially affect Ameriquest's and Town & Country's interests in the transactions.

34.     The Title Defendants additionally breached their duties to Ameriquest and Town & Country by failing to disclose that the transaction was not in compliance with the closing, title and escrow instructions.

35.     The Title Defendants' breaches of their duties of care induced Ameriquest and Town & Country to fund loans that they would not have otherwise funded.

36.     It was foreseeable that Ameriquest and Town & Country would be harmed if the Title Defendants failed to perform any of the duties described above, in particular, the Title Defendants were aware that any failure to properly prepare, execute and deliver title, escrow and

- 22 -

closing documents, such as the Notice of Right to Cancel among other documents, would expose Ameriquest and Town & Country to liability or otherwise materially affect Ameriquest's and Town & Country interests.

37.     As a direct result of the negligence of the Title Defendants, Ameriquest and Town & Country have suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest and Town & Country in connection with the lawsuits.

## Third Cause of Action

### (Negligent Misrepresentation – Ameriquest and Town & Country Against Title Defendants)

38.     Ameriquest and Town & Country re-allege paragraphs 1-37 inclusive, and incorporates the same by reference.

39.     The Title Defendants made false representations of fact to Ameriquest and Town & Country by, among other things, representing to Ameriquest and Town & Country that all closing, title and escrow documents were properly prepared, executed and delivered and that the transactions were completed in accordance with instructions.  Among other things, Title Defendants reported that the Notices of Right to Cancel were properly prepared and executed, and that a correct number of copies were delivered.  In the event that  plaintiffs' allegations are proved true, such reports by Title Defendants were misrepresentations of fact.

40.     In addition, because Title Defendants owed a duty to disclose all material facts that may affect Ameriquest's and Town & Country 's interests, Title Defendants misrepresented facts by concealing material facts which were susceptible to the Title Defendants' knowledge. Among other things, Title Defendants failed to report that the Notices of Right to Cancel were not properly prepared, executed and delivered and, in the event that plaintiffs' allegations are proved true, the failure of Title Defendants to report such facts amount to misrepresentations of fact.

- 23 -

41.     In making the above-described misrepresentations Title Defendants were careless or negligent in ascertaining the truth of the statements made.

42.     Title Defendants omitted the above-described facts with knowledge that they had a duty to disclose such material facts.

43.     Title Defendants intended to induce Ameriquest and Town & Country to rely on its representations and to fund the loans to plaintiffs.

44.     Ameriquest and Town & Country justifiably relied on the Title Defendants' representations and, as a consequence, funded the loans to plaintiffs.

45.     As a direct result of the negligent misrepresentations of the Title Defendants, Ameriquest and Town & Country have suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Ameriquest and Town & Country in connection with the lawsuits.

## Fourth Cause of Action

### (Breach of Contact – Argent Against Title Defendants)

46.     Argent re-alleges paragraphs 1 through 45 inclusive, and incorporates the same by reference.

47.     Argent and each of the Title Defendants entered into a valid and enforceable contract or contracts.  Argent fully performed its duties under the contract(s).

48.     The contracts required, among other things, that each of the Title Defendants would  provide the plaintiff with a complete and accurate Notice of Right to Cancel form and/or the HUD-1 Settlement Statement, provide the correct number of copies of the Notice of Right to Cancel form and/or provide accurate and complete information at the closing of plaintiffs' loans, among other obligations.

49.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants who were responsible for closing the loans in question breached the contract with respect to their duty to provide the plaintiff with a complete and accurate Notice of Right to

- 24 -

Cancel form and/or the HUD-1 Settlement Statement, the correct number of copies of the Notice of Right to Cancel form and/or accurate and complete information at the closing of plaintiffs' loans, among other breaches.

50.    Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Title Defendants' conduct, in an amount to be proven at trial.

### Fifth Cause of Action

### (Breach of Contract – Argent Against Broker Defendants)

51.    Argent re-alleges paragraphs 1 through 50 inclusive, and incorporates the same by reference.

52.    Argent and each of the Broker Defendants listed on Exhibit B entered into a valid and enforceable contract and Argent fully performed its duties under this contract.

53.    The contract required, among other things, that the Broker Defendants would provide "full, accurate and truthful disclosure" of all "facts, information or documentation" that might affect the loan process and agree to comply with all rules and regulations regarding the application and processing of a loan.

54.    The contract further required the Broker Defendants to indemnify Argent and hold it harmless against claims made by borrowers.

55.    In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Broker Defendants breached their contracts.

56.    Argent has suffered damages in an amount according to proof, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent.  Argent has also suffered damage to its reputation and goodwill as a direct result of the Broker Defendants' conduct, in an amount to be proven at trial.

## Sixth Cause of Action

### (Negligence – Argent Against Title Defendants)

57.     Argent re-alleges paragraphs 1 through 56 inclusive, and incorporates the same by reference.

58.     The Title Defendants owed duties to Argent to act in accordance with industry standards as closing, title and escrow agents and as title underwriters in connection with the closing of each loan listed on Exhibit B by agreeing to act as Closing Agents, Title Companies and Title Underwriters for Argent.  The Title Defendants were thus required to act with ordinary skill and care required of professionals performing services of the type provided to Argent in performing their closing, title, escrow and underwriter duties.

59.     The Title Defendants owed duties to Argent to: supervise all aspects of the title, escrow and closing processes for Argent's mortgages including to properly prepare, execute and deliver necessary closing, title and escrow documents; communicate their knowledge of any material facts acquired in the course of their agency and disclose all facts that might materially affect Argent's interests in the transactions with plaintiffs; disclose whether the transaction was in compliance with all written and oral instructions from Argent; and exercise care in procuring and providing information on issues where the Title Defendants knew the intended use of such information by Argent.

60.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants breached their duties to Argent by failing to adequately supervise the loan closing process by, among other things, failing to properly prepare, execute and deliver all necessary closing, title and escrow documents including, but not limited to, properly preparing and delivering the Notice of Right to Cancel form to plaintiffs.

61.     The Title Defendants also breached their duties to Argent by failing to communicate to Argent that they had provided inadequate or inaccurate information to plaintiffs during the closing of plaintiffs' transactions with Argent despite knowing that such information might materially affect Argent's interests in the transactions.

62.     The Title Defendants additionally breached their duties to Argent by failing to disclose that the transaction was not in compliance with the closing, title and escrow instructions.

63.     The Title Defendants' breaches of their duties of care induced Argent to fund loans that it would not have otherwise funded.

64.     It was foreseeable that Argent would be harmed if the Title Defendants failed to perform any of the duties described above, in particular, the Title Defendants were aware that any failure to properly prepare, execute and deliver escrow, title and closing documents, such as the Notice of Right to Cancel among other documents, would expose Argent to liability or otherwise materially affect Argent's interests.

65.     As a direct result of the negligence of the Title Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits.

### Seventh Cause of Action

### (Negligence – Argent Against Broker Defendants)

66.     Argent re-alleges paragraphs 1 through 65 inclusive, and incorporates the same by reference.

67.     The Broker Defendants owed general duties to Argent to act in accordance with standards of care applicable to professionals providing mortgage loan brokerage services in connection with the negotiation, preparation of materials, and closing of the loans listed on Exhibit B.   The Title Defendants were thus required to act with ordinary skill and care in performing their mortgage broker duties and generally meet the standard of care in the mortgage loan industry.

68.     The duties the Broker Defendants owed to Argent included but were not limited to: providing truthful and accurate information related to the borrowers' loan applications and eligibility and the closing of plaintiffs' loans; not omitting any material facts related to plaintiffs' loan application and eligibility and the closing of plaintiffs' loans; and verifying material facts

- 27 -

concerning the plaintiffs' loan applications and eligibility for the loans and verifying that loan closing documents were accurate and truthfully prepared, executed and delivered.

69.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Broker Defendants breached their duties to Argent by, among other acts, failing to provide truthful and accurate information to Argent concerning the plaintiffs' eligibility for the loans, failing to provide truthful and accurate information concerning the whether the loans identified in Exhibit B were properly closed including proper and accurate preparation, execution and delivery of all necessary loan and closing documents, and omitting material information such as, failing to notify Argent that all necessary loan and closing documents were properly prepared, executed and delivered.

70.     The Broker Defendants' breaches of their duties of care induced Argent to fund and close loans that it would not have otherwise funded.

71.     It was foreseeable by Broker Defendants that Argent would be harmed by the Broker Defendants' actions because Argent would loan funds to borrowers based on inaccurate or incomplete information leaving Argent at risk for claims of liability based on the funding and closing of such loans.

72.     As a direct result of the negligence of the Broker Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits.

**Eighth Cause of Action**

**(Negligent Misrepresentation – Argent Against Title Defendants)**

73.     Argent re-alleges paragraphs 1-72 inclusive, and incorporates the same by reference.

74.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Title Defendants made false representations of fact to Argent by, among other things, representing to Argent that all closing, title and escrow documents were properly prepared,

- 28 -

executed and delivered and that the transactions were completed in accordance with instructions. Among other things, Title Defendants reported that the Notices of Right to Cancel were properly prepared, executed and delivered and, in the event that plaintiffs' allegations are proved true, such reports by Title Defendants were misrepresentations of fact.

75.     In addition, because Title Defendants owed a duty to disclose all material facts that may affect Argent's interests, Title Defendants misrepresented facts by concealing material facts which were susceptible to knowledge. Among other things, Title Defendants failed to report that the Notices of Right to Cancel were not properly prepared, executed and delivered and, in the event that plaintiffs' allegations are proved true, the failure of Title Defendants to report such facts amount to misrepresentations of fact.

76.     In making the above-described misrepresentations the Title Defendants were careless or negligent in ascertaining the truth of the statements made.

77.     Title Defendants omitted the above-described facts with knowledge that they had a duty to disclose such material facts.

78.     Title Defendants intended to induce Argent to rely on its representations and to fund the loans to plaintiffs.

79.     Argent justifiably relied on the Title Defendants' representations in funding the loans to plaintiffs.

80.     As a direct result of the negligent misrepresentations of the Title Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits.

### Ninth Cause of Action

### (Negligent Misrepresentation – Argent Against Broker Defendants)

81.     Argent re-alleges paragraphs 1-80 inclusive, and incorporates the same by reference.

- 29 -

82.     In the event that the allegations in any of plaintiffs' lawsuits are proven to be true, the Broker Defendants false representations of fact to Argent by, among other things, representing to Argent that all closing, title and escrow documents were properly prepared, executed and delivered and that the transactions were completed in accordance with instructions. The Broker Defendants also made false representations of fact to Argent by, among other things, representing to Argent that the plaintiffs' were eligible for the loans identified in Exhibit B.

83.     In addition, because Broker Defendants owed a duty to disclose all material facts that may affect Argent's interests, Broker Defendants misrepresented facts by concealing material facts which were susceptible to knowledge. Among other things, in the event that plaintiffs' allegations are proved true, Broker Defendants failed to report that the Notices of Right to Cancel were not properly prepared, executed and delivered which failure amounts to misrepresentations of fact.

84.     In making the above-described misrepresentations the Broker Defendants were careless or negligent in ascertaining the truth of the statements made.

85.     Broker Defendants omitted the above-described facts with knowledge that they had a duty to disclose such material facts.

86.     Broker Defendants intended to induce Argent to rely on its representations and to fund the loans to plaintiffs.

87.     Argent justifiably relied on the Title Defendants' representations by agreeing to fund loans it would not have otherwise funded.

88.     As a direct result of the negligent misrepresentations of the Title Defendants, Argent has suffered damages in an amount to be proven at trial, but in no event less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded to each of the plaintiffs against Argent in connection with the lawsuits.

WHEREFORE, Ameriquest, Town & Country and Argent pray for judgment against the Broker Defendants and Title Defendants as follows:

BN 3652437v1

1.     For monetary damages in an amount according to proof at trial, but no less than any judgment, settlement, attorneys' fees, costs, or other equitable relief that is awarded in favor of plaintiffs, or any of them, against Ameriquest, Town & Country, Argent, and their affiliates;

2.     For their reasonable attorneys' fees and costs of suit;

3.     For punitive and exemplary damages;

4.     For prejudgment interest; and

5.     For such other relief as the Court may deem just and proper.

DATED: May 23, 2009                          Respectfully submitted,

                                             By:  /s/ Bernard E. LeSage

                                             *Attorneys for Ameriquest Mortgage Company;*
                                             *AMC Mortgage Services, Inc.; Town & Country*
                                             *Credit Corporation; Ameriquest Capital*
                                             *Corporation; Town & Country Title Services, Inc.;*
                                             *and Ameriquest Mortgage Securities, Inc.*

                                             Bernard E. LeSage, Esq.
                                             Sarah K. Andrus, Esq.
                                             BUCHALTER NEMER, a P.C.
                                             1000 Wilshire Boulevard, Suite 1500
                                             Los Angeles, CA 90017-2457
                                             Telephone: (213) 891-0700
                                             Facsimile: (213) 896-0400

                                             By:  /s/ Thomas J. Wiegand

                                             *Attorneys for Argent Mortgage Company LLC*

                                             Thomas J. Wiegand
                                             Gregory J. Miarecki
                                             David E. Dahlquist
                                             WINSTON & STRAWN LLP
                                             35 West Wacker Drive
                                             Chicago, Illinois 60601
                                             Telephone:  (312) 558-5600
                                              Facsimile:  (312) 558-5700

- 31 -

**EXHIBIT A**

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Abrams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-04258 (N.D. Ill.), filed July 27, 2007 | Alice and Melvin Abrams | Heritage Title | Stewart Title Guaranty Company | April 26, 2004 |
| *Abruscato, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04548 (N.D. Ill.), filed on July 11, 2008 | Joseph Abruscato | Heritage Title, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 28, 2005 |
| | Harry G. Bodin, Jr. | Fidelity National Title Insurance Company; National Real Estate | Fidelity National Title Insurance Company | March 24, 2003 |
| | Jessie and Mary Floyd | First American | Stewart Title Guaranty Company | January 24, 2006 |
| *Adams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01626 (N.D. Ill.), filed January 22, 2007 | Glenn and Laverne Adams | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Insurance Title | February 9, 2004 |
| *Adams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00180 (N.D. Ill.), filed on June 27, 2007 | Julie and Todd Adams | Blackstone National Title, LLC; Law Offices of Daniel J. Nigro; First American Title Insurance Company | First American Title Insurance Company | May 14, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Addison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04728 (N.D. Ill.), filed June 5, 2006 | Suzette Addison | ATM Corporation of America, a Pennsylvania corporation; and Scott Drier, an individual | Old Republic Title Insurance Company | August 6, 2004 |
| *Adkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04741 (N.D. Ill.), filed August 31, 2006 | Sherry and James Adkins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 31, 2004 |
| *Allgood v. Ameriquest Mortgage Co, et al.*, Case No. 08-CV-07279 (N.D. Ill.), filed on October 30, 2008 | Kellie H. Allgood | Heritage Title; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | November 2, 2005 |
| *Anderson et al v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | John W. Anderson Jr. | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 24, 2003 |
| | Benjamin and Manuel Barboza | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | April 22, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Beverley and Kathy Bessette | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | September 12, 2003 |
| | John and Maryann Iwanczenko | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | January 15, 2003 |
| | Keith Jensen | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | December 10, 2004 |
| | Pearl and Roosevelt Oliver | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | John Pokorny Jr. | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 20, 2004 |
| | Rachel and Shaun O'Rourke | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | April 8, 2004 |
| | Sonia Spence-English | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | August 8, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Dennis and Brenda Holmes | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | February 11, 2003 |
| | Patricia and Michael Szynal | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title | January 24, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | June 28, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05064 (N.D. Ill.), filed September 5, 2007 | Pkanita Bonner | Heritage Title | Stewart Title Guaranty Company | July 24, 2004 |
| | Randolph Carpenter | Heritage Title | Stewart Title Guaranty Company | May 10, 2005 |
| | James and Lisa Hardin | Heritage Title | Stewart Title Guaranty Company | June 23, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Heritage Title | Ticor Title Insurance Company | March 3, 2005 |
| *Anthony, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05581 (N.D. Ill.), filed August 16, 2007 | Roosevelt and Florita Harris | Heritage Title | Stewart Title Guaranty Company | September 24, 2004 |
| | Harold and Willie May Howard | Heritage Title | Stewart Title Guaranty Company | May 28, 2005 |
| | Hattie Jones | Heritage Title | Stewart Title Guaranty Company | August 15, 2005 |
| *Anthony, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01748 (N.D. Ill.), filed February 21, 2007 | Patrina and Derek Anthony | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, Division of First American Title Company | May 17, 2005 |
| *Applegate, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04867 (N.D. Ill.), filed September 8, 2006 | Linda and Thomas Applegate | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | December 3, 2003 |
| *Archer, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00328 (N.D. Ill.), filed December 4, 2006 | Carolyn and Carlos Archer | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | January 18, 2005 |
| *Bailey, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Wray and Wendy Bailey | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | February 5, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Juan Garcia | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | August 12, 2004 |
| | Colin Holloway | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 3, 2004 |
| | Jeffrey and Ellen Kozlowski | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 2, 2004 |
| | Bruce and Deborah Lauzier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | August 20, 2004 |
| | Scott A. Leblanc | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | March 20, 2004 |
| | Carlos Martinez | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 3, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Winston and Norma Patterson | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 26, 2004 |
| | Gregory and Kelly Smayda | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | September 18, 2003 |
| | Justin and Cynthia Thompson | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | November 17, 2004 |
| | Armando and Anne Valeriano | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 18, 2004 |
| | Stephen Wilson | Vital Signing, Inc., a California corporation | Stewart Title Guaranty Company | August 23, 2003 |
| | Alfred Carbone | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 20, 2004 |
| | Samuel Greene | The Law Offices of William A. Snider | Ticor Title | March 14, 2003 |
| | Denise and Richard Hack | The Law Offices of William A. Snider | Stewart Title Guaranty Company | December 31, 2002 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Jason Hasapes | The Law Offices of William A. Snider | Ticor Title Insurance Company | January 14, 2004 |
| | Maurice and Pearl Huggins | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 31, 2003 |
| | Edward and Ruth Kobialka | The Law Offices of William A. Snider | Lawyers Title Insurance Company | November 27, 2002 |
| | Timothy Lehan | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 1, 2003 |
| | David and Lucinda Milardo | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 31, 2004 |
| | Catherine Niese | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 26, 2004 |
| | Nels Nordquist | The Law Offices of William A. Snider | Stewart Title Guaranty Company | October 16, 2002 |
| | Robert Muro | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 23, 2003 |
| | Harold Peterson | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 4, 2007 |
| | Peter and Victoria Sulinski | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 22, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Beth and Leon Witham | The Law Offices of William A. Snider | Ticor Title Insurance Company | December 22, 2003 |
| | Elizabeth Zevallos | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 4, 2004 |
| *Balark, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02430 (N.D. Ill.), filed May 1, 2006 | Eric Balark and Michelle McMiller | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | Ticor Title Insurance Company | May 13, 2005 |
| *Ballard, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Beverly Ballard | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 15, 2005 |
| | Sue Cannon | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 24, 2005 |
| | Sheila Hann and Thomas Smith | Stewart Title SMI Texas; Title Tech Services, Inc.; Stewart Title Guaranty Company | Title Tech Services, Inc | December 22, 2005 |
| | Armin P. and Rita Hegenheiser  Loan # 0142951342 | First American Title Insurance Company; Mortgage Information Services | First American Title Insurance Company | February 17, 2006 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Armin P. and Rita Hegenheiser<br><br>Loan # 0104510565 | Title Tech Services, Inc.; Stewart Title Guaranty Company | Title Tech Services, Inc | January 24, 2005 |
| | Susan Hudgins | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 12, 2005 |
| | Burns O. and Diane S. Kendricks | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | April 20, 2005 |
| | Luther Marbury, Jr | RILI, Inc. Title and Closing; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 26, 2005 |
| | Michelle McNamara | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company; Stewart Title SMI Texas | Stewart Title Guaranty Company | February 21, 2006 |
| | Cory and Yulanda O'Neal | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | June 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Julie Wise Jeffrey Wise | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | June 8, 2005 |
| *Banuelos, et al. v. Ameriquest Mortgage Co., Case No.* 08-CV-02680 (N.D. Ill.), filed May 14, 2008 | Pedro and Celia Banuelos | Tristar Title, LLC | Ticor Title Insurance Company | May 18, 2005 |
| | Michelle and Trayviss Gallant | Mortgage Information Services, Inc. | First American Title Insurance Company | June 7, 2005 |
| *Barber, et al. v. Ameriquest Capital Corp., et al.,* Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | George and Crisella Barber | Scott L. Brisco, an individual | United General Title Insurance Company | January 15, 2003 |
| | Debra Holloway | Elayne Palancia, an individual | First American Title Insurance Company | June 3, 2004 |
| | Laurence Osten | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund, Inc. | February 5, 2004 |
| *Barletta v. Ameriquest Mortgage Co, et al.,* Case No. 06-CV-04560 (N.D. Ill.), filed August 23, 2006 | Pam Barletta | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | February 21, 2004 |
| *Beane, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01346 (N.D. Ill.), filed December 26, 2006 | Virginia and Robert Beane | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer | January 13, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Beaudoin v. Ameriquest Mortgage Co.*, Case No. 07-CV-00133 (N.D. Ill.), filed October 27, 2006 | Carol A. Beaudoin | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | October 3, 2005 |
| *Becker v. JM Closing Services, et al.*, Case No. 07-CV-00115 (N.D. Ill.), filed August 22, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Barbara Ann Becker | First Merit Settlement Services, Inc., a Pennsylvania corporation | Old Republic National Title Insurance Company | August 23, 2005 |
| *Belcher, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Monique M. Belcher | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Services | September 13, 2004 |
| | Madge and Edgar Bryan | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Sonia Joseph | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 19, 2004 |
| | Debra Jenkins | ATM Corporation of America, a Pennsylvania corporation | Commonwealth Land Title Insurance Company | September 14, 2004 |
| *Belford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03426 (N.D. Ill.), filed April 17, 2006 | Dennis E. Belford | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 31, 2005 |
| *Belliveau, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- 06746 (N.D. Ill.), filed August 28, 2006 | Ronald and Barbara Belliveau | Paul D. Boudreau, an individual | Stewart Title | October 10, 2003 |
| | Irving Ziviak | Geoffery B. Ginn and Associates | First American Title Insurance Company | January 11, 2006 |
| *Belval, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Roger and Lyn Belval | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | January 9, 2004 |
| | Cynthia Belcher and Christopher Ellis | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 24, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Laurie and Robert Iulo | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | October 20, 2003 and July 7, 2004 |
| | Jay and Melissa Alvarez | TranStar National Title, a Texas corporation | Stewart Title Guaranty Company | October 17, 2003 and October 19, 2004 |
| | Kristen and Frank Olschefski | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 24, 2004 |
| | Henry and Joan Owen | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 9, 2003 |
| | Guy and Pauline Passarello | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 19, 2002 |
| | Luz Santiago | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 15, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Gary and Kelly Steinmiller | B & S Services, LLC, a limited liability company; and Vital Signing, Inc., a California corporation | B&S Services, LLC | March 21, 2003 |
| | Jay and Sherri Valentin | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Services | September 13, 2004 |
| | Gloria J. Therrien | Vital Signing, Inc., a California corporation | Fidelity National Title Insurance Company of New York | July 18, 2003 and May 12, 2004 |
| | Charles Humphrey | Vital Signing, Inc., a California corporation | First American Title Company | October 29, 2003 and June 10, 2004 |
| | Wray and Wendy Bailey | Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | May 8, 2004 |
| | Charles J. Matas | Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | May 5, 2004 |
| | Lorraine and Austin Warner | Vital Signing, Inc., a California corporation; | First American Title Insurance Company | November 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Sherri Valentin | The Law Offices of William A. Snider; Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | November 12, 2003 and September 16, 2004 |
| *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Mark and Maria Bennison | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Insurance Company | February 8, 2006 |
| | Christopher Lancaster | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | May 13, 2005 |
| | Idalia Martinez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Insurance Company | April 21, 2003 |
| | Antonio Oliveira | Law Offices of Nicholas Barrett and Associates | Stewart Guaranty Company | June 23, 2004 |
| *Bergquist v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01438 (N.D. Ill.), filed March 15, 2006 | Sandra Bergquist | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 28, 2004 |
| *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | John P. Lang | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | June 8, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | John and Cheryl Marino | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 14, 2004 |
| | Rita and Bruce Correia | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 5, 2004 |
| | David and Rachel Nason | Law Offices of William A. Snider | Ticor Title Insurance Company | November 5, 2004 |
| *Besterfield v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02676 (N.D. Ill.), filed May 12, 2006 | James Besterfield | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 11, 2005 |
| *Billings, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01849 (N.D. Ill.), filed April 4, 2006 | Jacob and Taylor Billings | Tristar Title, LLC, an Illinois limited liability company; and Guadalupe Cruz, Jr., an individual | Ticor Title Insurance Company | February 16, 2005 |
| *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Junior Terrance Black & Rene Campbell | Mortgage Information Services, Inc., an Ohio corporation; John Weber & Associates, P.C., a New York professional corporation | Chicago Title Insurance Company | June 21, 2005 and July 13, 2004 |
| | Ismael Vega and Yolanda I. Rivera | Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | September 23, 2004 and May 29, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Luz Gomez | Equity Settlement Services, Inc., a New York corporation; Vital Signing, Inc.; and Peter Marchelos | American Pioneer Title Insurance Company | October 16, 2003; December 2, 2004; December 3, 2003 and October 28, 2002 |
| | Albert and Marlene Roldan | Mortgage Information Services, Inc., an Ohio corporation; and Martin M. Hochman, an individual | First American Title Insurance Company of New York | April 22, 2004; October 4, 2004; April 29, 2004 and January 5, 2005 |
| | Cheryl and Arnold Jones | Lee S. Jacobowitz, Esq., an individual; and National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | United General Title Insurance Company | July 13, 2005 |
| *Blackburn, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00309 (N.D. Ill.), filed July 17, 2006 | Sherry and Joseph Frank Blackburn | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 19, 2004 |
| *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007 | Steven Booher | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | July 7, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Frank and Martha White | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance | December 17, 2003 |
| | Timothy and Francis Adamowicz | The Matlusky Firm, LLC, a Delaware limited liability company; and Resource Title, LLC, a Maryland limited liability company | American Pioneer Title Insurance Company | December 22, 2003 |
| | Christopher Bourassa | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | October 15, 2004 |
| | Venitra Brown | Mortgage Information Services, Inc., an Ohio corporation | Mortgage Information Services, Inc | October 24, 2003 |
| | Vaughn DeBold | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | November 24, 2003 |
| | Gregory and Marcell DeMeo | Law Offices of Jonathan P. Ash | First American Title Insurance Company | August 24, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | James Devlin | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | February 18, 2004 |
| | Timothy and Cynthia Dion | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | January 10, 2004 |
| | Karen Dudeck | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | February 12, 2004 |
| | Christopher Gabrielli | Tapalian & Tadros, P.C., a professional corporation | Stewart Title Guaranty Company | June 23, 2004 |
| | Patricia Masson | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 23, 2005 |
| | John and Kathleen O'Callaghan | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | October 12, 2004 |
| | Michael Russo | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | December 27, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Frank and Linda Shea | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | July 7, 2004 |
| | Scott Ventola and Steven Bourassa | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | September 23, 2005 |
| | Joshua Wilgoren | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | September 8, 2005 |
| *Bothwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04716 (N.D. Ill.), filed May 8, 2006 | Terry and Cheryl Bothwell | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 20, 2005 |
| *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Michael Bowe | Synodi Videll & Green, LLC, a Connecticut limited liability company; and Gordon Videll, an individual | Chicago Title Insurance Company | March 24, 2004 |
| | Mauro Troetti | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | September 3, 2004 |
| | Herbert and Anne Randall | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 19, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Anthony and Deborah Morin | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | April 21, 2004 |
| | Tricia and Gary Safferstein | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 21, 2004 |
| | Jo-Ann Rosemary Lowman | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | March 18, 2004 |
| | Dean A. Cocchiola | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 4, 2004 |
| | Drucie Bathin | The Law Offices of William A. Snider | Ticor Title Insurance Company | April 15, 2003 |
| | Kevin Copeland | The Law Offices of William A. Snider | Ticor Title Insurance Company | January 7, 2004 |
| | Wilfred and Barbara Desrosiers | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 30, 2004 |
| *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Sharon Boyd | Heritage Title | Stewart Title Guaranty Company | March 8, 2005 |
| | Emanuel and Virginia Brown | Heritage Title | Stewart Title Guaranty Company | May 16, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Juliette and Chester Jones | Heritage Title | Stewart Title Guaranty Company | January 6, 2005 |
| | Clarice Mallory | Heritage Title | Stewart Title Guaranty Company | October 12, 2004 |
| | Pauline Ruffin | Heritage Title | Stewart Title Guaranty Company | May 3, 2005 |
| | Jamie and May Tillman | Heritage Title | Stewart Title Guaranty Company | June 21, 2005 |
| *Bradley, et a. v. Ameriquest Mortgage Co., Inc..,* Case No. 08-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Doretha Bradley | Heritage Title; Stewart Title Guaranty Company | Stewart Title Guaranty Company | December 15, 2004 |
| | James and Addie Butler | Stewart Title Guaranty Company; Heritage Title | Stewart Title Guaranty Company | March 3, 2005 |
| | Joseph and Josie Byrd | Stewart Title Guaranty Company; Heritage Title | Stewart Title Guaranty Company | March 3, 2005 |
| | Henry and Hattie Collins | Stewart Title Guaranty Company; Title Tech Services, Inc. | Stewart Title Guaranty Company | July 19, 2005 |
| | Justin and Heather Higgins | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company of Florida | February 3, 2008 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Christine Means | Stewart Title Guaranty Company; Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Wallace Resmondo | Stewart Title Guaranty Company; Heritage Title | Stewart Title Guaranty Company | December 16, 2004 |
| | Joe Riley | United General Title Insurance Company; The Cheatham Group | United General Title Insurance Company | April 7, 2006 |
| | Linda Robinson | Stewart Title Guaranty Company; Alabama Real Estate Loan Services | Stewart Title Guaranty Company | November 11, 2005 |
| | Edward and Eleanor Smith | The Cheatham Group; United General Title Insurance Company | United General Title Insurance Company | April 11, 2006 |
| *Bricker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04528 (N.D. Ill.), filed August 21, 2006 | Anthony and Michelle Bricker | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | July 21, 2004 |
| *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Rudolph Greaves and Marcia Hall-Greaves | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | January 24, 2005 |
| | Sean and Patricia Wells | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 2, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Pearl Sullivan | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Carolyn T. Daley, an individual | United General Title Insurance Company | January 17, 2004 |
| *Britt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00351 (N.D. Ill.), filed January 18, 2007 | Robert and Tammy Britt | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 16, 2004 |
| *Brown et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Tonya Sumner Brown | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Company | April 22, 2004 |
| | Guadalupe Hernandez | Sierra Title Company of Cameron and Willacy Counties, a Texas corporation | United General Title Insurance Company | January 28, 2004 |
| | Kevin and Maria Cusanelli | Superior Closing Services, LLC, a Connecticut limited liability company; and Dey Smith Collier LLC, Connecticut limited liability company | Fidelity National Title Insurance Company of New York | October 16, 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Brown v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04723 (N.D. Ill.), filed August 17, 2005 | Dorothy Brown | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007 | Louis Brown | Heritage Title | Stewart Title Guaranty Company | February 18, 2005 |
| | Lillie Johnson | Heritage Title | Stewart Title Guaranty Company | January 7, 2005 |
| | Richard and Cheryl Poe | Heritage Title | Stewart Title Guaranty Company | July 22, 2005 |
| | Larry and Nancy Stearley | Heritage Title | Stewart Title Guaranty Company | April 15, 2005 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05111 (N.D. Ill.), filed September 6, 2005 | Kenneth and Monica Brown | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | December 10, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02830 (N.D. Ill.), filed May 19, 2006 | Calvin and Dora Brown | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 16, 2004 |
| *Buck, et al. v. Ameriquest Mortgage Co., et al* Case No. 07-CV-04874 (N.D., Ill.), filed August 29, 2007 | Bruce and Shannon Buck | Northwest Title and Escrow Corp. | American Pioneer Title Insurance Company | May 27, 2004 |
| | Stephanie and Todd Brown | CT Mortgage Information Services | Mortgage Information Services | February 28, 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Buckner v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06808 (N.D. Ill.), filed December 1, 2005 | Jacqueline Buckner | Tristar Title, LLC, an Illinois limited liability company; and Sheila Dolan, an individual | Ticor Title Insurance Company | June 23, 2004 |
| *Bumpers, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00553 (N.D. Ill.), filed January 29, 2007 | Henry and Elizabeth Bumpers | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Company | February 27, 2004 |
| *Burgess, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Ernest and Peggy Burgess | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 9, 2004 |
| | Sarah Chaumley | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 29, 2004 |
| *Burrell et al v. Ameriquest Mortgage Company*, Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Shirley and Willie Chaney | Heritage Title | Stewart Title Guaranty Company | November 11, 2004 |
| | Gladys Fuller | Richmond Title Services, L.P. | Stewart Title Guaranty Company | May 17, 2005 |
| | Lisa and Willie Mitchell | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Angela Tardie | Heritage Title | Stewart Title Guaranty Company | March 14, 2005 |
| *Burris, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00123 (N.D. Ill.), filed October 23, 2006 | Brett and Christine Burris | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | March 15, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Bush, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00321 (N.D. Ill.), filed November 15, 2006 | Jeffrey and Deborah Bush | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | October 18, 2005 |
| *Butler, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Efigenio Arrieta | Mortgage Information Services, Inc.; CT Mortgage Information Services | First American Title Insurance Company | September 23, 2005 |
|  | Freddie Butler, Jr. | Mortgage Information Services, Inc.; CT Mortgage Information Services | First American Title Insurance Company | September 6, 2005 |
|  | John Hawker | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 15, 2006 |
|  | Cynthia Phillips | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 12, 2006 |
|  | Debra and Lonnie K. Phifer | Mortgage Information Services, Inc.; CT Mortgage Information Services | First American Title Insurance Company | October 21, 2005 |
| *Butt, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Stephanie and James Butt | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | November 30, 2005 |
|  | Leonor C. Ramos | Tapalian & Tadros, P.C., a professional corporation | Lawyers Title Insurance Corporation | July 28, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Joshua U. Aisiku | Tapalian & Tadros, P.C., a professional corporation | | April 12, 2005 |
| | Brian M. O'Donnell | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 1, 2004 |
| | Gary Braz | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 18, 2005 |
| | Karen Bowles | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 21, 2005 |
| *Byrd, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Cecil Abernathy | United General Title Insurance Company | United General Title Insurance Company | February 13, 2006 |
| | Edward and Barbara Abrams | Title Tech Services, Inc.; Stewart Title Guaranty Company; | Stewart Title Insurance Company | April 22, 2005 |
| | Estella Byrd | Richmond Title Services, LP; Stewart Title Guaranty Co. | Stewart Title Insurance Company | March 25, 2005 |
| | Holland Cox, III | United General Title Insurance Company | United General Title Insurance Company | March 19, 2007 |
| | Kevin and Debbie Genry | Title Tech Services, Inc.; Stewart Title Guaranty Company; | Stewart Title Insurance Company | April 25, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Dorothy Holloway | ATM Corporation of America; Stewart Title Guaranty Company | Stewart Title Insurance Company | January 6, 2006 |
| | Rena Jackson | Reli, Inc.; Stewart Title Guaranty Co. | Stewart Title Insurance Company | November 30,2005 |
| | George Trotter | Legal Ease, Inc.; United General Title Insurance Company | United General Title Insurance Company | March 16, 2006 |
| | Kimberly and Jamey Watkins | First American Title Insurance Company | First American Title Insurance Company | November 21, 2005 |
| | Jessie and Annie Williams | United General Title Insurance Company | United General Title Insurance Company | March 10, 2006 |
| *Campau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00118 (N.D. Ill.), filed October 13, 2006 | Thomas and Kathryn Campau | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 8, 2004 |
| *Campbell v. Johnnie Ross, et al.*, Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005 | Johnnie Ross | Dewrell Sacks, LLP, a limited liability partnership | Chicago Title Insurance Company | September 23, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Charles Meadows | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | March 30, 2005 |
| | Joseph and Nicole Riggins | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | March 12, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Capasso v. Ameriquest Mortgage Co.*, Case No. 06-CV-04044 (N.D. Ill.), filed on March 14, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kerri Capasso | New Vision Title Agency, LLC, a New Jersey limited liability company | New Jersey Title Insurance Company | August 3, 2005 |
| *Carlson, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Raymond and Rebecca Carlson | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | May 13, 2003 |
| | Patrick Galvan | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | December 9, 2003 |
| | Robert and Debra Peabody | Northwest Title and Escrow Corporation, a Minnesota corporation | Amerian Pioneer Title Insurance Company | September 18, 2001 |
| *Carney v. Ameriquest Mortgage Co.*, Case No. 06-CV-02478 (N.D. Ill.), filed February 10, 2006 | Veronica I. Carney | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | April 16, 2004 |
| *Carter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03425 (N.D. Ill.), filed April 6, 2006 | James and Evie Carter | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 10, 2005 |
| *Cashen, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04683 (N.D. Ill.), filed August 30, 2006 | Daniel and Donna Cashen | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guarantee Title & Trust Company | December 16, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Champion, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Quincy L. Alexander | Title Tech Services, Inc. | Stewart Title Insurance Company | April 23, 2005 |
| | Brenda L. Bryant | Heritage Title | Stewart Title Insurance Company | April 20, 2005 |
| | William and Jackie Champion | Mortgage Information Services, Inc. | First American Title Insurance Company | November 22, 2005 |
| | Scott Davis | Title Tech Services, Inc. | Stewart Title Insurance Company | April 23, 2005 |
| | Nelson and Celia Dupree | Richmond Title Services, LP | Stewart Title Insurance Company | September 9, 2006 |
| | Donna Gunn | Alabama Real Estate Loan Services | Stewart Title Insurance Company | September 6, 2005 |
| | Thomas E. Jordan, Sr. (two loans) | Title Tech Services, Inc. | Stewart Title Insurance Company | June 10, 2004 |
| | Jennifer H. Love | Alabama Real Estate Loan Services | First American Title Insurance Company | September 22, 2005 |
| | Rhonda M. McCloud (fka Rhonda D. Maloy) | Mortgage Information Services, Inc. | Stewart Title Insurance Company | July 23, 2005 |
| | John B. Parker | Title Tech Services, Inc. | Stewart Title Insurance Company | March 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Johnny Pitts | Alabama Real Estate Loan Services | Stewart Title Insurance Company | September 10, 2005 |
| | Stephen and Rita Rutland | ATM Corporation of America | Stewart Title Insurance Company | March 14, 2006 |
| | Larry and Mildred Townsend (two loans) | Heritage Title | Stewart Title Insurance Company | June 30, 2004 |
| | Michael and Shirley White | Title Tech Services, Inc. | Stewart Title Insurance Company | April 19, 2005 |
| *Chandler, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Anthony and Lorainne Raia | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | April 3, 2004 |
| | Jennifer Chandler | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | October 12, 2005 |
| *Chesebro, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00174 (N.D. Ill.), filed November 1, 2007 | Michael and Roseann Chesebro | Northwest Title and Escrow Corp. | First American Title Insurance Company | February 25, 2005 |
| *Childres v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04722 (N.D. Ill.), filed June 16, 2006 | Beverly Childres | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 17, 2005 |
| *Churchill, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01026 (N.D. Ill.), filed December 15, 2006 | Dale and Kelley Churchill | Associated Land Title, LLC | Transnation Title Insurance Company | January 14, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Clarke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04201 (N.D. Ill.), filed August 3, 2006 | Christopher and Karie Clarke | Tristar Title, LLC, an Illinois limited liability company; and Lynne A. Love, an individual | Ticor Title Insurance Company | March 24, 2005 |
| *Clay v. Ameriquest Mortgage Co.,et al.*, Case No. 06-CV-07191 (N.D. Ill.), filed December 29, 2006 | Mildred Clay | CT Mortgage Information Services | First American Title Insurance Company | September 9, 2004 |
| *Cleveland v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04306 (N.D. Ill.), filed August 9, 2006 | Robert Ivan Cleveland | Blackstone National Title, LLC, a limited liability company; Geoffrey B. Ginn and Associates | Transnation Title Insurance Company | October 31, 2003 and November 5, 2003; February 14, 2006 |
| *Cole, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06043 (N.D. Ill.), filed April 5, 2006 | Robert and Brenda Cole | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | July 12, 2005 |
| *Coleman v. Ameriquest Mortgage Co.*, Case No. 07-CV-03577 (N.D. Ill.), filed February 13, 2007 | Nancy Coleman (two loans) | CT Mortgage Information Services | First American Title Insurance Company; and Lawyers Title Insurance Corp. | January 22, 2005 |
| *Coleman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-02459 (N.D. Ill.), May 3, 2007 | Arthur and Ethelyn Coleman (2 loans) | Richmond Title Services | Stewart Title Guaranty Company; and Lawyers Title Insurance Corp. | November 23, 2005 |
| *Cooley et al., v. Ameriquest Mortgage,Inc. et al.*,Case No. 07-CV-07182 (N.D. Ill.), filed December 20, 2007 | Kandee and Wilbert Cooley | LSI – Fidelity Title & Escrow | Chicago Title Insurance Company | July 14, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Corbin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07284 (N.D. Ill.), filed on November 10, 2008 | Ted A. Corbin | United General Title Insurance Company | First American Title Insurance Company | April 6, 2006 |
| | Pamela D. Johnson | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co. | First American Title Insurance Company | February 26, 2005 |
| *Correia, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Michael and Susan Correia (2 loans) | Law Office of Joseph E. Nealon, a limited liability company | Old Republic National Title Insurance Company; and First American Title Insurance Company | February 19, 2005 |
| *Craddock v. Ameriquest Mortgage Co.*, Case No. 07-CV-03937 (N.D. Ill.), filed April 13, 2007 | Margaret Craddock | Heritage Title | Stewart Title Guaranty Company | April 15, 2004 |
| *Curtis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04549 (N.D. Ill.), filed on March 25, 2008 | Joseph G. and Elizabeth Curtis | Ticor Title Insurance Company; Law Office of William A. Snider | Ticor Title Insurance Company | November 5, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *D'Ambrogi, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01742 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kathryn and William Birkholz | National Real Estate Information Services, a Pennsylvania limited partnership | Old Republic National Title Insurance Company | July 21, 1999 and September 2001 |
| *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Isabel Rivera and Nathan Noble | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 18, 2004 |
| | Mark and Heather Saucier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | October 7, 2003 |
| | Patricia M. Tierney | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 23, 2004 |
| | Artur B. Monteiro | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Wayne and Leigh Mumford | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 27, 2004 |
| | Thomas A. Sollitto | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 16, 2004 |
| | Michael and Maria Osten | Law Offices of William Snider | Ticor Title Insurance Company | April 25, 2003 |
| *Daneau v. Ameriquest Mortgage Co.*, Case No. 06-CV-01925 (N.D. Ill.), filed December 21, 2005 | Richard Daneau | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | September 13, 2003 |
| *Daniels, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-06709 (N.D. Ill.), filed October 3, 2007 | Stanley and Gladys Daniels | Heritage Title, LLC | Stewart Title Insurance Company | September 1, 2004 |
| *Davis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-00525 (N.D. Ill.), filed January 26, 2007 | Sonja and Donya Davis | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 14, 2004 |
| *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Barbara Anderson-Shelton | Mortgage Information Services, Inc.; CT Mortgage Information Services | First American Title Insurance Company | January 9, 2006 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Sylvia Andrews | Mortgage Information Services, Inc.; CT Mortgage Information Services | First American Title Insurance Company | June 10, 2005 |
| | James and Loronda Craw | ATM Corporation of America | Old Republic National Title Insurance Company | June 25, 2005 |
| | Gregory Day | Mortgage Information Services; CT Mortgage Information Services | First American Title Insurance Company | August 9, 2005 |
| | Dayone Easley | Mortgage Information Services; CT Mortgage Information Services | First American Title Insurance Company | August 17, 2005 |
| | Avery Griffin | Mortgage Information Services; CT Mortgage Information Services; Title Process Group | Stewart Title Insurance Company | October 20, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Joan Neal | Mortgage Information Services, Inc.; CT Mortgage Information Services, Dewrell Sacks, LLP; Title Group | First American Title Insurance Company | April 11, 2006 |
| | Burnie Springer | Mortgage Information Services; CT Mortgage Information Services; Title Process Group | First American Title Insurance Company | November 1, 2005 |
| | Michael and Lucretia Wyatt | Phillip Bobbitt, Esq. (Bobbitt & Associates) | United General Title Insurance Company | February 23, 2007 |
| *Dearden v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02912 (N.D. Ill.), filed May 25, 2006 | Scott K. Dearden | Stewart Title of Seattle, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and Shane DeLorenze, an individual | Stewart Title Insurance Company | June 19, 2004 |
| *Demers, et al. v. Ameriquest Mortgage Co*, Case No. 07-CV-01029 (N.D. Ill.), filed December 22, 2006 | Dawn Demers | Nicholas Barrett and Associates | Stewart Title Insurance Company | January 13, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Derda, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-03517 (N.D. Ill.), filed on November 14, 2006 | Cindy and Paul Derda | Integrity Closing Service | American Pioneer Title Insurance Company | November 12, 2003 |
| *Diaz, et al., v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-01151 (N.D. Ill.), filed on April 23, 2007 | Jesus Diaz, Jr. and Karen Diaz | Turnkey Title Corporation; Attorneys' Title Insurance Fund, Inc. | Attorneys' Title Insurance Fund, Inc. | November 22, 2003 |
| *Dickerson v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-03252 (N.D. Ill.), filed on December 21, 2007 | Mark Dickerson | K.E.L. Title Insurance Agency; Security Union Title Insurance Company | Chicago Title Insurance Company | September 24, 2005 |
| *Dickerson v. Royal Mortgage Services, AMC Mortgage Services, Inc., Ameriquest Mortgage Co,* Case No. 07-CV-03580 (N.D. Ill.), filed on March 20, 2007 | Dionne Dickerson | Cislo Title Company | First American Title Insurance Company | October 31, 2002 |
| *Diggins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07017 (N.D. Ill.), filed December 19, 2006 | Janet Diggins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | September 3, 2004 and May 11, 2005 |
| *Doherty, et al. v. Town & Country Credit Corp.*, Case No. 06-CV-01739 (N.D. Ill.), filed on March 17, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Thomas and Elvie Doherty | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | December 24, 2002 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Doolittle, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05033 (N.D. Ill.), filed August 31, 2005 | Edward and Babette Doolittle | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | Ticor Title Insurance Company | August 2, 2004 |
| *Dortch, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | David and Jennifer Albritton | Heritage Title | Stewart Title Guaranty Company | January 19, 2005 |
| | Cleophus and Dessie Grimes | Heritage Title | Stewart Title Guaranty Company | July 1, 2004 |
| | Renosha and Dereck King | Heritage Title | Stewart Title Guaranty Company | June 17, 2004 |
| | Bernard and Dinah Lambert | Heritage Title | First American Title Insurance Company | June 23, 2004 |
| *Drew, et al. v. ACC Capital Holdings, et al.*, Case No. 07-06234 (N.D. Ill.), filed September 10, 2007 | Darrin and Ida Drew (2 loans) | Lee Jacobowitz | United General Title Insurance Company; and First American Title Insurance Company | February 17, 2004 |
| *Duchene v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06750 (N.D. Ill.), filed August 25, 2006 | David John Duchene | Northwest Title & Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | October 19, 2005 |
| *Duhamel, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Sandra L. Duhamel | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | Darlene L. Mandeville | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 16, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Linda Barrett | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | July 30, 2005 |
| | Krystyna Kudyba | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 4, 2005 |
| | James H. Bailey | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | Richard Lenahan | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 9, 2005 |
| | Kenneth G. Burton | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 7, 2005 |
| | Michael L. Pepper | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | James E. Dorney | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 25, 2005 |
| | Paul and Guilhermina Aguiar | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | July 28, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Dennis and Lisa Isom | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 7, 2005 |
| | Anthony N. Lepore | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 1, 2005 |
| *Dumas, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00108 (N.D. Ill.), filed October 24, 2006 | Brenda and Floyd Dumas | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 14, 2005 |
| *Duncan, et al. v. Ameriquest Mortgage Co. et al.,* No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Humberto Adrian | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |
| | Gevaisa and Ronald General | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 12, 2004 |
| | Charlie and Myland Juano | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 1, 2004 |
| | Audrey Lyles | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 29, 2004 |
| | John and Lisa Potter | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 24, 2003 |
| | Jan and Mathias Rondeau | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 30, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Thomas Sherman | The Law Offices of William A. Snider | First American Title Insurance Company | June 23, 2004 |
| | Joanne and Jose Soto | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 24, 2004 |
| | Steve and Suellen Walz | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 24, 2003 |
| | Calvin Duncan | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 20, 2004 |
| | Roger Shelton | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 30, 2004 |
| | Nicole Rankin | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | September 16, 2004 |
| | Shawn and Yvonne Jennings | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 3, 2004 |
| | James and Donna Dugan | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | August 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Beverly Howlett | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 23, 2004 |
| | Donna Stewart | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 30, 2004 |
| | Todd Tofil and Corinne Robar | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 17, 2004 |
| | John and Kristen Grammatico | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 18, 2004 |
| | Joseph and Nadine Fernandez | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 7, 2004 |
| | Sandra and Carlos Silva | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 8, 2004 |
| | Ricardo Richards and Twinewa Young | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | David Lallier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 30, 2004 |
| | Michael Olynciw | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 13, 2002 |
| | Leebert and Evelyn Williams | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | December 23, 2003 |
| | Joseph and Bonita Vaughn | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 3, 2003 |
| | Edward Zilli | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | April 6, 2004 |
| | Frank Inzitari | Superior Closing Services, LLC, a Connecticut limited liability company; and Keith A. Kathaway, an individual | First American Title Insurance Company | October 21, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Sharon Vitti | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | September 23, 2003 |
| | Sallie Booth | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | March 17, 2003 |
| | Janet M. Edwards | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 6, 2004 |
| *Dungan, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Johnathon and Michelle Dungan | Heritage Title; Stewart Title Guaranty Company | Stewart Title Insurance Company | July 7, 2005 |
| | Jack and Rhonda Fuller | Stewart Title SMI Texas; Re/Source Partners, Inc.; Stewart Title Guaranty Company | Stewart Title Insurance Company | February 10, 2006 |
| | Erwin and Lillian Grayson  Loan #0124514761 | Anchor Title, LLC; Commonwealth Land Title Insurance Company | Commonwealth Land Title Insurance Company | June 22, 2005 |
| | Erwin and Lillian Grayson  Loan #015367722 | United General Title Insurance Company | United General Title Insurance Company | November 22, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Danny and Pamela Mallory | Heritage Title; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 24, 2005 |
| | Robert and Marjorie Morgan | Anchor Title, LLC; Commonwealth Land Title Insurance Company | Commonwealth Land Title Insurance Company | August 23, 2005 |
| *Dunn, et al. v. Deutsche National Bank Trust Co. as Trustee of Ameriquest Mortgage Securities, Inc., et al.,* Case No. 08-CV-03961 (N.D. Ill.), filed on January 2, 2008 | Raymond and Linda Dunn | Geoffrey B. Ginn & Associates, P.C.; First American Title Insurance Company | First American Title Insurance Company | February 18, 2005 |
| *Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Gwen Faust | Schop & Pleskow, LLP, a New York limted liability partnership | Ticor Title Insurance Company | April 11, 2005 |
| | Richard Janeway | Title Specialists, Inc. | Old Republic National Title Insurance Company | December 16, 2004 |
| | Linda Moss | CT Mortgage Information Services | | August 19, 2005 |
| | Paul and Wanda Newbolt | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | January 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Marcia Nowik | CT Mortgage Information Services | First American Title Insurance Company | November 24, 2004 |
| *Enix, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00907 (N.D. Ill.), filed October 12, 2006 | Michael and Michelle Enix | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | October 21, 2004 |
| *Etienne v. Ameriquest Mortgage Co.*, Case No. 07-CV-00134 (N.D. Ill.), filed October 31, 2006 | Isha P. Etienne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | August 19, 2004 |
| *Evans v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-01150 (N.D. Ill.), filedon March 24, 2008 | Cheryl E. Evans | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company | October 19, 2005 |
| *Eyre v. Ameriquest Mortgage Co.*, Case No. 06-CV-01926 (N.D. Ill.), filed December 21, 2005 | Maria S. Eyre | Nicholas Barret Esq. | Stewart Title Insurance Company | April 9, 2004 |
| *Fagnant, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Richard Fagnant | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | December 23, 2004 |
| | James Townes | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 23, 2006 |
| *Ferrara et al v. AmeriQuest Mortgage Company et al*, Case No. 07-CV-06867 | Mariam Haskins | Equititle, LLC | First American Title Insurance Company | January 26, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| (N.D. Ill.), filed December 5, 2007 | Donald and Wanda Martindell | Indiana Title Nework Company, an Indiana corporation | Fidelity National Title Insurance Company | February 3, 2005 |
| | Gene McDonald | Scott E. Lawrence, Atty at Law | First American Title Insurance Company | October 20, 2005 |
| | Robert Vigil | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Guaranty Company | January 7, 2005 |
| *Filian, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02826 (N.D. Ill.), filed May 19, 2006 | Carlos and Alicia Margarita Filian | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 12, 2004 |
| *Fitzgerald, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Susan and William Fitzgerald | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 10, 2004 |
| | Thomas Gilbert | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 24, 2004 |
| | Lorenzo and Johanna Taylor | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Fitzner, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Ameriquest Mortgage Securities,* Case No. 06-CV-04042 (N.D. Ill.), filed on April 4, 2006 | Kenneth and Dawn Fitzner | Northwest Title and Escrow Corporation | Old Republic National Title Insurance Company | June 23, 2004 |
| *Fleming, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01340 (N.D. Ill.), filed January 19, 2007 | Brian and Vicki Fleming | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance Company | January 21, 2004 |
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01750 (N.D. Ill.), filed February 12, 2007 | Cliff and Debora Fonseca | Northwest Title and Escrow Corporation, a Minnesota corporation | New Century Mortgage Corp. | December 9, 2004 |
| *Fox v. Ameriquest Mortgage Co.,* Case No. 07-CV-03938 (N.D. Ill.), filed April 17, 2007 | Michael A. Fox | Prince Brothers Inc. | Fidelity National Title | April 23, 2004 |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Marianne and Oscar Freeberg | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | September 13, 2004 |
| | Cecilia Rowan | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance Company | March 31, 2005 |
| *Fuller, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00291 (N.D. Ill.), filed January 17, 2007 | Kurt and Nancy Fuller | Fidelity National Title Insurance Company, a California corporation | Fidelity National Title Insurance Company | June 15, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Furgeson v. Ameriquest Mortgage Co., et al.*, Case No. 04-CV-07627 (N.D. Ill.), filed November 23, 2004 | Marie Furgeson | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance Company | March 21, 2003 |
| *Gburek v. Ameriquest Mortgage Co.*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Camille Gburek | Absolute Title Services, Inc.; Vital Signing, Inc., a California corporation | Stewart Title Insurance Company | February 9, 2004; August 7, 2002 and June 19, 2003 |
| *Geis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01716 (N.D. Ill.), filed March 29, 2006 | Douglas and Evelyn Geis | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | April 19, 2005 |
| *Gelman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04684 (N.D. Ill.), filed August 30, 2006 | Carl and Hope Gelman | Complete Title Solutions, Inc., a Florida corporation | Commonwealth Land Title Insurance Company | June 23, 2004 |
| *Gerbig, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04868 (N.D. Ill.), filed September 8, 2006 | Karen Gerbig and Mary Christine Huston | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 2004 |
| *German, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Eddie German | Heritage Title | Stewart Title Guaranty Company | August 24, 2005 |
| | Paul and Diane Howell | Heritage Title | Stewart Title Guaranty Company | April 29, 2005 |
| | Patrick and Laurie Jaye | Richmond Title Services, L.P. | Stewart Title Guaranty Company | August 4, 2005 |
| | Christine Mitchell | Heritage Title | Stewart Title Guaranty Company | July 22, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Ricky and Melinda Owen | Heritage Title | Stewart Title Guaranty Company | November 23, 2004 |
| | Jennifer Simmons | Heritage Title | Stewart Title Guaranty Company | November 17, 2004 |
| *Gillespie v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03427 (N.D. Ill.), filed April 3, 2006 | Cindy Gillespie | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 22, 2005 |
| *Giuditta v. Ameriquest Mortgage Co.*, Case No. 07-CV-00112 (N.D. Ill.), filed September 29, 2006 | Edward V. Giuditta | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 26, 2005 |
| *Goodell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-03583 (N.D. Ill.), filed on March 26, 2007 | Lee and Rebecca Goodell | Alamo Title Company | Alamo Title Insurance | March 23, 2005 |
| *Gordon v. Deutsche Bank National Trust Co., Ameriquest Mortgage Co.*, Case No. 08-CV-02355 (N.D. Ill.), filed on April 10, 2008 | Elizabeth Gordon | CT Mortgage Information Services; Mortgage Information Services, Inc.; First American Title Insurance Co. | First American Title Insurance Company | August 12, 2004 |
| *Grabowski v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02549 (N.D. Ill.), filed May 8, 2006 | Peter Grabowski | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | June 17, 2004 |
| *Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust,* Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007 | George and Bobbie Gray | Resource Partners, Inc. | First American Title Insurance Company | November 30, 2005 |
| | John Grayson | Resource Partners, Inc. | Stewart Title Guaranty Company | February 14, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Connell and Cynthia Likely | Heritage Title, LLC | Stewart Title Guaranty Company | November 19, 2004 |
| | William and Cecilia Reed | Heritage Title, LLC | Stewart Title Guaranty Company | June 7, 2005 |
| *Green, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006 | Donald and Sharon Green | Towne & Country Land Title Agency, Inc., an Ohio corporation | Fidelity National Title Insurance Company | October 22, 2004 |
| *Griffin v. Town and Country Credit Corp., et al.*, Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007 | Karen Griffin | Law Offices of Jonathan P. Ash | First American Title Insurance Company | September 14, 2005 |
| *Guillemette, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01509 (N.D. Ill.), filed December 18, 2006 | Michael A. and Michelle Guillemette | The Law Offices of William A. Snider | Ticor Title Insurance Company | November 19, 2004 |
| *Hagan v. Ameriquest Mortgage Co., AMC Mortgages Services, Inc.*, Case No. 07-03943 (N.D. Ill.), filed March 28, 2007 | Carolyn Hagan | Commonwealth Land Title Company, a California corporation | LandAmerica Commonwealth | July 7, 2005 |
| *Hanson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-03942 (N.D. Ill.), filed on May 4, 2007 | Phillip and Janet Hanson | Consolidated Title | First American Title Insurance Company | April 20, 2004 |
| *Harless v. Ameriquest Mortgage Co.*, Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Mary Harless | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 14, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Harrell, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-00173 (N.D. Ill.), filed October 23, 2007 | Steve and Sonya Harrell | Progressive Land Title | First American Title Insurance Company | October 21, 2003 |
| *Harris v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-04025 (N.D. Ill.), filed July 12, 2005 | Castella Williams Harris | Law Title Insurance Company, Inc., an Illinois corporation | Fidelity National Title Insurance Company | July 8, 2002 |
| *Harris v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04030 (N.D. Ill.), filed May 15, 2006 | Melissa D. Harris | First Choice Signing Service, LLC, a California limited liability company | Ticor Title Insurance Company | May 14, 2004 |
| *Harris, et al. v. Town & Country Credit Corp., et al.,* Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Sandra and Norman Harris | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 1, 2005 |
| *Harrison v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Jeremy Harrison | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | October 29, 2004 |
| *Hawkins v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Nile E. Hawkins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | April 5, 2005 |
| *Hayden, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Nancy and Terry Hayden | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Ilene K. Chapel, an individual | First American Title Insurance Company | November 22, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Mary Cheevers | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 21, 2005 |
| | Rosa Mae Hall | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 30, 2005 |
| | Dwight Hewatt | United General Title Insurance Company | United General Title Insurance Company | August 11, 2006 |
| | Ronald and Judith Housekeeper | Dewrell Sacks, LLP; CT Mortgage Information Services; Title Group; Mortgage Information Services, Inc.; First American Title Insurance Company | First American Title Insurance Company | April 7, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Garrick Phillips | CT Mortgage Information Services; Mortgage Information Services, Inc.; First American Title Insurance Company; Title Process Group | First American Title Insurance Company | June 6, 2005 |
| | Ralph and Catha Slack | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | July 6, 2005 |
| *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services,* Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Diana Hinkley | First Suburban Title Company | Chicago Title Insurance Company | February 8, 2005 |
| *Hodor, et al. v. Ameriquest Mortgage Co. et al.,* Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Steven and Valerie Hodor | CloseNet, LLC, a Michigan limited liability company | Northwest Title and Escrow Corp. | February 6, 2004 |
| *Hollis (Thomas Orr Trustee) v. Ameriquest Mortgage Co., et al.,* Case No. 07-AP-02615 (NJ), filed on November 19, 2007 | Phyllis A. Hollis Thomas J. Orr (Trustee) | New Vision Title Agency, LLC, a New Jersey limited liability company | First American Title Insurance Company | February 19, 2006 |
| *Holt v. Ameriquest Mortgage Co.,* Case No. 07-CV-03843 (N.D. Ill.), filed July 10, 2007 | Geraldine Holt | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | March 24, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Holzmeister v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05911 (N.D. Ill.), filed October 13, 2005 | Michael Holzmeister | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | Lawyer's Title Insurance Corporation | October 19, 2004 |
| *Horne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Mary Ann Horne and Ann M. Parker | Northwest Title and Escrow Corporation, a Minnesota corporation; and William J. Petz, an individual | Ticor Title Insurance Company | June 10, 2005 |
| *Howard, et al. v. Ameriquest Mortgage Co.,* Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Helen Dials | Heritage Title | Stewart Title Guaranty Company | September 21, 2004 |
| | Melvin and Barbara McCombs | Heritage Title | Stewart Title Guaranty Company | December 30, 2004 |
| | James and Peggy Morris | Heritage Title | Stewart Title Guaranty Company | August 20, 2004 |
| | Emmit and Carolyn Rogers | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |
| | Christine Sparks | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | June 21, 2005 |
| | John and Mary Ann Cantor | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Gordon and Nola Howard | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | January 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Hughes v. Ameriquest Mortgage Co.*, Case No. 09-CV-01484 (N.D. Ill.), filed on January 20, 2009 | Timmy Hughes | Stewart Title Guaranty Company; Heritage Title | Stewart Title Insurance Company | May 4, 2005 |
| *Hunter, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Melvin and Gloria Barlow | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | October 27, 2005 |
| | William and Melissa Cook | Heritage Title | Stewart Title Guaranty Company | September 30, 2004 |
| | Frederick Hunter | Heritage Title | Stewart Title Guaranty Company | March 30, 2005 |
| | Leroy and Valecia McCraney | Heritage Title | Stewart Title Guaranty Company | January 7, 2005 |
| | Johnnie and Wanda Moseley | Heritage Title | Stewart Title Guaranty Company | February 3, 2005 |
| | Judy Reusser | Stewart Title SMI Texas | Stewart Title Guaranty Company | April 4, 2006 |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Michael and Connie Igaz | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | October 27, 2004 |
| *Ingham, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04035 (N.D. Ill.), filed April 13, 2006 | Dawn M. and Steven A. Ferencz | Law Offices of William A. Snider | | July 2, 2004 |
| *Ivery, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-04293 (N.D. Ill.), filed on April 29, 2008 | Jerry and Jacqueline Ivery | Network Closing Services, Inc.; American Pioneer Title Insurance Co. | American Pioneer Title Insurance Company | June 18, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Scott and Pamela Jeffress | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| | Tammy M. Goods | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 2, 2005 |
| | Rita and Kevin Guydon | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 15, 2005 |
| *Jewell v. Ameriquest Mortgage Company*, Case No. 06-CV-00269 (N.D. Ill.), filed on January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James and Jennifer Jewell | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| *Jimenez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Nelson and Melinda Jimenez | Nations Title Agency of Illinois, Inc., an Illinois corporation | United General Title Insurance Company | December 19, 2002 |
| *Johnson v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07283 (N.D. Ill.), filed on October 23, 2008 | Alfred Johnson | Mortgage Information Services, Inc.; CT Mortgage Information Services; Security Union Title Insurance Co. | First American Title Insurance Company | August 11, 2005 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00125 (N.D. Ill.), filed October 30, 2006 | Andrew and Barbara Johnson | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Karen and Stanley Johnson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 15, 2005 |
| | Charryl Bowling | Stewart Title SMI Texas | Stewart Title Guaranty Company | February 2, 2006 |
| | Shawndee and Walter Campbell | Heritage Title | Stewart Title Guaranty Company | January 13, 2005 |
| | Adra and Jesse Dungan | Heritage Title | Stewart Title Guaranty Company | June 3, 2005 |
| | Benjamin Johnson | Heritage Title | Stewart Title Guaranty Company | November 11, 2004 |
| | Cheryl and Michael Kinard | Heritage Title | Stewart Title Guaranty Company | September 29, 2004 |
| | Clemon and Louise McGill | Heritage Title | Stewart Title Guaranty Company | August 18, 2004 |
| | Layton Overstreet | Anchor Title, LLC | Commonwealth Land Title Insurance Company | August 19, 2005 |
| | Richard Pipkins | Northwest Title Alabama | Ticor Title Insurance Company | December 13, 2005 |
| | April and Stephen Rollin | Heritage Title | Stewart Title Guaranty Company | October 4, 2004 |
| | Roy and Teresa Stabler | Heritage Title | Stewart Title Guaranty Company | October 16, 2004 |
| *Jones v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00182 (N.D. Ill.), filed January 7, 2008 | Joann Jones | Northwest Title | Ticor Title Insurance Company | November 4, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Jones, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Errick and Carol Jones | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | August 18, 2003 |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Preston and Delana Joyner | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | July 20, 2004 |
| *Jude v. Town & Country Credit Corp., et al.*, Case No. 06-CV-01691 (N.D. Ill.), filed March 28, 2006 | Bobby and Kellie Jude | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | November 17, 2004 |
| *Juillerat v. Ameriquest Mortgage Co.*, Case No. 06-CV-01732 (N.D. Ill.), filed on November 15, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Deborah Juillerat | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance | January 24, 2002 |
| *Julien, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Denise and Lynn Julien | ATM Corporation of America, a Pennsylvania corporation | TurnKey Title | March 10, 2004 and February 14, 2005 |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Alan and Jane Kanter | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | March 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Karlin v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | David Karlin | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | August 4, 2005 |
| *Kelsey v. AMC Mortgage Services, et al.*, Case No. 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | Kellie Kelsey | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 24, 2003 |
| *Kennedy, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Randy and Amii Kennedy | Mortgage Information Services, Inc.; Title Process Group; CT Mortgage Information Services | First American Title Insurance Company | October 29, 2005 |
|  | Bruce Levine and Daniel McCorkle Loan #0055189815 | Chicago Title Insurance Company; Lexington & Concord | Chicago Title Insurance Company | December 31, 2003 |
|  | Bruce Levine and Daniel McCorkle Loan #0130856487 | First American | First American | August 17, 2005 |
|  | Gary and Carolyn Singer Loan #01087277542 | First American | First American Title Insurance Company | January 31, 2005 |
|  | Gary and Carolyn Singer Loan #0130114887 | First American | First American Title Insurance Company | August 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Anthony and Marie Tilford | First American Title Insurance Company | First American Title Insurance Company | September 23, 2005 |
| *Kessler v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Cathleen Kessler | Complete Title Solutions, Inc., a Florida corporation | | August 19, 2004 |
| *Key v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Earl E. Key | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyer Title Insurance | May 18, 2002 |
| *Kielczewski v. Ameriquest Mortgage Co.*, Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Anna M. Kielczewski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 22, 2005 |
| *King, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | Christopher and Christina King | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 10, 2004 |
| *Kite, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-04059 (N.D. Ill.), filed July 19, 2007 | Joseph and Montrea Kite | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance | August 23, 2004 |
| *Klinske, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-03326 (N.D. Ill.), filed on April 1, 2008 | Jay and Cynthia Lee Klinske | National Title Agency of Michigan, Inc.; Professional Mobile Closers; The Guarantee Title and Trust Company | The Guarantee Title and Trust Company | April 6, 2006 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Knox, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005 | Nona and Albert Knox | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance | May 13, 2002 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Chicago Title Company | Chicago Title Insurance Company | January 15, 2003 |
| *Korlacki v. Ameriquest Mortgage Co.*, Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Stephen R. Korlacki | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 23, 2005 |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01630 (N.D. Ill.), filed January 29, 2007 | Christine and Joseph Kosla | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | Ticor Title Insurance Company | March 5, 2004 |
| *Krise, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | George D. Krise and Dana S. Haynes | CloseNet, LLC, a Michigan limited liability company; Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | March 17, 2004 and March 25, 2004 |
| *Kukla v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04720 (N.D. Ill.), filed June 2, 2006 | Mike A. Kukla | Northwest Title and Escrow Corporation, a Minnesta corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Lacasse, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | David and Dorothy Lacasse | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 19, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *LaCross v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04036 (N.D. Ill.), filed April 12, 2006 | Jayleen A. LaCross | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 9, 2004 |
| *Lappin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | William and Linda Lappin | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Glenn Leach | First Merit Settlement Services, Inc., a Pennsylvania corporation; and Scott Parkhurst, an individual | Old Republic National Title Insurance Company | May 15, 2004 |
| *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Patricia Leal | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 30, 2005 |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Mark and Patricia Lehr | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 16, 2005 |
| *Lewark v. AMC Mortgage Services, Ameriquest Mortgage Co.*, Case No. 09-CV-00218 (N.D. Ill.), filed on February 15, 2008 | Danette Lewark | Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 24, 2004 |
| *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Patrick and Violata Lewis | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Lewis, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-03939 (N.D. Ill.), filed May 15, 2007 | Benjamin and Maia Lewis | Northwest Title & Escrow Corp. | Ticor Title Insurance Company | January 14, 2006 |
| *L'Heureux, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Michelle Farrell | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 9, 2004 |
| | Peter and Donna Gayauski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | October 4, 2005 |
| | Angel Ramirez and Brenda Villegas-Ramirez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 12, 2004 |
| | Steven Silva | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 9, 2004 |
| | David L'Heureux | Nicholas Barrett, Esq. | Stewart Title Guaranty Company | January 9, 2004 |
| *Lindsey v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Annette M. Lindsey | Turnkey Title Corporation, a Florida corporation | | January 24, 2004 |
| *Lipscomb, et al. v. Ameriquest Mortgage Co.* Case No. 09-CV-01483 (N.D. Ill.), filed on January 8, 2009 | Duaine and Sue Lipscomb | United General Title Insurance Company | Land America Lawyers Title; Lawyers Title Insurance Corporation | February 4, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| Long, et al. v. Ameriquest Mortgage Co.,et al., Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | George and Emma Abbo | Mortgage Information Services, Inc.; CT Mortgage Information Services; Title Process Group | First American Title Insurance Company | May 24, 2005 |
| | John and Tammy Bishop | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company; Title Process Group | First American Title Insurance Company | May 9, 2005 |
| | Janice Long | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | December 20, 2005 |
| Louissant, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-02772 (N.D. Ill.), filed February 21, 2007 | Mary Louissant | The Law Offices of Daniel Nigro | First American National Title Company | May 24, 2004 |
| Luedtke, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Roger and Christine Luedtke | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Lurry-Payne v. Town & Country, et al.*, Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Angela Lurry-Payne | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 13, 2005 |
| *Lyness, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Gary and Linda Lyness | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 23, 2005 |
| *Macswain v. Ameriquest Mortgage Co.*, Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Andrea Macswain | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 25, 2005 |
| *Madden, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Willie James and Christine Bell | Heritage Title | Stewart Title Guaranty Company | August 26, 2005 |
| | Verlatta Donald | Northwest Title & Escrow Corp. | | December 2, 2005 |
| | Curtis and Pamela Green | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | June 3, 2005 |
| | Clyde and Carolyn Madden | Heritage Title | Stewart Title Guaranty Company | May 24, 2004 |
| | Mondria Marshall | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |
| | William Sellers | Candice Lanier | Stewart Title Guaranty Company | October 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Madrazo v. Ameriquest Mortgage Co.*, Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Richard A. Madrazo | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | November 5, 2004 |
| *Magliano, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Mike and Judith Magliano | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 1, 2005 |
| *Mangene, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04713 (N.D. Ill.), filed July 25, 2006 | Joy and Gregory Mangene | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | March 31, 2005 |
| *Manning v. Ameriquest Mortgage Co.,et al.,* Case No.. 07-CV-06708 (N.D. Ill.), filed October 3, 2007 | Michael Manning | Heritage Title | Stewart Title Guaranty Company | October 19, 2004 |
| *Marcum v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04292 (N.D. Ill.), filed on May 28, 2008 | Donna E. Marcum | Nations Title Agency of Michigan, Inc.; Nations Title Agency, Inc.; Old Republic National Title Insurance Company | Old Republic National Title Insurance Company | August 24, 2004 |
| *Martin v. Ameriquest Mortgage Co. et al.*, Case No. 07-CV-00324 (N.D. Ill), filed November 24, 2006 | Christine (aka Christina) and Norman Martin | Diversified Mortgage Company; Northwest Title and Escrow Corporation | First American Title Insurance Company | June 29, 2005 and July 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Martin, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Joseph and Shelly Martin | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 23, 2005 |
| | Gary Crandall | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 24, 2004 |
| | Michael P. Champagne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | October 15, 2004 |
| *Martin, et al. v. Ameriquest Mortgage Co., et a*l., Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Norman and Christina Martin | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 29, 2005 |
| *Martinez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Maria and Arturo Martinez | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | August 20, 2005 |
| *McCall et. al. v. Ameriquest Mortgage Co. et al*., Case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Jay and Dawn Forget | Lieto and Greenberg, Attorney At Law | | April 28, 2004 |
| *McGowan v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | Sandra R. McGowan | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | June 3, 2003 |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01628 (N.D. Ill.), filed January 26, 2007 | Ernie and Angelique McKimmy | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *McLin, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-02460 (N.D. Ill.), filed May 3, 2007 | Dwayne and Bridgette McLin | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 14, 2004 |
| *McNab, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Veronnica McNab | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | January 12, 2006 |
| | Ronald and Gayle Perry | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | May 18, 2005 |
| | Aaron and Andrea Strowbridge | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | May 11, 2005 |
| | Tchaikousky and Sonya Thomas | First American Title Insurance Company | First American Title Insurance Company | November 29, 2005 |
| *Means, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05583 (N.D. Ill.), filed | Martha Artis | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| August 15, 2007 | Mona Ladnier | Heritage Title | Stewart Title Guaranty Company | February 15, 2005 |
| | Timothy and Angela Miller | Heritage Title | Stewart Title Guaranty Company | July 12, 2004 |
| | Lisa Thomas | Heritage Title | Stewart Title Guaranty Company | January 21, 2005 |
| *Meek, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-00217 (N.D. Ill.), filed on December 11, 2007 | Richard and Kelly Meek | Oldstone Title Agency, LLC; Commonwealth Land Title Insurance Company | Commonwealth Land Title Insurance Company | February 5, 2004 |
| *Mejia, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-01386 (N.D. Ill.), filed on March 7, 2008 | Jose and Rose Mejia | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | September 12, 2005 |
| | Osman and Azra Zahirovic | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | March 16, 2005 |
| *Mikowski, et al., v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | Joseph and Patricia Mikowski | Indiana Title Network Company, an Indiana corporation | Fidelity National Title Insurance Company | March 2, 2005 |
| *Miller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07 CV 01623 (N.D. Ill.), filed February 5, 2007 | Benjamin and Katherine Miller | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 30, 2004 |
| *Mills v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Delois Mills | Residential Title Services, Inc., an Illinois corporation | | July 23, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Mobley, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Valinda Baker | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | October 22, 2005 |
| | Nancy Connell | Bankers Trust Company of California National Association, United General Title Insurance Company, | United General Title Insurance Company | September 23, 2006 |
| | Ida Epps | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | April 20, 2005 |
| | Arthur Fleming | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | February 20, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Raoul Jackson | Mortgage Information Services, Inc.; CT Mortgage Information Services, First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | May 14, 2005 |
| | Larry Jennings | Richmond Title Services, LP, Lawyers Title Insurance Corp., NPC | Lawyers Title Insurance Corporation | September 28, 2005 |
| | Charlie and Bonita Love | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | April 22, 2005 |
| | Jerry and Jeanne McCrum | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation | October 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Karen Mobley | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | January 10, 2006 |
| | Teresa and Charlie Moore | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |
| | Earl Pitts | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Montanez v. Ameriquest Mortgage Co.*, Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Yamil Montanez | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 10, 2003 |
| *Montgomery, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Michele and Mark Montgomery | Associated Land Title, LLC; Gail A. Many, an individual | | September 17, 2004 and August 18, 2004 |
| *Morgida v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-03006 (N.D. Ill.), filed May 30, 2007 | Troy and Melissa Morgida | Vital Signing, Inc., a California corporation, Inc. | First American Title Insurance | September 23, 2003 |
| *Morse, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00314 (N.D. Ill.), filed on November 1, 2006 | David and Stacie Morse | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | November 11, 2004 |
| *Muller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Dorothy Muller and Joseph Bush | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | May 12, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Murphy, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Isabelle and David Murphy | Texas Nations Title Agency, Inc. | First American Title Insurance Company | April 22, 2004 |
| | David and Janet Wakefield | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and David B. Carroll, P.C., a professional corporation | First American Title Insurance Company | March 10, 2001, April 17, 2003 and January 15, 2004 |
| *Murphy, et al. v. Ameriquest Mortgage Co., et al.* Case No. 08-CV-04882 (N.D. Ill.), filed on November 21, 2007 | Daniel C. Murphy and Maxine Wilson-Murphy | First American Title Insurance Co.; Texas Nations Agency, Inc.; Fidelity National Title Insurance Co. | Old Republic National Title Insurance Company | October 15, 2003 |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Joseph and Geraldine Nauracy | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 24, 2005 |
| *Neubeck, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Christopher and Peggy Neubeck<br><br>Loan # 0151533122 | First American Title Insurance Company | First American Title Insurance Company | June 8, 2006 |
| | Christopher and Peggy Neubeck<br><br>Loan # 0138470489 | Tristar Title, LLC; Ticor Title Insurance Co. | Ticor Title Insurance Company | November 7, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Samuel and Kimberly Kirk | Silk Abstract Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | October 7, 2005 |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Derek W. Nelson and Christopher E. Almond | Mortgage Information Services, Inc., an Ohio corporation | United General Title Insurance Company | October 21, 2005 |
| *Nimox v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Yvonne Nimox | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 26, 2005 |
| *Nyepon v. WM Specialty Mortgage, LLC, Town and Country Credit Corp., and AMC Mortgage Services,* Case No. 08-CV-04545 (N.D. Ill.), filed April 21, 2008 | Francis Whrattee Nyepon | Law Offices of Russo & Winchoff; Commonwealth Land Title Insurance Co. | Commonwealth Land Title Insurance Company | September 29, 2004 |
| *Ogun, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Sigismund I. Ogun | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | March 8, 2004 |
| | Zenaida Pena | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 17, 2004 |
| | Marie Warren | Nicholas Barrett and Associates | Stewart Title Guaranty Company | May 24, 2004 |
| *O'Keefe, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-05878 (N.D. Ill.), filed October 17, 2007 | Michael, III and Susan O'Keefe | John Weber & Associates, P.C., a New York professional corporation | Chicago Title Insurance Company | May 26, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *O'Malley v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | Lori O'Malley | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 23, 2004 |
| *Onesimus, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV 00620 (N.D. Ill.), filed January 31, 2007 | Joseph and Myra Onesimus | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 22, 2004 |
| *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | LaFranco Bridges | United General Title Insurance Company | Fidelity National Title Insurance Company | June 27, 2006 |
| | Connie Freeman | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | March 30, 2005 |
| | Michael and Debbie Jones | Richmond Title Services, LP; Lawyers Title Insurance; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | August 3, 2005 |
| | Janie Jones | K.E.L. Title Insurance Agency, Inc.; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | February 3, 2006 |
| | William Kervin | Ticor Title Insurance Co of Florida; Northwest Title Alabama; Northwest Title & Escrow Corp. | Ticor Title Insurance Company of Florida | December 19, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Mattie Pace | United General Title Insurance Company | United General Title Insurance Company | November 28, 2006 |
| | Lisa Parker | Title Tech Services, Inc.; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | March 24, 2005 |
| | Robert and Michelle Prater | ATM Corporation of America; The Cheatham Group; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 25, 2006 |
| *Parker, et al. v. Ameriquest Mortgage Co.,* Case No. 06-05701 (N.D. Ill.), filed August 3, 2006 | Randy and Carolyn Parker | UDX | Ticor Title Insurance Company | May 29, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Angeline Dimaio-Dawkins | Superior Closing Services, LLC, a Connecticut limited liability corporation | First American Title Insurance Corporation | January 14, 2004 |
| | Franklin and Denise Murphy | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 16, 2004 |
| | Glen and Patricia Rogers | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 8, 2004 |
| | Willie Mae Cue | Law Offices of Morris I. Olmer | Lawyers Title Insurance Company | December 13, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jervis and Judith Bell | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | November 18, 2004 |
| | Carolyn F. Buniski | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | August 14, 2003 |
| | Rafaela Guzman and Oscar Pena | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 22, 2004 |
| | Cheryl Douglas-Chisholm | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 13, 2004 |
| | Nicholas and Ann Griffin | Superior Closing Services, LLC, a Connecticut limited liability company | Stewart Title Guaranty Company | June 21, 2003 |
| | Joann and Joseph Abbatematteo | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 3, 2008 |
| | Matthew Cavallo | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 23, 2004 |
| | Heidi and Richard Charette | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 7, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jeffrey and Sharon Coutant | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 23, 2004 |
| | Simon Dell | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 10, 2003 |
| | Stephen and Correna Lukas | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Corporation | January 16, 2004 |
| | Dwuith and Tanya Pascoe | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 17, 2004 |
| *Patrie v. Ameriquest Mortgage Co.,* Case No. 07-CV-00132 (N.D. Ill.), filed October 2, 2006 | Nancy Patrie | Nicholas Barrett and Associates | Stewart Title Guaranty Company | July 28, 2004 |
| *Patterson v. Ameriquest Mortgage Co.*, Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Estelle Patterson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 23, 2004 |
| *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Joseph and Jacqueline Pecor | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | December 22, 2004 |
| | Robert and Kari Covino | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | First American Title Insurance Company | August 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Edwin Vazquez and Denis M. Gonzalez | Nigro Associates, LLC, a Massachusetts limited liability company | First American Title Insurance Company of New York | November 12, 2004 |
| | Frances and Harold McCray | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 5, 2005 |
| *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Maria Pena | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | March 22, 2005 |
| | Ingrid B. Sales | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | April 14, 2004 |
| | Antoinette Graham | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company | September 30, 2004 |
| | John F. Delgado | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 19, 2005 |
| | Leo Rossi | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | February 6, 2004 |
| | James F. Pacheco | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company | June 9, 2006 |
| | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | May 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Errick and Carol Jones | The Law Offices of Daniel Nigro | First American Title Insurance Copany | August 14, 2003 |
| | Calvin Dunn Jr. | Law Office of Anthony A. Senerchia, Sr. P.C., a Massachusetts professional corporation | First American Title Insurance Company | January 31, 2004 |
| | David Crocker | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | June 23, 2004 |
| | Joseph and Dorothy Gaeta | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | November 23, 2004 |
| | Ronald and Charlene Hawkins | The Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | May 23, 2005 |
| *Perez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05373 (N.D. Ill.), filed October 3, 2006 | Juan and Consuelo Perez | CA DOC SIGNERS, a business entity form unknown | Old Republic National Title Insurance Company | June 2, 2004 |
| *Perry v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Judy Perry | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 17, 2004 |
| *Pierce, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Jennifer and Michael Pierce | Towne & Country Land Title Agency, Inc., an Ohio corporation | | June 5, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Pintsak, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | William and Sandra Pintsak | Specialty Title Services, Inc., an Illinois corporation | Stewart Title Guaranty Company | November 14, 2002 |
| *Pittman, et al. v. Ameriquest Mortgage Company, Inc.,* Case No. 08-CV-01582 (N.D. Ill.), filed January 24, 2008 | Harry and Lois Maxie | Heritage Title, LLC | Stewart Title Guaranty Company | December 14, 2004 |
| | Marty and Janet Pittman | Heritage Title, LLC | Stewart Title Guaranty Company | July 21, 2004 |
| *Plummer v. WM Specialty Mortgage, LLC.,* Case No. 08-CV-04544 (N.D. Ill.), filed on April 28, 2008 | George Plummer | New Vision PA Land Transfer; Stewart Title Guaranty Company | Stewart Title Guaranty Company | January 18, 2005 |
| *Powell, et al. v. Ameriqust Mortgage Co.,* Case No. 06-CV-03585 (N.D. Ill.), filed July 21, 2005 | John Darius Powell | Re/Source Partners, Inc | Stewart Title Guaranty Company | November 10, 2004 |
| *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Jack and Deborah Preimesberger | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | November 22, 2004 |
| *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Avalon and Selma Cadette | Bridgespan Title | Stewart Title Insurance Company | July 11, 2002 |
| | Stephen and Donna Punch | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee Jacobowitz | United General Title Insurance Company | January 26, 2004; October 21, 2004 and February 21, 2003 |
| | Herbert Lawson Jr. | Vital Signing, Inc., a California corporation | Stewart Title Insurance Company | October 17, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Stanley Marinia | Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | November 22, 2003 |
| | Sharon T. Bellamy | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | September 9, 2005 |
| | Mona Jones | John Weber & Associates, P.C., a New York professional corporation; and Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | February 22, 2005 |
| | Sentuel Jones & Cecily O. Palmer | Schop & Pleskow, LLP, a New York limited liability partnership | Ticor Title Insurance Company | December 11, 2004 |
| *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Jessie and Teresa Holyfield | Heritage Title, LLC | Stewart Title Guaranty Company | June 30, 2005 |
| | Bob and Debra Parker | Heritage Title, LLC | Stewart Title Guaranty Company | June 21, 2005 |
| | Curtis Rackley | Heritage Title, LLC | Stewart Title Guaranty Company | April 14, 2005 |
| | Ross and Lindsey Smitherman | Heritage Title, LLC | Stewart Title Guaranty Company | April 22, 2005 |
| *Ray, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-00177 (N.D. Ill.), filed October 12, 2007 | Janice and Charles Burke | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 25, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Regine, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Roland and Lori J. Danis | Law Office of Joseph E. Nealon, a limited liability company | Mortgage Guarantee & Title Company | May 12, 2004 |
| | Holly Dupuis | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 17, 2005 |
| | LuAnn Singleton | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 28, 2005 |
| | Linda L. Rita | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | February 15, 2005 |
| | Ronald Benoit | Nicholas Barrett and Associates | Fidelity National Title Insurance Company | June 7, 2005 |
| | Robert and Louise Fernandes | Nicholas Barrett, Esq. | Stewart Title Guaranty Company | May 24, 2004 |
| | Richard and Kerry Gaboriault | Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | June 8, 2004 |
| | Frank Regine | Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | January 26, 2004 |
| *Rehbock v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Charles and Linda Rehbock | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | Ticor Title Insurance Company | November 11, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Reynolds, et al. v. AMC Mortgage Services, et al.,* Case No. 07-00430 (E.D. Tenn.) | Clarence and Candice Reynolds | Data Search | Stewart Title Guaranty Company | January 28, 2000 |
| *Richer v. Ameriquest Mortgage Co.,* Case No. 07-CV-02774 (N.D. Ill.), filed February 28, 2007 | Maurice Richer | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 15, 2005 |
| *Ritter v. Ameriquest Mortgage Co.,* Case No. 07-CV-03940 (N.D. Ill.),filed May 29, 2007 | Denise Ritter | Vital Signing, Inc., a California corporation, Inc. | First American Title Insurance Company | October 23, 2004 |
| *Roberson v. Ameriquest Mortgage Co.,* Case No. 07-CV-05580 (N.D. Ill.), filed August 1, 2007 | Dorothy Roberson | Heritage Title | Stewart Title Guaranty Company | March 22, 2004 |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Shree and James Robinson | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | March 5, 2004 |
| *Rocco, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Joseph and Nancy Rocco | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 27, 2005 |
| *Rodriguez, et al. v. Town & Country, et al.,* Case No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Jose and Lynore Rodriguez | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | February 3, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al..,* Case No. 07-CV-03585 (N.D. Ill.), filed June 25, 2007 | Hector and Brenda Rodriguez | Law Offices of Anthony Senerchia | Chicago Title Insurance Company | September 1, 2004 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Ralph Rodriguez and Barbara Chapman | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | 2002 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Jose Rodriguez and Virginia Albarran | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | October 24, 2005 |
| *Rogers v. Town & Country Credit, et al.,* Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Truman Rogers | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | September 21, 2005 |
| *Rosemon, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Everett and Grundia Rosemon | Tristar Title, LLC, an Illinois limited liability company; and Roy W. Waller, an individual | Ticor Title Insurance Company | July 29, 2004 |
| *Rupert, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-050658 (N.D. Ill.), filed August 3, 2007 | Thomas and Marian Heineman | Heritage Title | Stewart Title Guaranty Company | October 23, 2004 |
| | Janice and Jerome Mitchell | Heritage Title | Stewart Title Guaranty Company | July 28, 2004 |
| | Mattie Reed | Stewart Title SMI Texas | Stewart Title Guaranty Company | March 13, 2006 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Linda and Elston Rupert | Heritage Title | Stewart Title Guaranty Company | August 21, 2004 |
| | Hugh and Mary Tipton | Anchor Title, LLC | Commonwealth Land Title Insurance Company | June 22, 2005 |
| *Salazar, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04162 (N.D. Ill.), filed July 19, 2005 | Sergio and Guadalupe Salazar | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 28, 2002 |
| *Sanderson, et al. v. Ameriquest Mortgage Company, Inc.,* Case No. 07-CV-07247 (N.D. Ill.), filed November 13, 2007 | Kenneth and Barbara Harper | Heritage Title, LLC | Stewart Title Guaranty Company | January 14, 2005 |
| | Angela Sanderson | Heritage Title, LLC | Stewart Title Guaranty Company | September 25, 2004 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Brittney Smith | Ohio Bar Title Insurance Company; Bankers Title & Escrow Agency, Inc. | Ohio Bar Title Insurance Company | November 18, 2005 |
| | Nicole McCorkle | Transnation Title Insurance Company; Choice Title Agency, Inc. | Transnation Title Insurance Company | August 12, 2005 |
| | Daisy Moblin | Stewart Title Guaranty Company; Quality Title Agency, Inc. | Stewart Title Guaranty Company | December 30, 2003 |
| | Veronica Thomas | Fidelity National Title Insurance Company; Quality Title Agency, Inc. | Fidelity National Title Insurance Company | February 6, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Pegi Saunders | Fidelity National Title Company, a California corporation | Chicago Title Insurance Company | June 18, 2004 |
| | Dorothy Stevens | Heights Title Agency, Inc., a Ohio corporation | Heights Title Agency, Inc., a Ohio corporation | May 29, 2003 |
| | James and Ruth Gray | American Title Services, Inc. | American Title Services, Inc. | May 29, 2003 |
| | Portia Harris | Precise Title and Escrow Agency, | Precise Title and Escrow Agency, | December 30, 2002 |
| *Schebel v. Deutsche Bank National Trust Co., ACC Capital Holdings Corp., Ameriquest Mortgage Co., AMC Mortgage Service,* Case No. 07-06810 (N.D. Ill.), filed November 27, 2007 | Joseph F. Schebel | Nigro Associates, LLC | Old Republic National Title Insurance Company | October 23, 2004 |
| *Scott, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | George and Cynthia Scott | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | Fidelity National Title Insurance Company | April 30, 2005 |
| *Sedgwick, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02333 (N.D. Ill.), filed April 26, 2006 | Kelly and Jo Lynn Segwick | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 23, 2003 |
| *Seger, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | John and Deanna Seger | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | November 23, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Shepard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Terrance and Barbara Shepard | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | May 21, 2004 |
| *Shields v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Judy Shields | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 4, 2005 |
| *Sievers, et al. v. Ameriquest Mortgage Co., and Deutsche Bank Nat. Trust Co.*, Case No. 06-CV-01734 (N.D. Ill.), filed on August 15, 2005 | Ronald I. Chorches, Bankruptcy Trustee of the Bankrupt estate of Jerome and Cheryl Sievers | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 23, 2004 |
| *Simmons v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Edward Simmons | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance | June 2, 2005 |
| *Sims v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-02462 (N.D. Ill.), filed May 3, 2007 | Ivan Sims | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 15, 2005 |
| *Skanes v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06765 (N.D. Ill.), filed September 21, 2006 | Barbara J. Skanes | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Smith v. Ameriquest Mortgage Co.,* Case No. 06-CV-06755 (N.D.Ill.), filed on August 9, 2006 | Wendy Smith | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Company | September 3, 2004 |
| *Smith v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006 | King Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-00648 (N.D. Ill.), filed May 3, 2005 | Eric Smith and Guillermina Yanong | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | February 20, 2002 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006 | Edward and Gail Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 22, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006 | Randall and Cindy Smith | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 9, 2005 |
| *Snowden v. Ameriquest Mortgage Co.,* Case No. 07-CV-06711 (N.D. Ill.), filed October 5, 2007 | Allie Bell Snowden | Anchor Title, LLC | Commonwealth Land Title Insurance Company | October 12, 2005 |
| *Solnin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006 | Gilbert and Janet Solnin | Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | March 19, 2005 |
| *Stadaker, et al. v. Ameriquest Mortgage Co.,* Case No. 07-04431 (N.D. Ill.), filed April 13, 2007 | Lee Dunbar | CT Mortgage Information Services | First American Title Insurance Company | March 1, 2005 |
| | Dave Henry | All Florida Title | First American Title Insurance Company | July 22, 2005 |
| | Darrell Powe | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Ana Mendoza | JC Shields | United Capital Title Insurance Company | December 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Stratford, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Samuel and Christina Stratford | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 22, 2004 |
| *Sturgis v. Ameriquest Mortgage Co.*, Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Don Sturgis | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Mike Smith, an individual | Old Republic National Title Insurance Company | January 20, 2004 and May 13, 2004 |
| *Sutton, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Daniel and Jeanie Sutton | Northwest Title and Escrow Corporation, a Minnesota corporation; and Joshua Hiltibidal, an individual | Ticor Title Insurance Company | June 23, 2004 |
| *Szurley v. Ameriquest Mortgage Co.*, Case No. 07-CV-00114 (N.D. Ill.), filed October 4 2006 | Andrew Szurley | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | October 20, 2005 |
| *Talley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Terry and Cheryl Talley | A Title Escrow Company, Inc., an Illinois corporation | Stewart Title Guaranty Company | September 30, 2003 |
| *Taylor v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04993 (N.D. Ill.), filed on January 28, 2008 | Betty Taylor | Silk Abstract Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 14, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Thibodeau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Jeffrey and Chantel Thibodeau | Schop & Pleskow, LLP, a New York limited liability partnership | Chicago Title Insurance Company | February 12, 2004 |
| *Thomas, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Irma Henderson | Anchor Title, LLC | Commonwealth Land Title Insurance Company | May 24, 2005 |
| | Michael and Tara Hill | Heritage Title, LLC | Stewart Title Guaranty Company | December 18, 2004 |
| | Florastine and Willie Howard | Heritage Title, LLC | Stewart Title Guaranty Company | March 11, 2005 |
| | Linda Pettway | Heritage Title, LLC | Stewart Title Guaranty Company | June 29, 2005 |
| | Cleo Reid | Heritage Title, LLC | Stewart Title Guaranty Company | July 19, 2004 |
| | Mervin Thomas | Heritage Title, LLC | Stewart Title Guaranty Company | July 30, 2004 |
| *Thompson v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | Ira C. Thompson | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | June 14, 2005 |
| *Thompson v. Ameriquest Mortgage Company et al.*, Case No. 06-CV-1546 (N.D. Ill), filed March 20, 2006 | Kenneth and Linda Thompson | Tristar Title, LLC, an Illinois limited liability company, and Tia M. Martin, an individual | Ticor Title Insurance Company | March 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Thompson v. Town & Country Credit Corp., et al.*, Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Michael S. Thompson | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | March 9, 2005 |
| *Threlkel v. Ameriquest Mortgage Co.,* Case No. 07-CV-03578 (N.D. Ill.), filed June 25, 2007 | Kelli Fisher and Thomas Threlkel | Sunset Closing; Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance Company | August 13, 2004 |
| *Tieri v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02683 (N.D. Ill.), filed May 15, 2006 | Rocco C. Tieri | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 21, 2005 |
| *Titus-Ashford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Jacqueline Titus-Ashford | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Toodle, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Faye Butler | Stewart Title Guaranty Company; RILI, Inc. Title & Closing Professionals | Stewart Title Guaranty Company | March 17, 2005 |
| | Esmer Davis | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 17, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Juanita Dollar | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 2, 2005 |
| | Sim Holmes | Richmond Title Services; LP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 22, 2005 |
| | Sandra Leutsch | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 19, 2005 |
| | Gary and Marie Moses | Alabama Real Estate Loan Services; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 27, 2005 |
| | Jerome Stovall | Electronic Closing Services, Inc; Stewart Title SMI Texas; The Cheatham Group | Ticor Title Insurance Company of Florida | April 20, 2006 |
| | Clarence and Rosemary Swain | Stewart Title Guaranty Company; Stewart Company Title SMI Texas | Stewart Title Guaranty Company | February 6, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Terry Toodle | Stewart Title Guaranty Company; Stewart Company Title SMI Texas | Stewart Title Guaranty Company | December 23, 2005 |
| | Franklin Guy Watkins | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 19, 2005 |
| *Treadwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005 | Gilbert and Genelle Treadwell | Nations Title Agency of Illinois, Inc., an Illinois corporation | Fidelity National Title Insurance Company of New York | October 23, 2002 |
| *Ungar v. Ameriquest Mortgage Co.*, Case No. 06-CV-01736 (N.D. Ill.), filed on October 4, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Steven H. Ungar | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 24, 2005 |
| *Vanderpol, et al. v. Ameriquest Mortgage Co., et al.,* No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006 | William and Trudy VanderPol | Associated Land Title, LLC | Fidelity National Title Insurance Company | December 17, 2003 |
| *Vincer v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006 | Daniel L. Vincer | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | September 2, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Walczak-Daege, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01746 (N.D. Ill.), filed February 2, 2007 | Jonathan Daege and Tara Walczak-Daege | CT Mortgage Information Services | First American Title Insurance Company | December 15, 2004 |
| *Walker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006 | Tyrone and Betty Walker | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | Ticor Title Insurance Company | April 22, 2005 |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al.*, Case No 06-CV-04723 (N.D. Ill.), filed July 19, 2006 | Keith and Yvonne Walsh | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group | September 2, 2004 |
| *Warner, et al. v. Ameriquest Mortgage o.,* Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Woodrow and Andretta McCants | Heritage Title | Stewart Title Guaranty Company | May 11, 2005 |
| | Aquanita Orr | Northwest Title | Ticor Title Insurance Company of Florida | January 11, 2006 |
| | Raul and Beverly Oyarzun | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Gloria Terrell | Heritage Title | Fidelity National Title Insurance Company | October 28, 2005 |
| | Iris Warner | Heritage Title | Fidelity National Title Insurance Company | November 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Warren v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Sheila Warren | Lawyers Title Insurance Corporation, a Virginia corporation | Lawyers Title Insurance Corporation | September 8, 2004 |
| *Washington, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Everett Washington and Monica A. Jones | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 23, 2004 |
| *Wayland v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Clarence Wayland | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | February 28, 2004 |
| *Wayne, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00274 (N.D. Ill.), filed January 16, 2007 | Robert and Twila Wayne | Towne and Country Land Title Agency, Inc., an Ohio corporation, Inc | Fidelity National Title Insurance Company | July 24, 2004 |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Brett and Yvonne Wertepny | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 8, 2003 |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01899 (N.D. Ill.), filed April 6, 2006 | Kevin and Sherry Wessel | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | May 21, 2003 |
| *Whitaker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Betty J. Harris | Title Tech Services, Inc.; Dewrell Sacks, LLP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 26, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Priscilla C. Webb | Lawyers Title; The Cheatham Group; Lawyers Title Insurance Corp. | LandAmerica Lawyers Title | April 20, 2006 |
| | Daniel J. and Christine N. Whitaker | Stewart Title SMI Texas; Re/Source Partners, Inc.; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | February 14, 2006 |
| *Whitsett v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05342 (N.D. Ill.), filed October 2, 2006 | Shalese Whitsett | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | June 21, 2004 |
| *Whitsett, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04291 (N.D. Ill.), filed January 31, 2008 | Carleton and Kimberly Whitsett | CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | January 12, 2005 |
| *Whittall v. Ameriquest Mortgage Co.,* Case No. 07-CV-00111 (N.D. Ill.), filed September 29, 2006 | Constance Whittall | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | September 21, 2005 |
| *Williams v. Ameriquest Mortgage Co.,* Case No 07-CV-06713 (N.D. Ill.), filed October 22, 2007 | Joyce Williams | Heritage Title, LLC | Stewart Title Guaranty Company | June 10, 2004 |
| *Williams v. Ameriquest Mortgage Co.,* Case No. 07-CV-04869 (N.D. Ill.), filed May 9, 2007 | Victoria Williams | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Williams v. Ameriquest Mortgage Co.*, Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Claude Williams<br><br>Loan #0038192357 | Prince Brothers, Inc.; Fidelity National Title Insurance Company of New York | Fidelity National Title Insurance Company of New York | August 5, 2002 |
| | Claude Williams<br><br>Loan #0074346628 | ATM Corporation of America; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 3, 2004 |
| | Claude Williams<br><br>Loan #0153580881 | Richmond Title Services, LP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | December 22, 2006 |
| *Williams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Yvette and Jesstin Williams | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | July 22, 2005 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Latonya and Duwayne Williams | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | May 20, 2003 |
| | Daisybel and William F. Tolbert | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | January 7, 2004 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Cheryl Williams | Stuart H. Schoenfeld, Esq. | Stewart Title Insurance Company | May 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Winters v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Joe Winters | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | May 20, 2005 |
| *Wisniewski, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Joseph and Tasha Wisniewski | Nations Title Agency of Illinois, Inc., an Illinois corporation; and Jackie A. Martinez, an individual | Lawyers Title Insurance Corporation | June 10, 2004 |
| *Wright v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-00586 (N.D. Ill.), filed January 30, 2007 | Kim Wright | Cresent Title Agency, LLC | Old Republic National Title Insurance Company | July 17, 2004 |
| *Wright, et al v. Ameriquest Mortgage Company*, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Denise Ritter | Law Offices of Daniel J. Nigro, P.C. | First American Title Insurance Company | December 16, 2003 |
| | Mary L. Wright | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | January 16, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Evelyn Wright and Mary Battle | Associated Land Title, LLC | Fidelity National Title Insurance Company | November 10, 2004 |
| *Yeaman, et al. v. Ameriquest Mortgage Co.,et al.*, Case No. 06-CV-06967 (N.D. Ill.), filed December 12, 2006 | William and Pamela Yeaman | Ameri Title | AmeriTitle, Inc. | December 22, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Zarate v. Ameriquest Mortgage Co., et al.,* Case No. 05-04696 (N.D. Ill.), filed August 16, 2005 | Ramon Zarate | Chicago Title Insurance Company | Chicago Title Insurance Company | September 19, 2002 |
| *Zaremba, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00312 (N.D. Ill.), filed on September 22, 2006 | Paul and Roberta Zaremba | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | November 16, 2004 |

**EXHIBIT B**

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., Argent Mortgage Co., et al.*, Case No. 08-CV-04296 (N.D. Ill.), filed on May 30, 2008 | Tazuko Thorgusen | The Mortgage Works | Chicago Title Insurance Company | Chicago Title Insurance Company | January 20, 2006 |
| *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Robert L. Allan | Fairfield Mortgage Inc. | First American Title Insurance Company<br><br>Goldman Gruder & Woods, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 18, 2003 |
| | Fred R. and Barbara J. Bruch | Crown Mortgage Corp. | Stewart Title Guaranty Company<br><br>Liberty Title & Escrow Company, Inc. | Stewart Title Guaranty Company | May 23, 2003 |
| | Richard and Mary Ann Collier | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | Fidelity National Title Insurance Company of New York | March 22, 2004 |
| | Scott J. and Nancy Conry | Greenwich Mortgage Corp. | First American Title Insurance Company<br><br>Hillard N. Einbinder | First American Title Insurance Company | October 16, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | George P. Edwards | Precision Financial Inc. | American Pioneer Title Insurance Company<br><br>Equity Settlement Services, Inc. | American Pioneer Title Insurance Company | August 19, 2003 |
| | Debra W. Jenkins | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | September 12, 2003 |
| | Vernon L. and Kathleen Lanou | Oxford Home Mortgage LLC | First American Title Insurance Company<br><br>Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | December 15, 2003 |
| | Gardner L. Lewis, II and Patricia T. Brown | Crown Mortgage Corp. | First American Title Insurance Company<br><br>Liberty Title & Escrow Company, Inc.; and Mortgage Services Group | First American Title Insurance Company | October 27, 2003 and August 8, 2005 |
| | William E. Reidell and Rosemary Arbuckle | Mortgage Depot | First American Title Insurance Company<br><br>Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | June 10, 2004 |
| | De'Ana E. Shepard-Smith | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | First American Title Insurance Company | December 12, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | Kenneth F. Sweeten, Jr. and Elizabeth Sweeten | Liberty Funding Services Inc. | Chicago Title Insurance Company<br><br>Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Company | February 14, 2003 |
| | Floyd T. and Helen Wallace | Allied Home Mortgage Capital Corp. | Connecticut Attorneys Title Insurance Company<br><br>Allen A. Currier | Connecticut Attorneys Title Insurance Company | March 1, 2004 |
| *Ball-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 06-CV-06602 (N.D. Ill.), filed November 30, 2006 | Vernell Ball-Daniel | Direct Banc Mortgage LLC | Stewart Title Guaranty Company<br><br>Title Works, Inc., an Indiana Corporation | Stewart Title Guaranty Company | January 15, 2004 |
| *Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp.*, case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Stuart and Marianne Belfeld | The Mortgage Store | First American Title Insurance Company<br><br>Metropolitan Title Company, a Michigan Corporation | First American Title Insurance Company | March 14, 2005 |
| *Black, et al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank*, case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Rose J. Black and David E. Black, Sr. | American Elite Financial Inc. | Ticor Title Insurance Company/Chicago Title Insurance Company<br><br>Search 2 Close/Search2Close of Columbus, Limited | Ticor Title Insurance Company | August 12, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Blain, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Christena and Thomas B. Blain | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Copmany | March 16, 2004 |
| *Bowden v. Argent Mortgage Co., et al.*, case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Brenda and Darron Bowden | 5 Star Financial Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | Lawyers Title Insurance Company | April 2, 2004 |
| *Boyd v. Argent Mortgage Co., LLC, et al.*, Case No. 09-CV-02343 (N.D. Ill.), filed on December 30, 2008 | Angela M. Walker-Boyd and Morris Boyd | American Title Company of Washington | Heritage Title<br><br>Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 8, 2005 |
| *Brown, et. al v. Ameriquest Capital Corp., et. al., Case No. 05-285 (C.D. Ca.) filed August 1, 2005* | Kevin and Maria Cusanelli | | Fidelity National Title Insurance Company of New York, a New York Corporation<br><br>Dey Smith & Collier LLC, a Connecticut Corporation | Fidelity National Title Insurance Company of New York | October 14, 2003 |
| *Clemons v. Argent Mortgage Co., et al.* Case No. 09-CV-0452 (N.D. Ill.), filed on January 23,2009 | Natalie Clemons | Classic Mortgage Solutions | Wilson Title Agency, LLC; Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | February 13, 2006 |
| *Conner, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp.*, case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Douglas S. and Cherie E. Conner | | Lawyers Title Insurance Corporation | Lawyers Title Insurance Corporation | August 26, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Corrigan v. Argent Mortgage Co.,* Case No. 07-CV-03579 (N.D. Ill.), filed May 9, 2007 | Frances Corrigan | Dunnrite Mortgage Company, Inc. | The Law Offices of Daniel Nigro | First American Title Insurance Company | May 4, 2004 |
| *Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services,* case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Thelma and Terry Cowles | B & P Mortgage, Inc. | First American Title Insurance Company<br><br>Escrows, Inc. d/b/a The Closing Office | First American Title Insurance Company | June 14, 2004 |
| *Davis v. Argent Mortgage Co.,* case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Deborah J. Davis | Equity Solutions Inc. | Transnation Title Insurance Company<br><br>Taylor Abstract Company | Transnation Title Insurance Company | April 13, 2004 |
| *Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC,* case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Michael and Janice Davis | Judson Holmes Co., a Michigan Corporation d/b/a Preferred Lending Group | Chicago Title Insurance Company<br><br>Chicago Title of Michigan | Chicago Title Insurance Company | August 16, 2004 |
| *Dinobile v. Argent Mortgage Company, LLC,* Case No. 08-CV-00181 (N.D. Ill.), filed June 15, 2007 | Paul John and Claire Dinobile | Stateside Funding, LLC | Premier Title and Escrow Company, Inc., 165 Silver Lake Ave., Providence, RI 02909 | Premier Title and Escrow Company, Inc. | February 9, 2005 |
| *Dixon, et al. v. Argent Mortgage Co.,* Case No. 07-CV-03582 (N.D. Ill.), filed May 7, 2007 | Brian and Cynthia Dixon | America's Discount Mortgage | Borner Scola Baruti Vancini and Smith PC, 300 Metro Center Blvd., Warwick, RI 02886 | Mortgage Guarantee & Title Company | June 25, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services*, case No. 06-CV-02829 (N.D. Ill.), filed May 19, 2006 | Bryan L. and Karen Eson | A American Financial Group, Inc. | First American Title Insurance Company<br><br>Citywide Title Corporation, an Illinois Corporation | First American Title Insurance Company | May 24, 2004 |
| *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Terry and Margie Everhart | First USA Funding LLC | First American Title Insurance Company<br><br>Midland Title Security, Inc., an Ohio Corporation | First American Title Insurance Company | August 11, 2003 |
| *Faison v. Argent Mortgage Co., LLC*, case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Johnnie Faison | Eden Rock Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Title-Tech Networks, Inc. | Old Republic National Title Insurance Company | May 15, 2004 |
| *Foster v. Argent Mortgage Company LLC, et al.*, case No. 06-CV-06762 (N.D. Ill.), filed September 25, 2006 | Charles B. Foster | Universal Home Lending Inc. | First American Title Insurance Company<br><br>Cislo Title Company, a Michigan Corporation | Cisco Title Company | December 4, 2003 |
| *Frazier v. Argent Mortgage Co., LLC.*, Case No. 08-CV-03010 (N.D. Ill.), filed on March 26, 2008 | Cheryl Ann Frazier (Hall) | Dana Capital Group, Inc. | First National Financial Title Services of Alabama, Inc.; First National Financial Title Services, Inc.; Fidelity National Title Insurance Co. | Fidelity National Title Insurance Company | September 9, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Garcia v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Nancy Garcia | Illinois Mortgage Funding Corp. | Nations Title Agency of Illinois, an Illinois Corporation | The Guarantee Title Trust Company, an Ohio corporation | February 18, 2004 |
| *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration Systems*, case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | Camille J. Gburek | Grand Mortgage Corporation | Stewart Title Guaranty Company<br><br>Absolute Title Services, Inc., an Illinois Corporation | Stewart Title Guaranty Company (3 loans) | February 9, 2004 |
| *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2006 | Fredrich W. Grabs | P & L Mortgage, Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | Lawyers Title Insurance Company | January 30, 2004 |
| *Graf v. Argent Mortgage Co.*, case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | Mortgage Guarantee & Title Company (2 loans) | June 17, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing*, case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann. I. and David A. Graham | Dream House Mortgage Corp. | Stewart Title Guaranty Company<br><br>Premier Title and Escrow Company, Inc. | Stewart Title Guaranty Company | February 9, 2004 |
| *Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp.*, case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Lamar Gray, Sr. and Verna Joyce Gray | The Mortgage Edge Inc. | First American Title Insurance Company<br><br>Reagle Search & Signature Services, LLC | First American Title Insurance Company | February 11, 2005 |
| *Green v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-02045 (N.D. Ill.), filed April 11, 2006 | Viola Green | Envision Mortgage Solutions Inc. | Lawyers Title Insurance Corporation<br><br>Midwest Land Title Company | Lawyers Title Insurance Corporation | January 15, 2004 |
| *Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15*, case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Renza and Glories Heard | Top Flite Financial Inc. | First American Title Insurance Company<br><br>Michigan Trust Title Agency, LLC | First American Title Insurance Company | December 10, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo*, case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Tregg E. and Wanda L. Howze | Great American Mortgage Corp. | American Pioneer Title Insurance Company<br><br>Northwest Title and Escrow Corp. | Ticor Title Insurance Company of Florida | January 21, 2005 |
| *Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp.*, case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Babatunde and Seidat Ishmael | Chicago Mortgage Acceptance | First American Title Insurance Company<br><br>Citywide Title Corporation | First American Title Insurance Company | June 11, 2005 |
| *Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | Deborah H. Jenkins | Investment Mortgage Group | Commonwealth Land Title Insurance Company<br><br>Republic Title Company | Commonwealth Land Title Insurance Company | December 9, 2003 |
| *Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans*, case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Velma Jean Jiles | | Stewart Title Guaranty Company<br><br>Stewart Title Company of Illinois | Stewart Title Guaranty Company | July 26, 2004 |
| *Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services*, case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Philip E. and Lisa Johnson | Classic Home Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | August 4, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co.*, case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Top Choice Mortgage LLC | Stewart Title Guaranty Company<br><br>Perrotta, Cahn & Prieto, P.C. | Stewart Title Guaranty Company | May 24, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co.*, case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Pan American Funding Group Inc. | Chicago Title Insurance Company<br><br>Chicago Title Company | Chicago Title Insurance Company | January 21, 2003 |
| *Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals*, case No. 06-CV-06766 (N.D. Ill.), filed September 25, 2006 | David E. Landgren | Great Lakes Mortgage Co., LLC | Transnation Title Insurance Company<br><br>Escrows, Inc. a/k/a Michigan Title Company | Transnation Title Insurance Company | October 31, 2003 |
| *Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc.*, case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Marlon and Tanya S. Manier | Prime Plus Mortgage | First American Title Insurance Company<br><br>Michigan Land Title Agency, Inc. | First American Title Insurance Company | March 25, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Martin v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-01947 (N.D. Ill.), filed April 7, 2006 | Johnny A. Martin | Citywide Mortgage Pros Inc. | Commonwealth Land Title Insurance Company<br><br>Residential Title Services, Inc. | Common-wealth Land Title Insurance Company | September 17, 2003 |
| *McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans*, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | John and Priscilla McCall | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | First American Title Insurance Company | November 24, 2003 |
| | Yvonne and Roan Sourragh | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | First American Title Insurance Company | March 25, 2004 |
| | Jay and Dawn Forget | Hamilton Mortgage Co. | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | First American Title Insurance Company | 4/23/2004 (says 2003 in complaint) |
| | Sherrie L. Passaro | William Hajj Mortgage Company LLC | Chicago Title Insurance Company<br><br>Jones, Damia, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Company | October 22, 2003 |
| | Nadine Robinson | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | April 4, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Moss, et al v. Argent Mortgage Co.*, case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Charles C. Moss | Beacon Mortgage Services LLC | Stewart Title Guaranty Company<br><br>Medici & Sciacca, P.C. | Stewart Title Guaranty Company | May 26, 2004 |
| | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | Mortgage Guarantee & Title Company (2 loans) | July 1, 2004 |
| | Laurie Negri | Nationwide Mortgage/ Kerry A. Sumner | Commonwealth Land Title Insurance Company<br><br>Law Offices of Borner, Scola, Baruti & Vancini P.C. | Common-wealth Land Title Insurance Company | December 16, 2003 |
| | Thomasina L. Turner | Tower Financial Group Inc. | Commonwealth Land Title Insurance Company<br><br>Frank J. Manni | Mortgage Guarantee & Title Company | February 12, 2004 |
| *Murphy, et. al. v. Argent Mortgage Co.*, case No. 06-CV-00781, filed December 4, 2006 | David L. and Cherry J. Murphy | Amstar Mortgage Corp. | First American Title Insurance Company<br><br>Texas Nations Title Agency, Inc. | First American Title Insurance Company | October 14, 2003 |
| *Murphy, et. al. v. Ameriquest Mortgage Co.*, Case No. 04-12651 (Mass.) filed February 16, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | David and Janet Wakefield | Allied Home Mortgage Capital Corp | Chicago Title Company, an Illinois Corporation | First American Title Insurance Company | April 17, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *O'Neil, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Deutsche Bank National Trust Company*, case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | Dennis and Rita O'Neil | BLS Funding Corp. | Chicago Title Insurance Company<br><br>Colonial Title & Escrow, Inc. | Chicago Title Insurance Company | November 24, 2003 |
| *Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation; Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00128 (N.D. Ill.), filed November 3, 2006 | Joel K. and Lana S. Orrison | Genesis Mortgage Corp. | First American Title Insurance Company<br><br>Title Source, Inc. | First American Title Insurance Company | April 26, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC*, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | | American Pioneer Title Insurance Company<br><br>National Real Estate Information Services | Stewart Title Guaranty Company | August 13, 2003 |
| | Montria Hospod and Michael Rosh | Advisor Mortgage LLC | Ticor Title Insurance Company<br><br>Law Offices of William A. Snider | Ticor Title Insurance Company | June 25, 2004 |
| | Robert and Marci Day | Travis Mortgage LLC | First American Title Insurance Company<br><br>MacKinnon & Tavano | First American Title Insurance Company | August 18, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | Migdalia Figueroa | Fairway Financial Group LLC | First American Title Insurance Company<br><br>Law Offices of Joseph J. D'Agostino, Jr. | First American Title Insurance Company | June 4, 2004 |
| *Peterson v. Argent Mortgage Co, LLC, et al.* Case No. 08-CV-07281 (N.D. Ill.), filed on September 24, 2008 | Cedric Peterson | First Source Financial | Ticor Title Company of California; Ticor Title | Chicago Title Insurance Company | August 11, 2005 |
| *Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services,* case No. 06-CV-01738 (N.D. Ill.), filed October 26, 2005 | Katrina D. Purdy-Roth and Jerry Roth | American Residential Mortgage/HWB Inc. | Fidelity National Title Insurance Company<br><br>Patriot Title Company, Inc. | Fidelity National Title Insurance Company | October 2, 2003 |
| *Richards v. Deutsche Bank National Trust Co., LLC, as Trustee, Registered Holders of Argent Securities, Inc.,* Case No. 09-CV-00215 (N.D. Ill.), filed on October 20, 2008 | Mary Ann Richards | Dana Capital Group, Inc. | Joel Williams Law Offices<br><br>First American Title Insurance Company | First American Title Insurance Company | August 30, 2005 |
| *Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co.,* case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Donald and Kathy Roelofs | ACRO Mortgage LLC | First American Title Insurance Company<br><br>TriUnion Title, LLC | First American Title Insurance Company | November 15, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp.*, case No. 07-CV-01347 (N.D. Ill.), filed December 26, 2006 | Christopher R. and Sarah Roop | American Elite Financial Inc. | Ticor Title Insurance Company

Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Company | December 31, 2004 |
| *Salazar, et al. v. Argent Mortgage Co., et al.,* Case No. 08-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Ascencio and Alicia Salazar Loans 0097595516 and 0097748875 | Access Mortgage Group, Inc. | NETCO, Inc.; Netco Title Insurance Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 10, 2006 |
| | Ascencio and Alicia Salazar Loan 0082699117 | Midwest Equity Financial Services | Specialty Title Services, Inc.

Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 13, 2005 |
| | Ascencio and Alicia Salazar Loan #0061102133 | Tamayo Financial Service, Inc. | Presidential Title, Inc.

Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | August 6, 2004 |
| *Salinas, et al. v. Argent Mortgage Co.,* case No. 07-CV-0254 (N.D. Ill.), filed January 16, 2007 | Jose E., Juanita, and Ruth Salinas | Freedom Mortgage Team, Inc. | Stewart Title Guaranty Company/ Stewart Title Insurance Company

Law Title Insurance Agency, Inc.-Naperville | Stewart Title Guaranty Company | February 28, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Kenneth J. and Marcey L. Scott | Union Mortgage Services of Cleveland | Stewart Title Guaranty Company<br><br>Landsel Title Agency, Inc. | Stewart Title Guaranty Company | January 16, 2004 |
| *Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc.*, case No. 06-CV-03584 (N.D. Ill.), filed September 14, 2005 | Wetzer Surin | Alpha Mortgage Lending | Stewart Title Guaranty Company<br><br>Advantage Equity Services, Inc./ CBC Companies | Stewart Title Guaranty Company | May 6, 2005 |
| *Swanigan, et al. v. Argent Mortgage Col, ACC Capital Holdings Corp., Midwest Home Funding LLC,* Case No. 07-CV-03315 (N.D. Ill.), filed June 13, 2007 | Elgin and Denise Swanigan | Midwest Home Funding, LLC | Law Title | Fidelilty National Title Insurance Company | November 4, 2003 |
| *Thompson, et al. v. Deutsche Bank National Trust Co., as Trustee of Argent Securities, Argent Mortgage Co., LLC, Citi Residential Lending,* Case No. 09-CV-01149 (N.D. Ill.), filed on August 13, 2008 | Christopher and Bleu Thompson | Daystar Lending Service | Buyowner Title of South Florida, Inc.<br><br>Stewart Title Guaranty Company | Stewart Title Guaranty Company | June 26, 2006 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Tucker v. Argent Mortgage Co.,* Case No. 08-CV-00992 (N.D. Ill.), filed on February 18, 2008 | Sarah Tucker | Garfield Mortgage Corp. | Law Title Insurance Company, Inc.; Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | November 5, 2004 |
| *Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co.,* case No. 06-CV-04034 (N.D. Ill.), filed March 30, 2006 | Brian K. and Laura L. Veinot | Mansfield Mortgage Services Inc. | Fidelity National Title Insurance Company of New York<br><br>Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company | July 27, 2004 |
| *Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co.,* case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Kurt H. Wilson, Sr. and Teresa R. Wilson | Americare Mortgage Corporation | Transnation Title Insurance Company<br><br>Battersby Title, Inc. | Transnation Title Insurance Company | August 13, 2004 |