# EXHIBIT K
# Part 1

## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| **In re AMERIQUEST MORTGAGE CO.** ) | **MDL NO. 1715** |
| **Mortgage Lending Practices Litigation** ) | **Lead Case No. 05-CV-7097** |
| ) | |
| ) | **Centralized before the** |
| ) | **HONORABLE MARVIN E. ASPEN** |
| ) | |
| ) | **ATTORNEY FEE** |
| ) | **DECLARATION** |
| ) | |

I, EMMETT C. STANTON, declare as follows:

1. I am an partner in Fenwick & West LLP. During the period pertinent to this declaration, from August 11, 2004 through December 2005 (when the matter was transferred to this Court by the MDL Panel), Fenwick & West was lead counsel for the named plaintiffs in *Nona Knox, et al. v. Ameriquest Mortgage Co., et al.*, Northern District of California, Case No. C-05-00240 SC, a class action that was filed on January 14, 2005. Community Legal Services in East Palo Alto ("CLS") acted as co-counsel to Fenwick & West in the *Knox* action, through Shirley Hochhausen, a consulting attorney. Ms. Hochhausen is no longer affiliated with CLS.

2. Attached hereto as Exhibit A is a lodestar summary of the time Fenwick & West and Ms. Hochhausen expended in connection with their representation of the *Knox* Plaintiffs, and of the costs and expenses incurred by Fenwick & West in connection with that representation. Attached hereto as Exhibit B is a true and accurate report of the detailed time recorded to the *Knox* matter by Fenwick & West personnel prior to the MDL Panel transfer. Following the

1

MDL transfer, Fenwick & West continued to provide representation to the *Knox* plaintiffs, as well as to the Class Plaintiffs as requested by Class Counsel. The time expended in that continuing representation is not included on Exhibit B, as it is to a certain degree duplicative of the time expended by Class Counsel. Attached as Exhibit C is a true and accurate report of the detailed costs and expenditures incurred by Fenwick & West on behalf of the *Knox* plaintiffs through December 2005.

3. In my opinion, the attached lodestar summary reasonably reflects Fenwick & West's and Ms. Hochhausen's experience in the field, the complexity of the matters involved in this litigation, and the prevailing rate for providing such services.

4. Moreover, throughout the litigation Fenwick & West and Ms. Hochhausen each maintained hourly time records and detailed cost records that support the attached lodestar summary.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this 5th day of April, 2010 in Mountain View, California..

EMMETT C. STANTON

2

# CALIFORNIA JURAT WITH AFFIANT STATEMENT

☑ See Attached Document (Notary to cross out lines 1–6 below)
☐ See Statement Below (Lines 1–5 to be completed only by document signer[s], *not* Notary)

_____
Signature of Document Signer No. 1

_____
Signature of Document Signer No. 2 (if any)

State of California

County of SANTA CLARA

Subscribed and sworn to (or affirmed) before me on this

__5th__ day of __APRIL__, 20 __10__, by
Date                Month              Year

(1) _____EMMETT STANTON_____,
                    Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me (.) (,)

(2) _____N/A_____ (and),
                    Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me.)

Signature _____
                    Signature of Notary Public

**MARNI WILSON**
COMM. # 1696117
NOTARY PUBLIC · CALIFORNIA
SANTA CLARA COUNTY
COMM. EXPIRES SEPT. 26, 2010

Place Notary Seal Above

——————— **OPTIONAL** ———————

*Though the information below is not required by law, it may prove
valuable to persons relying on the document and could prevent
fraudulent removal and reattachment of this form to another document.*

**Further Description of Any Attached Document**

Title or Type of Document: ATTORNEY FEE DECLARATION

Document Date: APRIL 5, 2010  Number of Pages: 2

Signer(s) Other Than Named Above: N/A

RIGHT THUMBPRINT
OF SIGNER #1
Top of thumb here

RIGHT THUMBPRINT
OF SIGNER #2
Top of thumb here

# Exhibit A

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| WA Name | Total Hrs | Base Amt |
|---|---|---|
| Belichick, Joseph | 426.1 | $117,219.50 |
| Brownstone, Robert | 6 | $1,650.00 |
| Charrington, Laurie | 76.9 | $21,147.50 |
| Connolly, Songmee | 204.6 | $56,265.00 |
| Dana, Anne | 1.9 | $237.50 |
| Donohoe, Cathleen | 24.9 | $6,847.50 |
| Garcia, Christopher | 2.2 | $759.00 |
| Gregorian, Todd | 261.8 | $59,559.00 |
| Janhunen, John | 16.6 | $4,565.00 |
| Kohm, Bryan | 220.2 | $50,741.00 |
| Lahey, Sharon | 3 | $375.00 |
| Lasker, Jeffrey | 11.1 | $2,608.50 |
| Lazar, Vivian | 2.6 | $299.00 |
| Lee, Felix | 1.9 | $807.50 |
| Lenbergs, Erikka Y. | 85.1 | $17,883.00 |
| Lisi, David M. | 45 | $22,500.00 |
| McCoy, Carol | 2.5 | $337.50 |
| Meeks, Nancy | 3.3 | $693.00 |
| Myers, Aaron | 297.5 | $125,245.00 |
| Nguyen, Bao | 1.5 | $300.00 |
| Nokleberg, Julie | 76.1 | $17,883.50 |
| Orellana, Juan-Carlos | 13.3 | $3,125.50 |
| Poteet, Sarah | 3.3 | $462.00 |
| Rhem, Chris | 42.8 | $4,922.00 |
| Ribera, Hector | 5 | $1,550.00 |
| Richards, Joshua | 10.8 | $2,538.00 |
| Stanton, Emmett C. | 19.9 | $10,410.00 |
| **Subtotal** | | **$530,930.50** |
| Hochhausen, Shirley | 108.75 | 48,937.50 |
| **Total** | | **$579,868.00** |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 8/11/2004 | Myers, Aaron | 0.5 | $180.00 | CONFER WITH CLIENT AND E. DUNCAN AT GRAY CARY RE SCHEDULING INTERVIEW; REVIEW CLRA NOTICE LETTERS AND CONFER WITH CLIENT RE SAME. |
| 8/12/2004 | Myers, Aaron | 0.3 | $108.00 | CONFER WITH CLIENT RE HUSBAND'S ILL HEALTH; CONFER WITH E. DUNCAN AT GRAY CARY RE RE-SCHEDULING INTERVIEW. |
| 8/13/2004 | Myers, Aaron | 0.2 | $72.00 | CONFER WITH CLS RE STATUS OF INTERVIEWS TO IDENTIFY ADDITIONAL PLAINTIFFS. |
| 8/16/2004 | Myers, Aaron | 0.2 | $72.00 | CONFER WITH N. KNOX RE A. KNOX'S MEDICAL CONDITION AND TIMING OF PENDING TASKS. |
| 8/26/2004 | Myers, Aaron | 0.2 | $72.00 | CONFER WITH S. HOCHHAUSEN AT CLS RE STATUS. |
| 9/7/2004 | Myers, Aaron | 0.5 | $180.00 | CONFER WITH S. HOCHHAUSEN AND N. MCKITTERICK RE ADVISING MS. LONDA RE CHANGE OF REPRESENTATION AGREEMENT IN RELATED CASE AGAINST AMERIQUEST; CONFER WITH S. HOCHHAUSEN RE NEW PLAINTIFFS AND SCHEDULING INTERVIEWS. |
| 9/8/2004 | Myers, Aaron | 2 | $720.00 | ADVISE MS. LONDA RE CHANGE OF REPRESENTATION AGREEMENT IN RELATED CASE AGAINST AMERIQUEST; MEET WITH S. HOCHHAUSEN TO CONFER RE NEW DEVELOPMENTS, NEW PLAINTIFFS AND SCHEDULING INTERVIEWS. |
| 9/16/2004 | Kohm, Bryan | 0.3 | $64.50 | REVIEW FILE. |
| 9/16/2004 | Myers, Aaron | 0.4 | $144.00 | CONFER WITH B. KOHM RE BACKGROUND FACTS AND LEGAL ISSUES; COLLECT MATERIALS FOR HIS REVIEW; CONFER WITH B. KOHM RE PENDING TASKS. |
| 9/17/2004 | Kohm, Bryan | 4.7 | $1,010.50 | REVIEW MEMO REGARDING PRIOR CLAIMS AGAINST AMERIQUEST; DISCUSS RELATIONSHIPS BETWEEN MORTGAGE BROKERS AND LENDERS WITH INDEPENDENT MORTGAGE BROKER; PREPARE FOR MEETING WITH POTENTIAL CLIENTS; AND MEET WITH POTENTIAL CLIENTS. |
| 9/17/2004 | Myers, Aaron | 2.1 | $756.00 | NEW POTENTIAL PLAINTIFF INTERVIEW; CONFER WITH S. HOCHHAUSEN RE STATUS OF OTHER POTENTIAL PLAINTIFF INTERVIEWS; CONDUCT INTERVIEW OF MR. AND MRS. ARELLANES; CONFER WITH B. KOHM RE NEXT TASKS. |
| 9/19/2004 | Kohm, Bryan | 0.8 | $172.00 | RESEARCH BROKER'S BACKGROUND AND CURRENT LICENSES. |
| 9/20/2004 | Kohm, Bryan | 1.8 | $387.00 | INTERVIEW POTENTIAL CLIENT: MARIA TORRES. |
| 9/20/2004 | Myers, Aaron | 2.4 | $864.00 | CONDUCT INTERVIEW OF POTENTIAL PLAINTIFFS MR. AND MRS. TORRES; CONFER WITH S. HOCHHAUSEN AND B. KOHM RE NEXT STEPS. |
| 9/21/2004 | Kohm, Bryan | 1.1 | $236.50 | DRAFT MEMO SUMMARIZING INTERVIEW OF CLIENTS: HELADIO AND MARIA ARRELLANES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 9/23/2004 | Myers, Aaron | 0.5 | $180.00 | CONFER WITH E. DUNCAN AT GRAY CARY RE DECLARATION FROM N. KNOX; CONFER WITH N. KNOX AND S. HOCHHAUSEN RE SAME; CONFER WITH B. KOHM RE REVISION OF DRAFT COMPLAINT AND RESEARCH PROJECTS. |
| 9/25/2004 | Kohm, Bryan | 1.6 | $344.00 | DRAFT RESEARCH ASSIGNMENTS FOR STANFORD STUDENTS; RESEARCH POTENTIAL CLAIMS AGAINST LENDERS; AND MEET AND CONFER WITH AARON MYERS REGARDING POTENTIAL CLAIMS. |
| 9/26/2004 | Kohm, Bryan | 1.2 | $258.00 | REVIEW AND REVISE RESEARCH ASSIGNMENTS FOR STANFORD STUDENTS. |
| 10/2/2004 | Myers, Aaron | 0.2 | $76.00 | CONFER WITH S. HOCHAUSEN RE INTERVIEWING POTENTIAL PLAINTIFF, RETAINER AGREEMENTS, AND SCHEDULING PREDATORY LENDING TRAINING. |
| 10/6/2004 | Myers, Aaron | 0.4 | $152.00 | CONFER WITH S. HOCHHAUSEN AND B. KOHM RE SCHEDULING INTERVIEW OF POTENTIAL PLAINTIFF, RETAINER AGREEMENTS, AND PREDATORY LENDING TRAINING. |
| 10/7/2004 | Kohm, Bryan | 2.3 | $494.50 | PREPARE RETAINER AGREEMENTS AND SPANISH TRANSLATIONS OF SAME AGREEMENTS. |
| 10/8/2004 | Kohm, Bryan | 3.9 | $838.50 | MEET AND CONFER WITH TODD GREGORIAN REGARDING CLAIMS FOR COMPLAINT; DRAFT CORRESPONDENCE TO STANFORD STUDENTS PERFORMING RESEARCH; DISCUSS VIA TELEPHONE POTENTIAL NEW CLIENT WITH COMMUNITY LEGAL SERVICES ATTORNEY; REVIEW AND REVISE RETAINER AGREEMENTS; AND ATTEND CONFERENCE CALL WITH TODD GREGORIAN, AARON MYERS, AND POTENTIAL NEW CLIENT. |
| 10/8/2004 | Myers, Aaron | 1 | $380.00 | TELEPHONIC INTERVIEW OF POTENTIAL CLIENT M. ALEXIS. |
| 10/8/2004 | Gregorian, Todd | 3.2 | $688.00 | READ MEMORANDA ON POTENTIAL NAMED PLAINTIFFS FOR CLASS AND POTENTIAL CAUSES OF ACTION. CLIENT INTERVIEW. MEET WITH AARON MYERS AND BRYAN KOHM RE: NEEDED RESEARCH. |
| 10/11/2004 | Gregorian, Todd | 2.4 | $516.00 | READ MEMORANDA ON POTENTIAL NAMED PLAINTIFFS FOR CLASS AND POTENTIAL CAUSES OF ACTION. CLIENT INTERVIEW. MEET WITH AARON MYERS AND BRYAN KOHM RE: NEEDED RESEARCH. |
| 10/12/2004 | Kohm, Bryan | 0.8 | $172.00 | REVIEW MS. ALEXIS' MORTGAGE DOCUMENTS; AND MEET AND CONFER WITH TODD GREGORIAN REGARDING RESEARCH INTO THE CERTIFICATION OF CLASS ACTIONS UNDER THE TRUTH IN LENDING ACT. |
| 10/12/2004 | Gregorian, Todd | 6 | $1,290.00 | RESEARCH CLASS CERTIFICATION ISSUES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 10/12/2004 Myers, Aaron | | 0.4 | $152.00 | CONFER WITH S. HOCHHAUSEN RE ASSOCIATION OF COUNSEL, INQUIRIES FROM CAL. ATTORNEY GENERAL & DISTRICT ATTORNEY RE OUR PLAINTIFFS, AND SCHEDULING OF TRAINING FOR STANFORD LAW STUDENT VOLUNTEERS. |
| 10/13/2004 Kohm, Bryan | | 0.3 | $64.50 | PREPARE FOR AND MEET WITH TODD GREGORIAN REGARDING RECENT DEVELOPMENTS. |
| 10/13/2004 Gregorian, Todd | | 5.1 | $1,096.50 | RESEARCH CLASS CERTIFICATION ISSUES, SPECIFICALLY CLASS CERTIFICATION FOR PLAINTIFFS SEEKING RESCISSION UNDER TILA. MEET WITH BRYAN KOHM AND AARON MYERS RE: RESULTS OF RESEARCH. BEGIN DRAFTING MEMO SUMMARIZING RESEARCH. |
| 10/14/2004 Gregorian, Todd | | 4.4 | $946.00 | CONTINUE DRAFTING MEMO SUMMARIZING CLASS CERTIFICATION RESEARCH. |
| 10/15/2004 Gregorian, Todd | | 0.5 | $107.50 | CONTINUE DRAFTING MEMO SUMMARIZING CLASS CERTIFICATION RESEARCH. |
| 10/18/2004 Myers, Aaron | | 1.2 | $456.00 | CONFER WITH E. STANTON RE TERMS OF CO-COUNSEL AGREEMENT, ISSUES RE COOPERATION WITH STATE ATTORNEY GENERAL AND DISTRICT ATTORNEYS, AND SELECTION OF FORUM FOR FILING COMPLAINT; CONFER WITH S. HOCHHAUSEN AT CLS RE SAME; CONFER WITH N. MCKITTERICK AT GRAY CARY RE PROVIDING DECLARATIONS FROM PLAINTIFFS IN SUPPORT OF LANDA CASE ON ISSUE OF PATTERN OR PRACTICE OF LEAVING NOTICE OF RIGHT TO CANCEL FORM BLANK. |
| 10/19/2004 Kohm, Bryan | | 0.6 | $129.00 | REVIEW CLIENT DOCUMENTS REGARDING THREE-DAY NOTICES; AND MEET AND CONFER WITH AARON MYERS REGARDING PREPARING DOCUMENTS FOR OUTSIDE PARTIES. |
| 10/19/2004 Myers, Aaron | | 1.1 | $418.00 | REVIEW DECLARATIONS FROM LANDA MATTER; CONFER WITH B. KOHM RE PROVIDING DECLARATIONS FROM OUR PLAINTIFFS IN SUPPORT OF LANDA; REVIEW LOAN CONTRACTS TO ASCERTAIN WHICH NOTICE OF RIGHT TO CANCEL FORM WAS USED, WHETHER FILLED OUT, AND WHO PREPARED LOANCONTRACT, AND CONFER WITH B. KOHM AND N. MCKITTERICK RE SAME. |
| 10/20/2004 Gregorian, Todd | | 5.7 | $1,225.50 | CONTINUE DRAFTING MEMO SUMMARIZING CLASS CERTIFICATION RESEARCH. DISCUSS TILA NOTICE PROVISIONS WITH BRYN KOHM. |
| 10/20/2004 Kohm, Bryan | | 0.4 | $86.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING PREPARATION OF NOTICES FOR RIGHT TO RESCIND. |
| 10/21/2004 Kohm, Bryan | | 0.2 | $43.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING IDENTIFYING POTENTIAL CLASS. |
| 10/21/2004 Gregorian, Todd | | 7.2 | $1,548.00 | CONTINUE DRAFTING MEMO SUMMARIZING CLASS CERTIFICATION RESEARCH. |
| 10/22/2004 Gregorian, Todd | | 0.2 | $43.00 | RESEARCH AND DRAFT TILA RESCISSION NOTICES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 10/25/2004 | Kohm, Bryan | 0.1 | $21.50 | MEET AND CONFER WITH AARON MYERS REGARDING POTENTIAL CLAIMS AND DAMAGES. |
| 10/25/2004 | Gregorian, Todd | 4.5 | $967.50 | RESEARCH AND DRAFT TILA RESCISSION NOTICES, CLRA NOTICES. |
| 10/26/2004 | Gregorian, Todd | 2.2 | $473.00 | RESEARCH AND DRAFT TILA RESCISSION NOTICES, CLRA NOTICES. CONTINUE DRAFTING MEMORANDUM SUMMARIZING ALEXIS INTERVIEW. PHONE CALL WITH BRYAN KOHM RE: CLASS ACTION ISSUES, GRAY CARY MEETING. |
| 10/26/2004 | Kohm, Bryan | 0.5 | $107.50 | MEET AND CONFER WITH TODD GREGORIAN REGARDING NOTICES AND CLASS CERTIFICATION. |
| 10/27/2004 | Gregorian, Todd | 0.7 | $150.50 | CONTINUE DRAFTING TILA RESCISSION NOTICES, CLRA NOTICES. PHONE CALL WITH AARON MYERS AND BRYAN KOHM RE: CLASS ACTION ISSUES, GRAY CARY MEETING. |
| 10/27/2004 | Kohm, Bryan | 0.6 | $129.00 | ATTEND CONFERENCE CALL WITH TEAM REGARDING STATUS AND NEXT STEPS. |
| 10/27/2004 | Myers, Aaron | 0.6 | $228.00 | CONFER WITH B. KOHM AND T. GREGORIAN RE RESEARCH RE CLASS CERTIFICATION FOR TILA CLAIMS, DRAFTING OF COMPLAINT AND RELATED TASKS. |
| 10/28/2004 | Gregorian, Todd | 2.8 | $602.00 | EXPAND TILA CLASS ACTION MEMORANDUM TO INCLUDE STRATEGIC OPTIONS. |
| 10/28/2004 | Myers, Aaron | 0.3 | $114.00 | CONFER WITH T. GREGORIAN RE RESEARCH QUESTIONS AND REVIEW OF LONDA FILE. |
| 10/29/2004 | Gregorian, Todd | 0.6 | $129.00 | MEET WITH AARON MYERS RE: GRAY CARY FILE AND FACTUAL INVESTIGATION. CONTINUE TO REVISE TILA CLASS CERTIFICATION MEMORANDUM. PHONE CALL TO BRIAN KOHM RE: GRAY CARY. |
| 11/2/2004 | Gregorian, Todd | 3.3 | $709.50 | CALL SHIRLEY HOCHHAUSEN RE: CONSUMER COMPLAINT WEBSITES. EMAIL LORETTA GRIFFITH RE: FACTUAL RESEARCH ON CONSUMER COMPLAINT WEBSITES. EMAIL BRYAN KOHM RE: TRANSLATION FOR DECLARATIONS. CONTINUE TO REVISE TILA CLASS CERTIFICATION MEMORANDUM. RESEARCH RE: TILA STATUTE OF LIMITATIONS. |
| 11/3/2004 | Kohm, Bryan | 0.2 | $43.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING EQUITABLE TOLLING AND NEW ENACTMENT OF 17200 LAW. |
| 11/3/2004 | Gregorian, Todd | 1.6 | $344.00 | REVIEW FILINGS IN GONZALES V. AMERIQUEST. EMAIL SHIRLEY HOCHHAUSEN RE: CONSUMER COMPLAINT WEBSITES. CONTINUE TO REVISE TILA CLASS CERTIFICATION MEMORANDUM. |
| 11/9/2004 | Gregorian, Todd | 4.2 | $903.00 | CONTINUE DRAFTING CLRA NOTICE LETTERS FOR CLASS REPRESENTATIVES. RESEARCH CLRA CLAIMS. CONTINUE REVISION OF TILA CLASS CERTIFICATION MEMORANDUM. EMAIL AARON MYERS AND BRYAN KOHM REGARDING CLRA LETTERS, TILA MEMORANDUM, GONZALES FILE, AND FACTUAL INVESTIGATION. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 11/9/2004 | Kohm, Bryan | 0.4 | $86.00 | PLACE CALLS AND DRAFT CORRESPONDENCE TO MORTGAGE BROKERS REGARDING RELATIONSHIP BETWEEN BROKERS AND LENDERS. |
| 11/10/2004 | Gregorian, Todd | 0.2 | $43.00 | CONTINUE DRAFTING CLRA NOTICE LETTERS. |
| 11/12/2004 | Kohm, Bryan | 1.6 | $344.00 | PARTICIPATE IN TELEPHONE CONFERENCE WITH MORTGAGE BROKERS REGARDING RELATIONSHIP BETWEEN BROKERS AND LENDERS; AND MEET AND CONFER WITH TODD GREGORIAN REGARDING TASKS THAT NEED TO BE COMPLETED PRIOR TO FILING COMPLAINT. |
| 11/12/2004 | Gregorian, Todd | 1.6 | $344.00 | CONFERENCE CALL WITH BRYAN KOHM AND MORTGAGE BROKER REGARDING LENDER/BROKER RELATIONSHIPS. |
| 11/15/2004 | Gregorian, Todd | 3.1 | $666.50 | CONTINUE DRAFTING CLRA NOTICE LETTERS. RESEARCH REQUIREMENTS FOR TILA RESCISSION NOTICES. DISCUSSION WITH SHARON LAHEY REGARDING LEGISLATIVE HISTORY RESEARCH FOR TILA. |
| 11/15/2004 | Kohm, Bryan | 0.1 | $21.50 | MEET AND CONFER WITH TODD GREGORIAN REGARDING RESCISSION NOTICES. |
| 11/16/2004 | Gregorian, Todd | 0.8 | $172.00 | CONTINUE TO DRAFT TILA RESCISSION NOTICES. |
| 11/17/2004 | Kohm, Bryan | 0.2 | $43.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING EQUITABLE TOLLING ARGUMENTS. |
| 11/17/2004 | Gregorian, Todd | 3.6 | $774.00 | CONTINUE DRAFTING TILA RESCISSION NOTICES. RESEARCH AGENCY THEORIES MAKING LENDER LIABLE FOR ACTS OF BROKER. CONTINUE RESEARCH REGARDING EQUITABLE TOLLING OF TILA CLAIMS. RESEARCH RESPA CLAIM. DISCUSSION OF CLASS CERTIFICATION ISSUE WITH AARON MYERS AND BRYAN KOHM. |
| 11/17/2004 | Myers, Aaron | 0.2 | $76.00 | CONFER WITH T. GREGORIAN RE RESEARCH, DRAFT NOTICES AND DRAFT COMPLAINT. |
| 11/18/2004 | Myers, Aaron | 0.5 | $190.00 | CONFER WITH E. BENNETT RE LEGAL RESEARCH AND CLAIMS. |
| 11/24/2004 | Gregorian, Todd | 0.1 | $21.50 | MAKE ARRANGEMENTS FOR MEETING REGARDING STATUS OF PRE-FILING TASKS. |
| 11/24/2004 | Myers, Aaron | 0.2 | $76.00 | CONFER WITH TEAM RE SCHEDULING AND AGENDA FOR TEAM MEETING. |
| 11/29/2004 | Gregorian, Todd | 1.1 | $236.50 | DRAFT PRE-FILING MEETING AGENDA. MEET WITH SHARON LAHEY REGARDING LEGISLATIVE HISTORY OF TILA RESCISSION REMEDY. RESEARCH COMMON CONSUMER CREDIT CLASS ACTION ISSUES. |
| 12/3/2004 | Gregorian, Todd | 0.1 | $21.50 | PHONE CALL TO AARON MYERS REGARDING PRE-FILING TASKS MEETING. |
| 12/5/2004 | Gregorian, Todd | 8.5 | $1,827.50 | CONTINUE TILA CLASS ACTION RESEARCH. REVIEW FILINGS IN GONZALES V. AMERIQUEST FOR SIMILAR ISSUES. PREPARE TABLE OF POSSIBLE CLAIMS. RESEARCH CALIFORNIA CODE REQUIREMENT FOR SPANISH LANGUAGE DOCUMENTS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 12/6/2004 | Gregorian, Todd | 5.7 | $1,225.50 | PREPARE TABLE OF CLAIMS FOR USE AT PRE-FILING TASKS MEETING. MEET WITH BRYAN KOHM TO DISCUSS CHOICE OF CLAIMS. PRE-FILING TASKS MEETING WITH EMMETT STANTON, SHIRLEY HOCHHAUSEN, BRYAN KOHM, AARON MYERS. |
| 12/6/2004 | Kohm, Bryan | 2.4 | $516.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING ISSUES FOR TEAM MEETING; AND PREPARE FOR AND ATTEND TEAM MEETING. |
| 12/6/2004 | Stanton, Emmett C. | 1.5 | $750.00 | KNOX VS. AMERIQUEST MEETING WITH MYERS, GREGORIAN. |
| 12/6/2004 | Myers, Aaron | 1 | $380.00 | CONFER WITH T. GREGORIAN RE AGENDA FOR, AND ATTEND, TEAM STRATEGY MEETING WITH E. STANTON, B. KOHM, T. GREGORIAN AND S. HOCHHAUSEN. |
| 12/8/2004 | Gregorian, Todd | 0.4 | $86.00 | PHONE CALL WITH BRYAN KOHM REGARDING PRE-FILING TASKS. |
| 12/8/2004 | Kohm, Bryan | 0.8 | $172.00 | MEET AND CONFER WITH TODD GREGORIAN REGARDING COMPLAINT AND REQUIRED NOTICES. |
| 12/9/2004 | Gregorian, Todd | 0.3 | $64.50 | REVISE CLRA NOTICE LETTERS. |
| 12/10/2004 | Myers, Aaron | 0.2 | $76.00 | CONFER WITH B. KOHM RE RUSSAW INTERVIEW AND PENDING TASKS. |
| 12/12/2004 | Kohm, Bryan | 0.3 | $64.50 | DRAFT CORRESPONDENCE TO SHIRLEY HOCHHAUSEN RE TEAM MEETING; DRAFT RETAINER AGREEMENT FOR NEW CLIENT; AND RESEARCH AMERIQUEST LOCATIONS. |
| 12/13/2004 | Dana, Anne | 0.3 | $37.50 | COMPUTER LEGAL RESEARCH ( DUN & BRADSTREET, ONESOURCE) TO OBTAIN BACKGROUND REGARDING AMERIQUEST MORTGAGE FOR A. MYERS. |
| 12/13/2004 | Kohm, Bryan | 1.5 | $322.50 | RESEARCH REQUIREMENTS FOR NOTICES PURSUANT THE CALIFORNIA CONSUMER LEGAL REMEDIES ACT; AND DRAFT COMPLAINT. |
| 12/13/2004 | Myers, Aaron | 1.1 | $418.00 | CONFER WITH B. KOHM AND T. GREGORIAN RE ISSUES RE DRAFTING OF COMPLAINT, RETAINER AGREEMENTS AND D&B REPORTS. |
| 12/13/2004 | Gregorian, Todd | 0.5 | $107.50 | PHONE CALL WITH BRYAN KOHM REGARDING PRE-FILING TASKS. |
| 12/14/2004 | Myers, Aaron | 1.1 | $418.00 | CONFER WITH NEW PLAINTIFF J. RUSSAW, S. HOCHHAUSEN, B. KOHM AND T. GREGORIAN RE ISSUES RE CLASS ACTION; CONFER WITH ATTORNEYS RE REFERRALS TO MORTGAGE LENDING PRACTICES EXPERTS. |
| 12/14/2004 | Gregorian, Todd | 0.9 | $193.50 | MEETING WITH BRYAN KOHM REGARDING COMPLAINT. INTERVIEW CLIENT FRED RUSSAW. |
| 12/14/2004 | Kohm, Bryan | 4.9 | $1,053.50 | DRAFT COMPLAINT; AND MEET WITH SHIRLEY HOCHHAUSEN AND JAMES RUSSAW. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 12/15/2004 | Kohm, Bryan | 6.2 | $1,333.00 | MEET AND CONFER WITH TODD GREGORIAN AND AARON MYERS REGARDING BANKRUPTCY ISSUES; PLACE TELEPHONE CALL TO JAMES RUSSAW REGARDING MORTGAGE DOCUMENTS; PLACE TELEPHONE CALL TO REDWOOD TRUST REGARDING NOTICE SENT TO JAMES RUSSAW; RESEARCH APPLICABLE LAW FOR CLAIMS AND ISSUES REGARDING CLASS ACTIONS; AND DRAFT COMPLAINT. |
| 12/15/2004 | Lahey, Sharon | 0.8 | $100.00 | COMPUTER LEGAL RESEARCH (DIALOG, LEXIS, DUN & BRADSTREET) AND OBTAIN LIBRARY MATERIALS; SEARCH FOR CA SECRETARY OF STATE INFORMATION ON; OBTAIN DUN & BRADSTREET REPORTS ON THE FOLLOWING AMERIQUEST CAPITAL CORPORATION, AMERIQUEST CAPITAL SERVICES, AMERIQUEST MORTGAGE COMPANY, ARGENT MORTGAGE COMPANY AND LONGBEACH MORTGAGE COMPANY; REQUEST ARTICLES OF INCORPORATION DOCUMENTS FOR SAME FOR B. KOHM. |
| 12/15/2004 | Gregorian, Todd | 0.6 | $129.00 | PHONE CALL WITH BRYAN KOHM REGARDING STRATEGIC OPTIONS FOR CLIENT RUSSAW. |
| 12/15/2004 | Myers, Aaron | 1.2 | $456.00 | REVIEW DOJ WEBSITE FOR FILINGS AGAINST AMERIQUEST OR SISTER COMPANIES; CONFER WITH B. KOHM AND T. GREGORIAN RE SAME; CONFER WITH JOURNALIST RE ANTICIPATED COMPLAINT AND TIMING OF HIS ARTICLE ON AMERIQUEST; CONFER WITH B. KOHM AND T. GREGORIAN RE SAME; CONFER WITH B. KOHM, T. GREGORIAN AND E. STANTON RE DISCLOSURE TO CLIENTS RE SEPARATE REPRESENTATION FOR INDIVIDUAL CLAIMS AGAINST BROKERS; CONFER WITH ATTORNEYS RE REFERRALS TO MORTGAGE LENDING PRACTICES EXPERTS. |
| 12/16/2004 | Myers, Aaron | 0.8 | $304.00 | CONFER WITH B. KOHM RE LEGAL ISSUES RE DRAFTING OF COMPLAINT. |
| 12/16/2004 | Gregorian, Todd | 0.5 | $107.50 | CONFER WITH BRYAN KOHM REGARDING COMPLAINT. |
| 12/16/2004 | Kohm, Bryan | 4.6 | $989.00 | PLACE TELEPHONE CALL TO EAST PALO ALTO POLICE DEPARTMENT REGARDING JAMES RUSSAW'S RECORDS; AND DRAFT COMPLAINT. |
| 12/17/2004 | Kohm, Bryan | 2.4 | $516.00 | REVIEW AND ANALYZE JAMES RUSSAW'S MORTGAGE DOCUMENTS; DRAFT COMPLAINT; AND MEET AND CONFER WITH TODD GREGORIAN REGARDING COMPLAINT. |
| 12/17/2004 | Myers, Aaron | 0.4 | $152.00 | CONFER WITH B. KOHM RE LEGAL ISSUES RE DRAFTING COMPLAINT. |
| 12/17/2004 | Gregorian, Todd | 4.1 | $881.50 | REVISE DRAFT COMPLAINT. CONFER WITH BRYAN KOHM REGARDING COMPLAINT. |
| 12/20/2004 | Gregorian, Todd | 3.3 | $709.50 | REVISE DRAFT COMPLAINT. PHONE CALL WITH BRYAN KOHM REGARDING COMPLAINT. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 12/20/2004 | Kohm, Bryan | 3.2 | $688.00 | REVIEW AND REVISE COMPLAINT; MEET AND CONFER WITH TODD GREGORIAN AND AARON MYERS REGARDING COMPLAINT; AND PLACE TELEPHONE CALL TO JAMES RUSSAW REGARDING SIGNING OF MORTGAGE DOCUMENTS. |
| 12/20/2004 | Myers, Aaron | 1.5 | $570.00 | REVIEW AND REVISE DRAFT COMPLAINT; CONFER WITH B. KOHM AND T. GREGORIAN RE SAME; CONFER WITH ASSISTANT RE FILE MATTERS. |
| 12/21/2004 | Myers, Aaron | 0.7 | $266.00 | CONFER WITH B. KOHM RE LEGAL ISSUES RE DRAFT COMPLAINT AND RETAINERS; CONFER WITH ASSISTANT RE FILING ISSUES. |
| 12/21/2004 | Kohm, Bryan | 0.7 | $150.50 | MEET AND CONFER WITH AARON MYERS REGARDING COMPLAINT; AND PLACE TELEPHONE CALL TO JAMES RUSSAW REGARDING REDWOOD TRUST DOCUMENTS. |
| 12/21/2004 | Gregorian, Todd | 0.9 | $193.50 | REVIEW WOLSKI V. FREMONT. PHONE CALL TO BRYAN KOHM REGARDING COMPLAINT, PRE-FILING TASKS. |
| 12/22/2004 | Gregorian, Todd | 4.9 | $1,053.50 | DRAFT NOTICE OF RELATED CASE. PHONE CALL WITH BRYAN KOHM TO DISCUSS RUSSAW REDWOOD TITLE SITUATION. FACTUAL INVESTIGATION REGARDING REDWOOD TITLE. MEETING WITH EMMETT STANTON, AARON MYERS AND BRIAN KOHM REGARDING RUSSAW AND REDWOOD TITLE. |
| 12/22/2004 | Kohm, Bryan | 2.2 | $473.00 | REVIEW AND REVISE COMPLAINT; AND MEET AND CONFER WITH TODD GREGORIAN REGARDING COMPLAINT. |
| 12/23/2004 | Gregorian, Todd | 0.1 | $21.50 | PHONE CALL TO MARS GARCIA REGARDING MEETING TO DISCUSS AMERIQUEST INSTRUCTIONS TO AGENTS. |
| 12/27/2004 | Kohm, Bryan | 3.1 | $666.50 | REVIEW AND REVISE COMPLAINT. |
| 12/27/2004 | Myers, Aaron | 1.2 | $456.00 | REVISE COMPLAINT AND CONFER WITH B. KOHM RE SAME. |
| 12/27/2004 | Gregorian, Todd | 2.3 | $494.50 | PHONE CALL WITH BRYAN KOHM REGARDING COMPLAINT. PHONE CALL WITH AARON MYERS REGARDING LANDA SETTLEMENT. CONTINUE REVISING COMPLAINT. REVISE NOTICE OF RELATED CASE. |
| 12/28/2004 | Kohm, Bryan | 1.5 | $322.50 | MEET AND CONFER WITH AARON MYERS RE COMPLAINT; PLACE TELEPHONE CALL TO SHIRLEY HOCHHAUSEN RE COMPLAINT; AND REVIEW AND REVISE COMPLAINT. |
| 12/28/2004 | Myers, Aaron | 0.8 | $304.00 | CONFER WITH B. KOHM RE LEGAL ISSUES RE DRAFT COMPLAINT AND REVISIONS TO SAME. |
| 1/3/2005 | Kohm, Bryan | 2.9 | $681.50 | REVIEW AND REVISE COMPLAINT; MEET AND CONFER WITH TODD GREGORIAN RE COMPLAINT; CONFIRM FACTUAL ALLEGATIONS IN COMPLAINT; MEET AND CONFER WITH AARON MYERS RE COMPLAINT; AND DRAFT LETTER TO CLIENTS RE CLAIMS AGAINST BROKERS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 1/3/2005 | Myers, Aaron | 2.8 | $1,190.00 | CONFER WITH B. KOHM AND S. HOCHHAUSEN RE LEGAL ISSUES RE AND REVISE DRAFT COMPLAINT. |
| 1/4/2005 | Stanton, Emmett C. | 0.2 | $105.00 | EMAILS WITH MYERS, KOHM. |
| 1/4/2005 | Nguyen, Bao | 1.5 | $300.00 | CREATING NEW EROOM. |
| 1/4/2005 | Kohm, Bryan | 1.6 | $376.00 | RESEARCH ELDER ABUSE STATUTES; REVIEW AND ANALYZE NEW LOCAL RULES FOR THE NORTHERN DISTRICT OF CALIFORNIA; AND REVIEW AND REVISE COMPLAINT. |
| 1/4/2005 | Belichick, Joseph | 1 | $275.00 | DISCUSSION WITH AARON MYERS REGARDING JOINING PREDATORY LENDING CASE AND REVIEW DRAFT PLEADING. |
| 1/4/2005 | Myers, Aaron | 2.6 | $1,105.00 | CONFER WITH B. KOHM AND E. STANTON RE LEGAL ISSUES RE AND REVISE DRAFT COMPLAINT; CONFER WITH P. PREMO, E. STANTON, J. BELICHICK AND C. DONOHOE RE STAFFING. |
| 1/5/2005 | Myers, Aaron | 0.4 | $170.00 | CONFER WITH B. KOHM RE GETTING RETAINER AGREEMENTS AND RELATED ISSUES. |
| 1/5/2005 | Belichick, Joseph | 0.3 | $82.50 | DISCUSSION WITH AARON MYERS REGARDING STATUS OF CASE, STAFFING, AND EXPECTED TIMELINE. |
| 1/5/2005 | Kohm, Bryan | 0.8 | $188.00 | DRAFT CORRESPONDENCE AND PLACE TELEPHONE CALL TO SHIRLEY HOCHHAUSEN REGARDING COMPLAINT; AND DRAFT CORRESPONDENCE TO AARON MYERS REGARDING CO-COUNSEL ISSUES. |
| 1/10/2005 | Myers, Aaron | 2.2 | $935.00 | REVISE COMPLAINT AND CONFER WITH B. KOHM RE ISSUES FOR SAME. |
| 1/10/2005 | Kohm, Bryan | 1.1 | $258.50 | PREPARE COMPLAINT AND EXHIBITS FOR FILING; PLACE TELEPHONE CALL TO SHIRLEY HOCHHAUSEN RE COMPLAINT AND RETAINER AGREEMENTS; AND MEET AND CONFER WITH AARON MYERS RE COMPLAINT. |
| 1/11/2005 | Kohm, Bryan | 0.1 | $23.50 | PLACE TELEPHONE CALL TO SHIRLEY HOUCHHAUSEN REGARDING RETAINER AGREEMENTS. |
| 1/13/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH B. KOHM & E. STANTON RE FINAL STEPS BEFORE FILING COMPLAINT. |
| 1/13/2005 | Kohm, Bryan | 0.1 | $23.50 | PLACE TELEPHONE CALL TO SHIRLEY HOCHHAUSEN REGARDING RETAINER AGREEMENTS. |
| 1/14/2005 | Kohm, Bryan | 1.5 | $352.50 | PROOF AND FILE COMPLAINT. |
| 1/14/2005 | Myers, Aaron | 2.7 | $1,147.50 | REVISE AND FINALIZE COMPLAINT AND CONFER WITH E. STANTON AND B. KOHM RE FILING OF SAME; CONDUCT ONLINE RESEARCH RE AMERIQUEST'S SPONSORSHIPS. |
| 1/18/2005 | Stanton, Emmett C. | 0.2 | $105.00 | EMAILS AND CONFERENCE REGARDING RELATED CASE NOTICE. |
| 1/19/2005 | Stanton, Emmett C. | 0.2 | $105.00 | EMAILS REGARDING KNOX INTERVIEW. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 1/19/2005 Myers, Aaron | | 1.4 | $595.00 | CONFER WITH E. STANTON RE TIMING OF SERVICE OF COMPLAINT AND NOTICE OF RELATED CASE PROCEDURE; REVIEW LOCAL RULES RE SAME; CONFER WITH E. STANTON, S. HOCHHAUSEN AND N. KNOX RE JOURNALIST REQUEST TO INTERVIEW MRS. KNOX; CONFER WITH B. KOHM RE RUSSAU SITUATION; CONFER WITH B. KOHM RE RESEARCH RE LAWS AND ETHICAL OBLIGATIONS RE WHETHER WE CAN DISSEMINATE THE COMPLAINT AND/OR OUR CONTACT INFORMATION TO PERSONS OR GROUPS WHO MAY LEAD TO ADDITIONAL CLASS MEMBERS; CONFER WITH CONSULTANT RE MEDIA PLAN AND COMMUNICATIONS WITH PRESS. |
| 1/19/2005 Kohm, Bryan | | 0.7 | $164.50 | DRAFT CORRESPONDENCE TO CONTACTS AT SAN FRANCISCO CITY ATTORNEY'S OFFICE, SOUTH BROOKLYN LEGAL SERVICES, AND SAN JOSE FAIR HOUSING LAW PROJECT REGARDING POTENTIAL PLAINTIFFS; AND MEET AND CONFER WITH AARON MYERS REGARDING PREDATORY LENDING TRAINING SEMINAR. |
| 1/20/2005 Kohm, Bryan | | 0.3 | $70.50 | RESEARCH PERMISSIBILITY OF COMMUNICATIONS WITH POTENTIAL CLASS MEMBERS PRIOR TO CLASS CERTIFICATION. |
| 1/20/2005 Lazar, Vivian | | 0.5 | $57.50 | CREATE INDEX AND UPDATE PLEADING. SCAN DOCUMENTS AND SAVE TO FOLDER. TABS 1 - 6. |
| 1/20/2005 Myers, Aaron | | 1.6 | $680.00 | CONFER WITH B. KOHM RE RUSSAW ISSUE; CONFER WITH S. HOCHHAUSEN RE KNOX INTERVIEW; CONFER WITH S. HOCHHAUSEN RE EXPERT AND REVIEW HIS RESUME. |
| 1/21/2005 Stanton, Emmett C. | | 0.2 | $105.00 | REVIEW EFILING NOTICES. |
| 1/21/2005 Belichick, Joseph | | 6.9 | $1,897.50 | PREPARE FOR, ATTEND, AND FOLLOW-UP MEETING WITH MIGUEL MARISCAL REGARDING PRO BONO CASE; REVIEW CLIENT DOCUMENTS AND LEGAL RESEARCH REGARDING CLAIMS AND DEFENSES, INCLUDING STATUTE OF LIMITATIONS AND STATUTE OF FRAUDS. |
| 1/21/2005 Myers, Aaron | | 2.6 | $1,105.00 | CONFER WITH S. HOCHHAUSEN RE KNOX INTERVIEW, RUSSAW REPRESENTATION ISSUE AND CONVERSATIONS WITH REPORTER M. HUDSON; CONFER WITH HUDSON RE KNOX, LOCATE AND TRANSMIT REQUESTED KNOX LOAN DOCUMENTS; GO TO KNOX'S HOME, PREPARE HER FOR AND OVERSEE INTERVIEW WITH HUDSON; CONFER WITH N. MCKITTERICK RE DOCUMENTS FROM LANDA CASE. |
| 1/21/2005 Kohm, Bryan | | 0.2 | $47.00 | MEET AND CONFER WITH AARON MYERS VIA TELEPHONE REGARDING COMMUNICATIONS WITH POTENTIAL CLASS MEMBERS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 1/24/2005 | Myers, Aaron | 1.7 | $722.50 | CONFER WITH R. BROWNSTONE, N. MEEKS AND E. LENBERGS RE CASE AND JOINING TEAM; CONFER WITH E. STANTON AND B. KOHM RE DENIAL OF NOTICE OF RELATED CASE; CONFER WITH REPORTER M. HUDSON RE QUESTIONS, CRIMINAL INDICTMENTS OF BROKERS WHO SUBMITTED FRAUDULENT DOCUMENTATION TO AMERIQUEST, ACORN DISPUTE AND SETTLEMENT, AND RELATED ISSUES. |
| 1/25/2005 | Lenbergs, Erikka Y. | 0.3 | $63.00 | RETRIEVE AMERIQUEST'S "BEST PRACTICES" POLICY FROM WEB SITE AND CONFER WITH A. MYERS REGARDING SAME. |
| 1/25/2005 | Myers, Aaron | 1.3 | $552.50 | CONFER WITH N. MCKITTERICK RE LANDA MATERIALS; CONFER WITH S. CONNOLLY AND L. CHARRINGTON RE CASE AND JOINING TEAM; CONFER WITH S. HOCHHAUSEN RE KNOX INTERVIEW, FURTHER CONVERSATION WITH REPORTER M. HUDSON, AND CONTACT INFO ISSUE; CONFER WITH TEAM RE TEAM MEETING; CONFER WITH IT TO CREATE TEAM EMAIL DISTRIBUTION LIST; CONFER WITH E. LENBERGS RE AND REVIEW "BEST PRACTICES" PUBLISHED ON AMERIQUEST WEBSITE. |
| 1/26/2005 | Charrington, Laurie | 0.2 | $55.00 | CONFER WITH A. MYERS REGARDING PARTICIPATION ON TEAM. |
| 1/27/2005 | Connolly, Songmee | 0.5 | $137.50 | REVIEW COMPLAINT AND BACKGROUND MATERIALS AND STATUTES. |
| 1/27/2005 | Myers, Aaron | 3.2 | $1,360.00 | CONFER WITH B. KOHM RE LOCAL RULE REQUIREMENTS AND CHECK LOCAL RULES RE SAME; CONFER WITH S. HOCHHAUSEN AND MARKETING STAFF RE COMMUNICATIONS WITH REPORTER AND PRESS RELEASE; CONFER WITH REPORTER M. HUDSON RE QUESTIONS; CONFER WITH S. HOCHHAUSEN RE RUSSAU RETAINER AGREEMENT; CONFER WITH S. HOCHHAUSEN RE DENIAL OF NOTICE OF RELATED CASE; CONDUCT ONLINE AND LEXIS RESEARCH RE CIVIL CASES BY OR AGAINST AMERIQUEST, CRIMINAL CASES INVOLVING AMERIQUEST, AND PRIOR AGREEMENTS, SETTLEMENTS AND PROMISES OF REMEDIAL MEASURES;. |
| 1/28/2005 | Connolly, Songmee | 0.5 | $137.50 | REVIEW COMPLAINT AND RELEVANT BACKGROUND MATERIALS AND STATUTES. |
| 1/31/2005 | Myers, Aaron | 0.8 | $340.00 | CONFER WITH B. KOHM RE PLAN FOR TEAM MEETING AND DRAFTING LETTERS TO CLIENTS ENCLOSING COMPLAINT AND ADVISING NOT TO TALK TO PEOPLE ABOUT THE SUIT; CONFER WITH M. HUDSON RE QUESTIONS FOR NEWS ARTICLE. |
| 2/1/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH M. HUDSON RE KNOX LOAN DOCS. |
| 2/1/2005 | Lenbergs, Erikka Y. | 0.2 | $42.00 | REVIEW PREDATORY LENDING BACKGROUND MATERIALS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/2/2005 | Brownstone, Robert | 1.8 | $495.00 | PARTICIPATE IN PLANNING MEETING WITH FW LITIGATION TEAM, SHIRLEY HOCHHAUSEN AND STANFORD STUDENTS. |
| 2/2/2005 | Charrington, Laurie | 3.9 | $1,072.50 | ATTEND TEAM MEETING; REVIEW COMPLAINT IN PREPARATION FOR SAME. |
| 2/2/2005 | Myers, Aaron | 3.8 | $1,615.00 | REVIEW LOCAL RULES RE UPCOMING DEADLINES AND PREPARE AGENDA AND TASK LIST FOR MEETING (1.5); CONDUCT TEAM MEETING (2.); CONFER WITH ASSOCIATES RE ASSIGNMENTS AND STAFFING ISSUES (.3). |
| 2/2/2005 | Connolly, Songmee | 2 | $550.00 | ATTEND AMERIQUEST TEAM MEETING. |
| 2/2/2005 | Lenbergs, Erikka Y. | 2.8 | $588.00 | ATTEND CASE STATUS AND STRATEGY MEETING (2.0); PREPARE CONTACT LIST (0.5); CONFER WITH ASSOCIATES REGARDING RESEARCH (0.3). |
| 2/2/2005 | Meeks, Nancy | 1.5 | $315.00 | PREPARE FOR AND ATTEND TEAM MEETING. |
| 2/2/2005 | Kohm, Bryan | 2 | $470.00 | ATTEND TEAM MEETING. |
| 2/3/2005 | Lenbergs, Erikka Y. | 1.8 | $378.00 | CONDUCT ONLINE BACKGROUND RESEARCH. |
| 2/3/2005 | Meeks, Nancy | 0.3 | $63.00 | CONFER WITH A. MYERS REGARDING DOCUMENT COLLECTION, PROCESSING AND MANAGEMENT. |
| 2/3/2005 | Connolly, Songmee | 4.1 | $1,127.50 | RESEARCH RE CLASS CERTIFICATION (2.5); REVIEW INITIATING DOCUMENTS, RELATED ORDERS AND FILE DOCUMENTS (0.2); PREPARE CASE FILES (0.2); REVIEW PRESS ARTICLES (0.2); REVIEW RECENT CA S.CT. DECISION (1.0). |
| 2/3/2005 | Belichick, Joseph | 0.5 | $137.50 | MEETING WITH AARON MYERS REGARDING CASE STATUS, EXPECTED TIMELINE, AND TASKS. |
| 2/3/2005 | Brownstone, Robert | 1.6 | $440.00 | AT THE REQUEST OF AARON MYERS, CREATE EROOM WEBSITE TAILORED TO THIS MATTER IN SECURE EFENWICK EXTRANET PLATFORM; SELECT PERTINENT FACILITY TO HOUSE THE EROOM; ESTABLISH EPONYMOUS URL; GRANT ACCESS RIGHTS TO INITIAL MEMBERS (INCLUDING COORDINATORS);ASSIGN MEMBERS THEIR RESPECTIVE ROLES; AND SEND INITIAL INVITE TO SHIRLEY HOCHHAUSEN. CONFERENCE WITH ELENBERGS REGARDING EROOM ARCHITECTURE. |
| 2/3/2005 | Myers, Aaron | 2.7 | $1,147.50 | CONFER WITH ASSOCIATES RE STAFFING MATTERS (.5); CONFER WITH N. MEEKS RE FILE AND DOCUMENT MANAGEMENT PROTOCOL AND TECHNOLOGY (.3); CONFER WITH R. BROWNSTONE RE EROOM AND GOOGLE NEWS ALERTS (.4); REVISE TEAM CONTACT LIST (.3); CONFER WITH REPORTER RE LA TIMES ARTICLE (.4); REVIEW INFO RE ARIZONA CLASS ACTION AGAINST AMERIQUEST AND REGULATORY ACTION BY CONNECTICUT DEPT. OF BANKING AGAINST AMERIQUEST AND INFORM TEAM OF SAME (.5); CONFER WITH V. DEMARCHI RE WHETHER POTENTIAL FIRM REPRESENTATION INSEPARATE INDIVIDUAL ACTION AGAINST AMERIQUEST RAISES CONFLICT OF INTEREST (.3). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/4/2005 | Myers, Aaron | 2.2 | $935.00 | REVIEW L.A. TIMES ARTICLE, CIRCULATE TO TEAM AND OTHERS (.8); REVIEW DRAFT CO-COUNSEL AGREEMENT AND CONFER WITH S. HOCHHAUSEN AND K. FRITZ RE SAME (.4); CONFER WITH E. LAMPERT RE NEWS ADVISORY, MEDIA CONTACTS AND PLAN OF ACTION, DRAFT NEWS ADVISORY AND PREPARE ATTACHMENTS FOR SAME (.8); CONFER WITH L. CHARRINGTON RE REVIEW OF LANDA FILE (.2). |
| 2/4/2005 | Kohm, Bryan | 0.3 | $70.50 | MEET AND CONFER WITH SONGMEE CONNELLY RE CLASS CERTIFICATION ISSUES. |
| 2/4/2005 | Connolly, Songmee | 6.5 | $1,787.50 | RESEARCH WEBSITES FOR CLASS ACTION CERTIFICATIONS INVOLVING PREDATORY LENDING (2.5); REVIEW BACKGROUND INFORMATION ON AMERIQUEST (2.0); LEGAL RESEARCH REGARDING CLASS ACTION CERTIFICATION (2.0). |
| 2/5/2005 | Myers, Aaron | 2.7 | $1,147.50 | CONDUCT AND REVIEW ONLINE RESEARCH RE COMPLAINTS, LAWSUITS AND STATE REGULATORY ACTIONS AGAINST AMERIQUEST, FORMER EMPLOYEE TESTIMONIALS, EMPLOYMENT ADS, AND MORTGAGE INDUSTRY STATISTICS. |
| 2/6/2005 | Myers, Aaron | 0.5 | $212.50 | CONDUCT ONLINE RESEARCH RE AMERIQUEST OWNERS ROLAND & DAWN ARNALL, AND CONFER WITH S. HOCHHAUSEN RE SAME AND RE POSSIBLE DIRECT APPEAL TO THEM FROM CLIENTS. |
| 2/7/2005 | Dana, Anne | 0.4 | $50.00 | TELEPHONE CALLS AND COMPUTER LEGAL RESEARCH TO FIND SPANISH LANGUAGE MEDIA IN LOS ANGELES AREA FOR A. MYERS. |
| 2/7/2005 | Connolly, Songmee | 6.5 | $1,787.50 | RESEARCH AND REVIEW CASE LAW REGARDING PREDATORY LENDING OR SIMILAR CLASS ACTION CERTIFICATION RULINGS (4.0); REVIEW RELEVANT PRESS (0.5); PREPARE LETTER TO OPPOSING COUNSEL REGARDING PRESERVATION OF EVIDENCE (1.5); REVIEW ONLINE NEWSGROUPS (0.5). |
| 2/7/2005 | Kohm, Bryan | 0.4 | $94.00 | MEET AND CONFER WITH AARON MYERS RE MEDIA KIT, LETTER TO CLIENTS, AND MEMO RE COMMUNICATION WITH POTENTIAL CLASS MEMBERS. |
| 2/7/2005 | Belichick, Joseph | 0.5 | $137.50 | CONFER WITH SONGMEE CONNOLLY AND ERIKKA LENBERGS REGARDING CASE STATUS, CALENDAR AND UPCOMING TASKS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/7/2005 | Myers, Aaron | 9.2 | $3,910.00 | CONFER WITH E. STANTON RE CO-COUNSEL AGREEMENT (.2); REVIEW CASES RE MALPRACTICE CLAIMS AGAINST CLASS COUNSEL AND CONFER WITH B. KOHM RE ADDRESSING SCOPE OF REPRESENTATION IN LETTERS TO CLIENTS IN LIGHT OF SAME (.9); CONDUCT ONLINE RESEARCH RE SPREADING OF L.A. TIMES STORY AND CONFER WITH E. LAMPERT AND TEAM RE SAME (.7); CONFER WITH B. KOHM, E. LAMPERT AND LIBRARIANS RE SPANISH-LANGUAGE MEDIA OUTLETS (.4); CONFER WITH TEAM, E. LAMPERT AND R. KAHN RE TIMING OF AMERIQUEST MOTION TO DISMISS OR ANSWER (.2); CONFER WITH B. KOHM RE POST-FILING LOCAL RULE REQUIREMENTS (.4); CONFER WITH TEAM RE TASKS AND DEADLINES, CHECK RULES RE SAME, REVISE CASE CALENDAR AND TASK LIST, AND CONFER WITH TEAM RE SAME (2.7); REVIEW MEMO RE SOLICITATION RULES AND CONFER WITH B. KOHM RE FURTHER RESEARCH RE SAME (.7); CONFER WITH TEAM AND S. HOCHHAUSEN RE HOW TO MANAGE PROJECTS FOR STANFORD LAW STUDENTS (.6); CONDUCT AND REVIEW ONLINE RESEARCH RE COMPLAINTS, LAWSUITS AND STATE REGULATORY ACTIONS AGAINST AMERIQUEST, AND FORMER EMPLOYEE TESTIMONIALS (2.4). |
| 2/7/2005 | Belichick, Joseph | 0.5 | $137.50 | MEETING WITH AARON MYERS REGARDING JOINING THE TEAM, PENDING TASKS, INCLUDING REVIEW OF WEBSITES IN CONNECTION WITH DISCOVERY PLAN AND PLEADINGS; FOLLOW-UP REGARDING THE SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/8/2005 | Myers, Aaron | 5.9 | $2,507.50 | REVIEW AMERIQUEST MOTION TO DISMISS AND CONFER WITH TEAM RE SAME (.8); CONFER WITH E. LAMPERT RE MOTION TO DISMISS (.1); CHECK RULES AND CONFER WITH TEAM RE TIMING OF AMENDMENT AS OF RIGHT IN LIEU OF OPPOSING MOTION TO DISMISS (.4); CONFER WITH E. STANTON AND D. LISI RE CONSUMER LENDING CLASS ACTION CLE CONFERENCE (.2); INTERVIEW POTENTIAL CLASS MEMBERS WHO FOUND AND CALLED US THROUGH LA TIMES ARTICLE, AND CONFER WITH B. KOHM AND E. STANTON RE SAME (1.8); CONFER WITH COLLEAGUES RE MAGISTRATE JUDGE LAPORTE, REVIEW ARTICLES RE HER BACKGROUND AND REPUTATION, AND CONFER WITH COLLEAGUES RE WHETHER TO CONSENT TO JURISDICTION OR GET A DISTRICT JUDGE (1.1); REVIEW AND CONFER WITH E. LENBERGS RE ONLINE RESEARCH AND CAPTURING OF WEB PAGES INTO PDF'SAND BINDERS FOR REVIEW AND FOR EXHIBITS TO FIRST AMENDED COMPLAINT (.9); CONFER WITH B. KOHM AND R. BROWNSTONE RE ADDING CLAIMS FOR CONSPIRACY AND RICO (.2); EMAIL POTENTIAL CLASS MEMBERS WHO CONTACTED ME BY EMAIL (.3); CONFER WITH S. HOCHHAUSEN RE CALLS FROM POTENTIAL CLASS MEMBERS (.2). |
| 2/8/2005 | Connolly, Songmee | 5 | $1,375.00 | CONFERENCE WITH B. KOHM REGARDING CLASS CERTIFICATION (0.2); REVIEW MOTION TO DISMISS AND REQUESTS FOR JUDICIAL NOTICE AND CORRESPONDENCE REGARDING SAME (2.0); REVIEW LOCAL RULES REGARDING ASSIGNMENT TO MAGISTRATE JUDGE AND EMAIL TO A. MYERS REGARDING SAME (0.3); LEGAL RESEARCH OF TREATISES, NEWS AND JOURNAL ARTICLES ON PREDATORY LENDING CASES SEEKING CLASS CERTIFICATION (2.5). |
| 2/8/2005 | Charrington, Laurie | 1.5 | $412.50 | REVIEW MOTION TO DISMISS (.8); CONFER WITH TEAM REGARDING TASK ASSIGNMENTS FOR UPCOMING REPLY, SCHEDULING OF TEAM MEETING, AND CASE CALENDAR ISSUES(.4); CALCULATE CALENDAR ITEMS AND CONFER WITH LITIGATION CALENDAR REGARDING SAME (.3). |
| 2/8/2005 | Brownstone, Robert | 0.4 | $110.00 | REVIEW INITIAL COMPLAINT. TRAFFIC-COP CREATION OF KNOX/AMERIQUEST PORTION OF EXTERNAL F&W WEBSITE. |
| 2/8/2005 | Belichick, Joseph | 1 | $275.00 | REVIEW DEFENDANTS' MOTION TO DISMISS; CONFER REGARDING CASE TASKS AND STRATEGY. |
| 2/8/2005 | Kohm, Bryan | 1.5 | $352.50 | MEET AND CONFER WITH SONGMEE CONNOLLY RE CLASS CERTIFICATION, MOTION TO DISMISS, AND SECONDARY MARKET ISSUES (.5); AND INTERVIEW POTENTIAL CLASS MEMBERS VIA TELEPHONE (1.0). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/8/2005 | Lenbergs, Erikka Y. | 3.3 | $693.00 | RETRIEVE CITED AUTHORITIES AND PREPARE CASE BINDER FOR L. CHARRINGTON; RETRIEVE BACKGROUND MATERIALS; CONFER WITH A. MYERS RE RETRIEVAL OF POTENTIAL EXHIBITS TO FIRST AMENDED COMPLAINT. |
| 2/9/2005 | Charrington, Laurie | 2.5 | $687.50 | PREPARE FOR TEAM MEETING INCLUDING REVIEW MOTION TO DISMISS AND COMPLAINT, AND ATTEND SAME(1.8); CONFER WITH LITIGATION CALENDAR DEPARTMENT AND TEAM REGARDING MOTION HEARING DATE (.2); CONFER WITH MR. KOHM REGARDING UPCOMING ASSIGNMENTS FOR DRAFTINGAMENDED COMPLAINT (.5). |
| 2/9/2005 | Kohm, Bryan | 2.8 | $658.00 | RESEARCH RULES RE POSTING NOTICES ON THE INTERNET (.7); ATTEND TEAM MEETING (1.5); AND MEET AND CONFER WITH LAURIE CHARRINGTON RE RESEARCH TASKS CONCERNING MOTION TO DISMISS. |
| 2/9/2005 | Myers, Aaron | 4.7 | $1,997.50 | REVIEW LIST OF DISTRICT JUDGES IN N.D. CAL. AND CONFER WITH L. PASAHOW AND OTHERS RE WHETHER TO CONSENT TO MAGISTRATE JUDGE (.8); CONFER WITH STANFORD STUDENT RE RESEARCH PROJECT (.2); CONFER WITH E. STANTON RE CO-COUNSEL AGREEMENT (.1); CONFER WITHE. STANTON RE CALL FROM U.S. ATTORNEY (.1); CONFER WITH U.S. ATTORNEY RE INQUIRY (.4); CONFER WITH S. HOCHHAUSEN RE MEETING WITH STANFORD STUDENTS (.1); CONFER WITH P. WALGREN RE RESEARCH RE OTHER AMERIQUEST CASES (.2); CONFER WITH PARALEGAL, LIBRARIAN AND COURT SERVICE RE GETTING FILINGS FROM REDWOOD CITY CLASS ACTION (.6); DRAFT CASE DESCRIPTION FOR WEBSITE AND CONFER WITH E. STANTON AND D. LISI RE SAME (.4); REVISE TASK LIST (.2); CONDUCT TEAM MEETING (1.5); CONFER WITH L. CHARRINGTON RE CALCULATION OF DEADLINES IN E-FILING CASE AND CONFERRING WITH LITITGATION CALENDAR RE SAME (.1). |
| 2/9/2005 | Lenbergs, Erikka Y. | 3.2 | $672.00 | ATTEND STATUS AND STRATEGY MEETING (1.5); RETRIEVE AND SAVE BACKGROUND MATERIALS AND POTENTIAL AMENDED COMPLAINT EXHIBITS (1.7). |
| 2/9/2005 | Connolly, Songmee | 4.5 | $1,237.50 | REVIEW BACKGROUND INFORMATION ON CLASS ACTIONS (1.0); ATTEND TEAM MEETING (1.5); RESEARCH ON NEGLIGENT SUPERVISION AND HIRING WITH CLASS ACTIONS (2.0). |
| 2/9/2005 | Brownstone, Robert | 0.2 | $55.00 | PROVIDE COMMENTS ON COMPLAINT, INCLUDING RICO SUGGESTION AND RECOMMENDATION FOR RICO SECONDARY SOURCE. |
| 2/9/2005 | Meeks, Nancy | 1.5 | $315.00 | PREPARE FOR AND ATTEND TEAM MEETING. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/9/2005 | Belichick, Joseph | 2.2 | $605.00 | TEAM MEETING REGARDING CASES STATUS, TASK ASSIGNMENTS, AND PENDING DECISIONS, INCLUDING WHETHER TO SEEK REASSIGNMENT; FOLLOW-UP LEGAL RESEARCH REGARDING CIVIL CONSPIRACY AND RICO; CONFER WITH SONGMEE CONNOLLY REGARDING LEGAL RESEARCH REGARDING NEW CLAIMS AND CLASS CERTIFICATION ISSUES. |
| 2/9/2005 | Stanton, Emmett C. | 0.3 | $157.50 | MULTIPLE COMMUNICATIONS WITH MYERS REGARDING MAGISTRATE ELECTION, MOTION TO DISMISS. |
| 2/10/2005 | Lenbergs, Erikka Y. | 6.2 | $1,302.00 | RETRIEVE AMERIQUEST BACKGROUND MATERIALS. |
| 2/10/2005 | Connolly, Songmee | 2 | $550.00 | REVIEW CASE LAW ON NEGLIGENT SUPERVISION/TRAINING/HIRING AND VICARIOUS LIABILITY. |
| 2/10/2005 | Charrington, Laurie | 3.9 | $1,072.50 | CONFER WITH MS. LENSBERG REGARDING CASES CITED BY OPPOSITION (.2); CONDUCT LEGAL RESEARCH INCLUDING REVIEW CASES, COMPLAINT AND MOTION TO DISMISS FOR REGARDING RESPA (3.7). |
| 2/10/2005 | Kohm, Bryan | 2.4 | $564.00 | DRAFT AND EDIT CORRESPONDENCE TO CLIENTS RE STATUS OF CASE (2); RESEARCH SCOPE OF REPRESENTATION FOR CLASS ACTIONS (.3); AND CONFER WITH JAMES RUSSAW RE STATUS (.1). |
| 2/10/2005 | Belichick, Joseph | 0.3 | $82.50 | CONFER WITH ERIKKA LENBERGS REGARDING "RIPOFF" WEBSITE IN CONNECTION WITH RESEARCH REGARDING THE SAME FOR PREPARATION OF DISCOVERY PLAN AND SUPPORT FOR NEW CLAIMS. |
| 2/10/2005 | Myers, Aaron | 4.2 | $1,785.00 | CONFER WITH S. HOCHHAUSEN AND STANFORD STUDENTS RE SCHEDULING OF, AND CONDUCT, MEETING AT CLS RE DEVELOPMENTS, RESEARCH PROJECTS, OUTREACH PROJECTS, AND OTHER TASKS (2.3); CONFER WITH B. KOHM RE DRAFTING LETTERS TO CLIENTS RE CASE UPDATE AND SCOPE OF REPRESENTATION, REVIEW LETTERS RE CASE UPDATE, REVISE SAME, AND COORDINATE WITH ASSISTANT FOR ENCLOSURES AND MAILING (.8); CONFER WITH R. BROWNSTONE AND S. CONNOLLY RE RESEARCH RE ELDER ABUSE CLAIM (.4); CONFER WITH B. KOHM RE SCOPE OF REPRESENTATION OF RUSSAW AND COMMUNICATIONS WITH HIM (.2); REVIEW DESCRIPTION OF CASE ON FIRM WEBSITE AND CONFER WITH H. PATSCH RE REVISIONS TO LANGUAGE AND LAYOUT (.5); DRAFT LETTER TO E. JOHNSON RE L.A. TIMES ARTICLE AND REVIEW OF LOAN DOCUMENTS (.2). |
| 2/11/2005 | Belichick, Joseph | 1.8 | $495.00 | LEGAL RESEARCH REGARDING CIVIL CONSPIRACY AND RICO. |
| 2/11/2005 | Connolly, Songmee | 1 | $275.00 | CONDUCT RESEARCH ON ELDER ABUSE CAUSE OF ACTION. |

## Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/11/2005 | Poteet, Sarah | 0.5 | $70.00 | REVIEW COMPLAINT (.30); CREATE FOLDERS FOR PLAINTIFFS IN EROOM AND REVIEW EROOM CONTENTS (.20). |
| 2/11/2005 | Kohm, Bryan | 1.3 | $305.50 | DRAFT CORRESPONDENCE TO AARON MYERS AND SONGMEE CONNOLLY RE ELDER ABUSE CLAIMS (.2); RESEARCH SCOPE OF REPRESENTATION IN CLASS ACTION SUITS (1.1). |
| 2/11/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH H. PATSCH RE CASE DESCRIPTION ON WEBSITE (.1); CONFER WITH L. CHARRINGTON RE DEADLINE TO AMEND (.1); CONFER WITH B. KOHM RE INQUIRY FROM CLIENT RUSSAW (.1); CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLAIMS FOR ELDER ABUSE AND INFLATED PAYOFF DEMANDS, CASE DESCRIPTION ON WEBSITE, AND ATTENDANCE AT MORTGAGE INDUSTRY CONFERENCE WHERE AMERIQUEST CHAIR AND VICE CHAIR WILL BE SPEAKING (.2); CONFER WITH HIRING PARTNERS AND RECRUITING STAFF RE HIRING 1ST YEAR STANFORD STUDENT P. WALGREN FOR SUMMER PROGRAM TO SUPPORT AMERIQUEST CASE (.4); CONFER WITH TEAM RE OVERLOAD ON RIPOFFREPORT.COM WEBSITE (.1). |
| 2/12/2005 | Myers, Aaron | 1.3 | $552.50 | REVIEW GAO REPORT ON PREDATORY LENDING AND NOTE ISSUES FOR FIRST AMENDED COMPLAINT AND DISCOVERY (1.3). |
| 2/12/2005 | Belichick, Joseph | 2 | $550.00 | LEGAL RESEARCH REGARDING CIVIL CONSPIRACY AND RICO. |
| 2/13/2005 | Kohm, Bryan | 4.1 | $963.50 | REVIEW AND ANALYZE CASE LAW CITED IN AMERIQUEST'S MOTION TO DISMISS AND RESEARCH VALIDITY OF AMERIQUEST'S ARGUMENTS. |
| 2/13/2005 | Belichick, Joseph | 4.3 | $1,182.50 | LEGAL RESEARCH REGARDING CIVIL CONSPIRACY AND RICO. |
| 2/14/2005 | Myers, Aaron | 1.5 | $637.50 | PREPARE DECLINATION OF MAGISTRATE JUDGE AND REQUEST FOR REASSIGNMENT TO DISTRICT JUDGE, COORDINATE WITH SECRETARY FOR E-FILING AND SERVICE OF SAME, AND CONFER WITH TEAM RE SAME (.3); CONFER WITH E. STANTON AND B. KOHM RE BRINGING SEPARATE ACTION FORR. JOHNSON TO GET PRELIMINARY INJUNCTIVE RELIEF (.3); CONFER WITH D. LISI RE CLASS ACTION DEFENSE CONFERENCE AND DRAFT EMAIL RE SAME (.5); CONFER WITH S. HOCHHAUSEN RE SUMMER EMPLOYMENT OF STUDENTS WORKING ON CASE (.1); CONFER WITH J. BELICHICK RE RESEARCH RE CIVIL CONSPIRACY AND CIVIL RICO (.1); CONFER WITH E. LENBERGS RE GETTING TITLE TRANSFER RECORDS WORKING WITH STANFORD STUDENTS ON MAILINGS AND RE COLLECTION OF ONLINE DOCUMENTS FOR EXHIBITS TO FIRST AMENDED COMPLAINT (.3). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/14/2005 | Brownstone, Robert | 0.2 | $55.00 | PROVIDE ADDITIONAL LEADS TO LIT TEAM, INCLUDING POTENTIAL ELDER ABUSE CLAIM AND VERY RECENT NINTH CIRCUIT PREDATORY LENDING DECISION. |
| 2/14/2005 | Lazar, Vivian | 0.4 | $46.00 | UPDATE PLEADING INDEX FOR TABS 7 - 11. LINKED 12 DOCUMENTS (DOWNLOAD AND PRINT). |
| 2/14/2005 | Stanton, Emmett C. | 0.3 | $157.50 | CONFERENCES AND EMAILS REGARDING MAGISTRATE ASSIGNMENT. |
| 2/14/2005 | Belichick, Joseph | 3.6 | $990.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; CONFER WITH AARON MYERS REGARDING THE SAME; CONFER WITH SONGMEE CONNOLLY REGARDING PROPOSED ADDITIONAL CLAIMS AND CLASS CERTIFICATION ISSUES; CONFER WITH ROBERT BROWNSTONE REGARDING RICO CLAIMS; CONTINUE LEGAL RESEARCH REGARDING CIVIL CONSPIRACY. |
| 2/14/2005 | Lenbergs, Erikka Y. | 1.4 | $294.00 | CONTINUE REVIEW AND ORGANIZATION OF PUBLIC BACKGROUND MATERIALS (1.2); CONFER WITH A. MYERS RE RETRIEVAL OF MORTGAGE DATABASE INFORMATION (0.2). |
| 2/15/2005 | Lenbergs, Erikka Y. | 0.7 | $147.00 | REVIEW AND ORGANIZE POTENTIAL COMPLAINT EXHIBITS. |
| 2/15/2005 | Myers, Aaron | 1.7 | $722.50 | INTERVIEW NEW POTENTIAL CLASS MEMBER (.5); CONFER WITH ASSOCIATES RE RESEARCH RE RESPONSE TO MOTION TO DISMISS (.5); CONFER WITH D. LISI RE ASSIGNMENT TO JUDGE CONTI AND POSSIBLE STRATEGIC RESPONSES (.3); REGISTER FOR CLASS ACTION CONFERENCE AT WHICH AMERIQUEST VP & SENIOR COUNSEL IS SPEAKING AND MAKE TRAVEL ARRANGEMENTS (.4). |
| 2/15/2005 | Lazar, Vivian | 0.1 | $11.50 | UPDATE PLEADING INDEX FOR TABS 13 - 15. HAD TO DOWNLOAD, SAVE AND PRINT DOCUMENTS. |
| 2/15/2005 | Charrington, Laurie | 5.7 | $1,567.50 | REVIEW MEMORANDUM PREPARED BY ASSOCIATE TO ASSIST IN AMENDING COMPLAINT (1.2); LEGAL RESEARCH REGARDING FRAUD PLEADING REQUIREMENTS AND UNJUST ENRICHMENT (4.0); CONFER WITH TEAM REGARDING ASSIGNMENT TO TRIAL JUDGE AND UPCOMING DEADLINES (.5). |
| 2/15/2005 | Belichick, Joseph | 3.1 | $852.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; PREPARE MEMORANDUM REGARDING THE SAME. |
| 2/16/2005 | Belichick, Joseph | 8.4 | $2,310.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO CLAIMS. |
| 2/16/2005 | Kohm, Bryan | 1.8 | $423.00 | CONFER WITH AARON MYERS RE RETAINER AGREEMENT FOR ED JOHNSON AND DRAFT RETAINER AGREEMENT (.2); REVIEW AND ANALYZE ED JOHNSON'S MORTGAGE DOCUMENTS AND INTERVIEW CLIENT (.9); AND RESEARCH AND CONFER WITH LAURIE CHARRINGTON RE RESPA CLAIMS (.7). |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/16/2005 | Lahey, Sharon | 0.4 | $50.00 | COMPUTER LEGAL RESEARCH (LEXIS); SEARCH REAL PROPERTY RECORDS FOR AMERIQUEST HAS LENDER FOR LOANS IN SAN MATEO AND SANTA CLARA COUNTIES FROM 7/2003 TO CURRENT FOR E. LENBERGS. |
| 2/16/2005 | Charrington, Laurie | 5.6 | $1,540.00 | LEGAL RESEARCH REGARDING RESPA AND CAL. BUS. PROF. CODE 17200 AND CONFER WITH TEAM REGARDING SAME. |
| 2/16/2005 | Dana, Anne | 0.3 | $37.50 | COMPUTER LEGAL RESEARCH ( ACCURINT) TO SEARCH FOR MORTGAGES ON PROPERTY AT 578 PIERPOINT DRIVE, COSTA MESA; OBTAIN COPIES OF CURRENT MORTGAGES FROM ORANGE COUNTY RECORDER'S OFFICE, FOR A. MYERS. |
| 2/16/2005 | Lenbergs, Erikka Y. | 0.7 | $147.00 | RETRIEVAL OF LIST OF HOMEOWNERS WITH AMERIQUEST MORTGAGES; ARRANGE FOR PREPARATION OF MAILING LABELS. |
| 2/16/2005 | Myers, Aaron | 0.4 | $170.00 | CONFER WITH E. LENBERG, LIBRARY AND S. HOCHHAUSEN RE COLLECTION OF ADDRESSES FROM TITLE RECORDS AND PREPARATION OF LABELS FOR MAILERS. |
| 2/17/2005 | Myers, Aaron | 2.6 | $1,105.00 | REVIEW LOAN DOCUMENTS FOR, CONFER WITH B. KOHM AND S. HOCHHAUSEN RE, AND CONDUCT INTERVIEW OF NEW CLASS MEMBER NEEDING PRELIMINARY RELIEF (1.5); CONFER WITH S. HOCHHAUSEN, E. LENBERGS AND LIBRARIANS RE ADDRESS RECORDS AND ENVELOPE STUFFING MEETING FOR TARGET CLASS MEMBER MAILINGS (.3); CONFER WITH OTHER CLASS MEMBER RE OBTAINING LOAN RECORDS (.3); CONFER WITH REPORTER RE LAWSUIT AND RELATED ISSUES (.4); CONFER WITH S. HOCHHAUSEN RE REPORTER'S INQUIRY (.2); CONFER WITH J. WALLACE OF PRO BONO PROJECT OF SILICON VALLEY RE POTENTIAL REPRESENTATION OF PLAINTIFFS IN RELATED PREDATORY LENDING SUIT AND REVIEW COMPLAINT IN SAME (.5). |
| 2/17/2005 | Kohm, Bryan | 4.1 | $963.50 | CONFER WITH AARON MYERS RE ED JOHNSON'S MORTGAGE DOCUMENTS AND PARTICIPATE IN TELEPHONE CONFERENCE WITH ED JOHNSON AND AARON MYERS (1.3); AND RESEARCH WHETHER MORTGAGE TRANSACTIONS FALL WITHIN THE SCOPE OF THE CALIFORNIA LEGAL REMEDIES ACT (2.8). |
| 2/17/2005 | Lenbergs, Erikka Y. | 5.8 | $1,218.00 | CONTINUE RETRIEVAL, REVIEW, AND CATEGORIZING OF BACKGROUND MATERIALS REGARDING AMERIQUEST. |
| 2/17/2005 | Charrington, Laurie | 2.5 | $687.50 | COMPLETE REVIEW OF CASE LAW FOR REMAINING CAUSES OF ACTION (2.3); CONFER WITH TEAM REGARDING NEW CASE DEVELOPMENTS (.2). |
| 2/17/2005 | Belichick, Joseph | 1.3 | $357.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO CLAIMS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/18/2005 | Belichick, Joseph | 0.4 | $110.00 | CONFER WITH SONGMEE CONNOLLY REGARDING LEGAL RESEARCH RELATING TO PROPOSED ADDITIONAL CLAIMS, FACTUAL SUPPORT FOR THE SAME, AND CLASS CERTIFICATION. |
| 2/18/2005 | Belichick, Joseph | 4.7 | $1,292.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO CLAIMS. |
| 2/18/2005 | Myers, Aaron | 1.3 | $552.50 | CONFER WITH E. LENBERGS RE RESEARCH RE OTHER CASES AGAINST AMERIQUEST, REVIEW LIST OF SAME, AND CONDUCT ONLINE RESEARCH RE SAME (.8); CONFER WITH TEAM RE RENOTICED MOTION TO DISMISS (.1); DRAFT LETTER TO RIPOFFREPORT.COM RE POSTING ON WEBSITE (.4). |
| 2/18/2005 | Charrington, Laurie | 1.6 | $440.00 | LEGAL RESEARCH REGARDING SCHEDULING OF UPCOMING MOTION TO DISMISS AND CONFER WITH TEAM REGARDING SAME (.4); COMPLETE RESEARCH REGARDING CAUSES OF ACTION TO AMEND COMPLAINT AND DRAFT REVISIONS TO SAME (1.2). |
| 2/18/2005 | Kohm, Bryan | 0.4 | $94.00 | RESEARCH REQUIREMENTS FOR ESTABLISHING AN ACTUAL CONTROVERSY FOR DECLARATORY RELIEF PURPOSES. |
| 2/19/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH P. WALGREN RE MAILERS TO AMERIQUEST CUSTOMERS (.1); CONFER WITH NEW POTENTIAL CLASS MEMBER (.1). |
| 2/20/2005 | Connolly, Songmee | 6.5 | $1,787.50 | REVIEW TREATISES AND CASE LAW ON NEGLIGENCE AND NEGLIGENT TRAINING, HIRING AND SUPERVISION (4.5); RESEARCH RELEVANT STATUTE OF LIMITATIONS (1.0); PREPARE EMAIL TO A. MYERS (1.0) . |
| 2/20/2005 | Myers, Aaron | 8.7 | $3,697.50 | REVIEW GAO, CRC AND FANNIE MAE REPORTS ON PREDATORY LENDING, AMERICAN NIGHTMARE BOOK ON PREDATORY LENDING, ONLINE MATERIALS RE HISTORY OF LAWSUITS AND COMMUNITY AND GOVERNMENT ACTIONS AGAINST AMERIQUEST AND ITS PRIOR SETTLEMENTS AND PROMISES TO REFORM, AMERIQUEST'S PUBLISHED "BEST PRACTICES," AND ONLINE CUSTOMER COMPLAINTS AND FORMER EMPLOYEE TESTIMONIALS, HIGHLIGHT INFORMATION FOR INCLUSION IN FIRST AMENDED COMPLAINT, AND CONFER WITH B. KOHM RE SAME (8.7). |
| 2/20/2005 | Belichick, Joseph | 2.3 | $632.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO CLAIMS. |
| 2/20/2005 | Kohm, Bryan | 0.8 | $188.00 | DRAFT SCOPE OF REPRESENTATION LETTER TO CLIENTS (.3); AND DRAFT CLASS DEMAND NOTICE LETTER FOR CALIFORNIA LEGAL REMEDIES ACT CLAIMS (.5). |
| 2/21/2005 | Belichick, Joseph | 1.9 | $522.50 | PREPARE AND REVISE MEMORANDUM REGARDING PLEADING AND PROVING CIVIL CONSPIRACY, INCLUDING DRAFTING PROPOSAL ALLEGATIONS FOR AMENDED COMPLAINT. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/21/2005 | Kohm, Bryan | 2.8 | $658.00 | REVIEW AND REVISE SCOPE OF REPRESENTATION LETTER TO CLIENTS AND SEND CORRESPONDENCE TO AARON MYERS RE SAME (.6); REVIEW AND REVISE RETAINER AGREEMENT FOR ED JOHNSON (.6); RESEARCH CALIFORNIA LEGAL REMEDIES ACT NOTICE LETTER REQUIREMENTS AND REVIEW AND REVISE CLASS NOTICE LETTER (1.2); AND RESEARCH REQUIREMENTS FOR PLEADING DECLARATORY RELIEF (.4). |
| 2/21/2005 | Belichick, Joseph | 2.8 | $770.00 | CONTINUE LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO CLAIMS. |
| 2/21/2005 | Connolly, Songmee | 2 | $550.00 | REVIEW CASES ON VICARIOUS LIABILITY AND RESPONDEAT SUPERIOR. |
| 2/22/2005 | Kohm, Bryan | 4.1 | $963.50 | REVIEW AND ANALYZE REPORT: INEQUITIES IN CALIFORNIA'S SUBPRIME MARKET (2); CONFER WITH SONGMEE CONNOLLY RE CORPORATE STRUCTURE OF AMERIQUEST AND REVIEW DUNN & BRADSTREET REPORTS (.3); CALL OPPOSING COUNSEL RE CONSUMER LEGAL REMEDIES ACT NOTICE LETTER AND PREPARE AND SEND NOTICE LETTER (.2); CONFER WITH JOSEPH BELICHICK RE RICO AND CIVIL CONSPIRACY CLAIMS (.7); AND REVIEW AND ANALYZE DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT'S CURBING PREDATORY HOME MORTGAGE LENDING REPORT (.9). |
| 2/22/2005 | Lenbergs, Erikka Y. | 5.7 | $1,197.00 | CONTINUE RETRIEVAL OF COMPLAINTS REGARDING DEFENDANT. |
| 2/22/2005 | Connolly, Songmee | 2.5 | $687.50 | RESEARCH ON VICARIOUS LIABILITY; PREPARE MEMO ON SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/22/2005 | Myers, Aaron | 2.8 | $1,190.00 | CONFER WITH REPORTER RE CRIMINAL INDICTMENTS INVOLVING AMERIQUEST LOAN FRAUD (.2); CONFER WITH S. HOCHHAUSEN RE ASSISTANT U.S. ATTORNEY A. STOLPER'S RECENT INDICTMENT INVOLVING MORTGAGE FRAUD IN ORANGE CO. (.2); CONFER WITH B. KOHM RE NEW INFO FROM RUSSAW (.1); REVIEW DRAFT CLRA NOTICE LETTER AND CONFER WITH B. KOHM RE SAME AND RE CONTACTING OPPOSING COUNSEL RE ACCEPTING SERVICE (.3); CONFER WITH S. CONNOLLY RE RESEARCH RE POSSIBLE NEGLIGENCE CLAIMS AND EFFECT ON CLASS TREATMENT (.3); CONFER WITH B. KOHM RE ARGUMENTS RE AMERIQUEST'S "BEST PRACTICES" (.2); CONFER WITH NEW CLASS MEMBER RE BRINGING SEPARATE ACTION FOR INJUNCTIVE RELIEF, AND ALTERNATIVE POSSIBILITY OF SECURING REFINANCING, AND CONFER WITH B. KOHM RE SAME (.8); CONFER WITH COLLEAGUES AND J. WALLACE AT PRO BONO PROJECT RE PENDING PREDATORY LENDING ACTION INVOLVING AMERIQUEST LOAN AND WHETHER FENWICK CAN ASSUME REPRESENTATION OR REFER TO OTHER ATTORNEYS (.5); CONFER WITH B. KOHM RE DISTRIBUTION OF DOCUMENTS TO TEAM (.1); CONFER WITH M. SPORN RE CONSULTING WITH CLASS ACTION ATTORNEY FRIEND (.1). |
| 2/22/2005 | Lahey, Sharon | 0.2 | $25.00 | COMPUTER LEGAL RESEARCH (DUN & BRADSTREET); OBTAIN D&B REPORTS ON TOWN AND COUNTRY TITLE SERVICES AND TOWN AND COUNTRY CREDIT CORPORATION FOR B. KOHM. |
| 2/22/2005 | Belichick, Joseph | 3.7 | $1,017.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; CONFER WITH SONGMEE CONNOLLY DIRECTOR AND OFFICER LIABILITY AS IT RELATED TO CONSPIRACY; CONFER WITH BRYAN KOHM REGARDING CASE FACTS REGARDING CONSPIRACY; REVIEW MATERIALS REGARDING AMERIQUEST'S CORPORATE STRUCTURE AND MANAGEMENT AND CONFER WITH ERIKKA LENBERGS REGARDING A SUMMARY OF THE SAME. |
| 2/23/2005 | Belichick, Joseph | 4.1 | $1,127.50 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; PREPARE AND REVISE MEMORANDUM REGARDING THE SAME, INCLUDING DRAFTING PROPOSAL ALLEGATIONS FOR AMENDED COMPLAINT. |
| 2/23/2005 | Charrington, Laurie | 0.5 | $137.50 | LEGAL RESEARCH AND DRAFT REVISIONS FOR AMENDED COMPLAINT AND CONFER WITH TEAM REGARDING SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/23/2005 | Myers, Aaron | 2.2 | $935.00 | CONFER WITH NEW POTENTIAL CLASS MEMBER TO SCHEDULE FURTHER INTERVIEW (.2); CONDUCT TELEPHONIC INTERVIEW OF NEW POTENTIAL CLASS MEMBER WITH B. KOHM AND CONFER WITH HIM RE ISSUES RAISED BY SAME (1.2); CONDUCT AND REVIEW ADDITIONAL ONLINE FACTUAL RESEARCH RE AMERIQUEST AND CONFER WITH B. KOHM RE SAME (.8). |
| 2/23/2005 | Belichick, Joseph | 0.8 | $220.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING RICO VIOLATIONS; CONFER WITH AARON MYERS REGARDING CASE STATUS. |
| 2/23/2005 | Lahey, Sharon | 0.4 | $50.00 | COMPUTER LEGAL RESEARCH (INTERNET, COURTLINK); SEARCH FOR OPINIONS REGARDING CALIFORNIA ATTORNEY GENERAL SETTLEMENTS REGARDING FIRST ALLIANCE AND HOUSEHOLD FINANCE FROM 2002 FOR E. LENBERGS. |
| 2/23/2005 | Kohm, Bryan | 5.5 | $1,292.50 | REVIEW AND ANALYZE DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT'S CURBING PREDATORY HOME MORTGAGE LENDING REPORT (.6); REVIEW AND ANALYZE THE GENERAL ACCOUNTING OFFICE'S REPORT ON PREDATORY LENDING (2.5); INTERVIEW POTENTIAL CLASS MEMBER DANELLE CONTOIS (1.1); INTERVIEW POTENTIAL CLASS MEMBER JIM MANCINI (.5); AND DRAFT CLIENT INTERVIEW MEMOS (.8). |
| 2/23/2005 | Connolly, Songmee | 10.8 | $2,970.00 | CONFER WITH L. CHARRINGTON (0.3); CONDUCT RESEARCH, REVIEW CASE LAW AND PREPARE MEMORANDUM REGARDING VARIOUS LEGAL ISSUES RELATED TO FIRST AMENDED CLASS ACTION COMPLAINT (10.5). |
| 2/23/2005 | Belichick, Joseph | 0.7 | $192.50 | REVIEW MATERIALS REGARDING AMERIQUEST'S CORPORATE STRUCTURE; MEETING WITH ERIKKA LENBERGS REGARDING THE SAME AND "RIPOFF" REPORTS. |
| 2/23/2005 | Lenbergs, Erikka Y. | 7.1 | $1,491.00 | CONFERENCE WITH J. BELICHICK REGARDING ISSUES TO IDENTIFY IN CONSUMER COMPLAINTS (0.3); CONTINUE REVIEW OF COMPLAINTS AND BEGIN SUMMARY OF SAME (6.8). |
| 2/24/2005 | Belichick, Joseph | 6.1 | $1,677.50 | CONTINUED LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; REVISE MEMORANDUM REGARDING THE SAME. |
| 2/24/2005 | Belichick, Joseph | 0.5 | $137.50 | CONFER WITH AARON MYERS REGARDING CASE ASSIGNMENTS AND CONTINUE LEGAL RESEARCH REGARDING RICO CLAIMS. |
| 2/24/2005 | Charrington, Laurie | 1.9 | $522.50 | REVIEW LANDA FILE. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 2/24/2005 Myers, Aaron | | 3.4 | $1,445.00 | CONFER WITH N. MCKITTERICK RE MEETING TO DISCUSS EXPERIENCE IN LANDA CASE (.2); CONFER WITH TEAM MEMBERS RE SCHEDULING TEAM MEETING (.2); CONFER WITH R. KAHN RE LINKING ORANGE COUNTY REGISTER STORY ON FIRM WEBSITE (.1); CONFER WITH S. HOCHHAUSEN ANDREPORTER RE INTERVIEWS OF NAMED PLAINTIFFS (.2); CONFER WITH B. KOHM RE DRAFTING MEMO TO RECEPTIONISTS RE IDENTIFYING AND DIRECTING CALLS RE AMERIQUEST CLASS ACTION, AND REVISE SAME (.2); REVIEW AMERICAN NIGHTMARE BOOK ABOUT PREDATORY LENDING AND HIGHLIGHT PASSAGES TO BE QUOTED OR ADDRESSED IN FIRST AMENDED COMPLAINT (2.5). |
| 2/24/2005 Connolly, Songmee | | 9.9 | $2,722.50 | CONDUCT ADDITIONAL RESEARCH AND PREPARE MEMORANDUM ON VARIOUS LEGAL ISSUES IN PREPARATION OF FIRST AMENDED COMPLAINT (8.5); DISCUSSIONS WITH L. CHARRINGTON, J. BELICHICK AND B. KOHM REGARDING THE SAME (0.8); REVIEW VARIOUS DIRECTOR AND OFFICER AND DUN & BRADSTREET INFORMATION FOR AMERIQUEST-RELATED COMPANIES (0.3); REVIEW RELATED PRESS INFORMATION AND WEBSITE REPORTS (0.3). |
| 2/24/2005 Lenbergs, Erikka Y. | | 5 | $1,050.00 | CONTINUE PREPARATION OF CHART SUMMARIZING POSTED AMERIQUEST COMPLAINTS. |
| 2/24/2005 Kohm, Bryan | | 5 | $1,175.00 | DRAFT MEMO TO RECEPTION RE INCOMING CALLS FROM POTENTIAL CLASS MEMBERS (.3); DRAFT CLIENT INTERVIEW MEMOS (1.8); DRAFT FIRST AMENDED COMPLAINT (2.0); CONFER WITH AARON MYERS RE COMPLAINT (.2); REVIEW AND ANALYZE DUNN & BRADSTREET REPORTS (.3); AND CONFER WITH SONGMEE CONNOLLY RE FACTUAL SUPPORT FOR NEGLIGENCE CLAIMS (.4). |
| 2/25/2005 Myers, Aaron | | 2.7 | $1,147.50 | PREPARE FOR AND CONDUCT TEAM MEETING (1.4); CONFER WITH E. JOHNSON RE REFINANCING OFFER AND CONFER WITH B. KOHM AND S. HOCHHAUSEN RE ASSISTING HIM IN REVIEW OF SAME AND WEIGHING OF OPTIONS (.7); LOCATE AND REVIEW NEW ARTICLE IN LOCAL BUSINESS JOURNAL ADDRESSING OUR CASE, TORRES' ALLEGATIONS AND OTHER COMPLAINTS AGAINST AMERIQUEST, CIRCULATE TO TEAM, AND CONFER WITH R. KAHN AND S. STENSON RE GETTING RIGHTS TO LINK ARTICLE TO FIRM WEBSITE (.6). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/25/2005 Connolly, Songmee | 8.8 | $2,420.00 | ATTEND TEAM MEETING (1.5); CONFER WITH J. BELICHICK, A. MYERS AND L. CHARRINGTON ON VARIOUS MATTERS RELATED TO CASE STRATEGY AND PLEADING (1.1); REVIEW CLASS ACTION TREATISES (0.4); EDIT AND REVISE MEMORANDUM ON VARIOUS LEGAL ISSUES AND FORWARD TO B. KOHM AND A. MYERS (5.5); REVIEW DOCKET SHEET IN COTCHETT CLASS ACTION CASES AND DESIGNATE RELEVANT PLEADINGS FOR RETRIEVAL (0.3). |
| 2/25/2005 Kohm, Bryan | 5.2 | $1,222.00 | DRAFT OUTLINE OF FIRST AMENDED COMPLAINT (1.9); DRAFT FIRST AMENDED COMPLAINT (2.1); CALL ED JOHNSON RE REFINANCING (.2); AND ATTEND TEAM MEETING (1.0). |
| 2/25/2005 Charrington, Laurie | 3.1 | $852.50 | ATTEND TEAM MEETING (1.5); CONFER WITH A. MYERS; S. CONNELLY; J. BELICHICK; AND B. KOHM REGARDING VARIOUS CASE ISSUES AND STRATEGIES (.9); REVISE POTENTIAL REVISIONS TO COMPLAINT (.2); REVIEW LANDA FILE (.5). |
| 2/25/2005 Brownstone, Robert | 1 | $275.00 | ATTEND TEAM MEETING VIA PHONE CONFERENCE (0.7). DO PRELIMINARY "WAYBACK MACHINE" RESEARCH AS TO ARCHIVED VERSIONS OF AMERIQUEST WEBSITE (0.3). |
| 2/25/2005 Belichick, Joseph | 0.5 | $137.50 | REVIEW LEGAL RESEARCH REGARDING CIVIL CONSPIRACY AND CONFER WITH DAVID LISI REGARDING THE SAME. |
| 2/25/2005 Belichick, Joseph | 0.4 | $110.00 | CONFER WITH SONGMEE CONNOLLY REGARDING LIABILITY OF DIRECTORS AND OFFICERS AND AMENDED CLAIMS. |
| 2/25/2005 Belichick, Joseph | 0.9 | $247.50 | REVIEW SUMMARY OF "RIPOFF" REPORTS AND MATERIALS IN SUPPORT OF CURRENT AND PROPOSED AMENDED CLAIMS. |
| 2/25/2005 Lenbergs, Erikka Y. | 4.4 | $924.00 | CONTINUE PREPARATION OF CHART SUMMARIZING COMPLAINTS AGAINST AMERIQUEST. |
| 2/25/2005 Belichick, Joseph | 1.5 | $412.50 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING CASE STATUS, ISSUES, AND TASKS. |
| 2/26/2005 Belichick, Joseph | 5.2 | $1,430.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; PREPARE AND REVISE MEMORANDUM REGARDING THE SAME. |
| 2/27/2005 Myers, Aaron | 0.2 | $85.00 | CONFER WITH NEW POTENTIAL CLASS MEMBER (.2). |
| 2/27/2005 Belichick, Joseph | 3.8 | $1,045.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; PREPARE AND REVISE MEMORANDUM REGARDING THE SAME. |
| 2/27/2005 Kohm, Bryan | 5.4 | $1,269.00 | DRAFT FIRST AMENDED COMPLAINT (4.0); DRAFT CLIENT INTERVIEW MEMOS (.7); CALL ED JOHNSON RE PENDING MORTGAGE APPLICATION AND DRAFT CORRESPONDENCE TO AARON MYERS AND SHIRLEY HOCHHAUSEN RE SAME (.7). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 2/28/2005 | Dana, Anne | 0.2 | $25.00 | OBTAIN LIBRARY MATERIALS; OBTAIN DOCUMENTS FROM AMERIQUEST LITIGATION IN SAN MATEO SUPERIOR COURT FOR S. CONNOLLY. |
| 2/28/2005 | Lenbergs, Erikka Y. | 0.8 | $168.00 | BEGIN PREPARATION OF AMERIQUEST CORPORATE STRUCTURE CHART. |
| 2/28/2005 | Belichick, Joseph | 5.8 | $1,595.00 | LEGAL RESEARCH REGARDING PLEADING AND PROVING CIVIL CONSPIRACY; PREPARE AND REVISE MEMORANDUM REGARDING THE SAME. |
| 2/28/2005 | Kohm, Bryan | 10.2 | $2,397.00 | DRAFT CLIENT INTERVIEW MEMOS (1.1); CONFER WITH TODD GREGORIAN RE STATUS OF CASE (.4); DRAFT FIRST AMENDED COMPLAINT (4.6); CONFER WITH AARON MYERS RE ED JOHNSON (.4); CONFER WITH JOSEPH BELICHICK RE RICO CLAIMS (.4); CONFER WITH SHIRLEY HOCHHAUSEN,AARON MYERS AND ED JOHNSON RE OBTAINING PRELIMINARY RELIEF (2.0); INTERVIEW POTENTIAL CLASS MEMBER ROBERT VAN DYKE (1.1); AND CONFER WITH LAURIE CHARRINGTON RE RESPA AND UNJUST ENRICHMENT CLAIMS. |
| 2/28/2005 | Charrington, Laurie | 0.3 | $82.50 | CONFER WITH B. KOHM REGARDING RESPA CLAIMS AND REVISIONS TO BE INCORPORATED IN THE AMENDED COMPLAINT. |
| 2/28/2005 | Myers, Aaron | 3 | $1,275.00 | CONFER WITH B. KOHM RE NEW POTENTIAL CLASS MEMBERS AND SETTING UP INTERVIEWS (.2); CONFER WITH MARKETING RE RIGHTS TO LINK ARTICLES ABOUT CASE TO FIRM WEBSITE AND RELATED ISSUES (.3); CONFER WITH R. BROWNSTONE RE ARCHIVED AMERIQUEST WEBPAGES AND REVIEW SAME (.8); CONFER WITH S. CONNOLLY RE GETTING FILINGS IN COCHETT CASE (.1); REVISE E. JOHNSON INTERVIEW MEMO AND CONFER WITH B. KOHM RE SAME (.4); CONFER WITH J. BELICHICK RE RESEARCH RE POSSIBLE CIVIL RICO CLAIMS AND FURTHER TASKS RE SAME (.5); CONFER WITH B. KOHM RE NEW POTENTIAL CLASS MEMBER, AND CONDUCT INTERVIEW (.7). |
| 2/28/2005 | Belichick, Joseph | 0.5 | $137.50 | CONFER WITH TODD GREGORIAN REGARDING CASE STATUS AND TASKS; CONFER WITH AARON MYERS REGARDING STATUS OF TASKS, INCLUDING LEGAL RESEARCH REGARDING RICO CLAIMS AND CIVIL CONSPIRACY. |
| 2/28/2005 | Gregorian, Todd | 1 | $235.00 | PHONE CALL WITH BRYAN KOHM REGARDING CASE STATUS. MEET WITH AARON MYERS FOR ASSIGNMENTS. REVIEW "RIP OFF" REPORT SUMMARY. |
| 2/28/2005 | Connolly, Songmee | 1.5 | $412.50 | REVIEW DOCKET HISTORIES OF COTCHETTE CASES; DESIGNATE RELEVANT PAPERS TO RETRIEVE FROM SAN MATEO SUPERIOR COURT. |
| 3/1/2005 | Kohm, Bryan | 2.5 | $587.50 | DRAFT FIRST AMENDED COMPLAINT. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/1/2005 | Lenbergs, Erikka Y. | 2.3 | $483.00 | UPDATE CORPORATE STRUCTURE SUMMARY AND CONTINUE PREPARATION OF CUSTOMER COMPLAINT SUMMARY. |
| 3/1/2005 | Belichick, Joseph | 3 | $825.00 | REVIEW AND REVISE MEMORANDUM REGARDING CIVIL CONSPIRACY. |
| 3/1/2005 | Myers, Aaron | 3 | $1,275.00 | CONFER WITH N. MCKITTERICK RE PROGRESS OF CLASS ACTION AND RELEVANT INFO AND EXPERIENCE FROM LANDA CASE (.5); CONFER WITH REPRINT AGENCY AND MARKETING STAFF RE PURCHASE OF RIGHT TO POST NEWS ARTICLE ABOUT AMERIQUEST ON FIRM WEBSITE (.2); CONFER WITHB. KOHM RE QUESTIONS RE DRAFT FIRST AMENDED COMPLAINT (.2); CONFER WITH NEW POTENTIAL CLASS MEMBER AND WITH B. KOHM AND S. HOCHHAUSEN RE SAME (.3); REVIEW CASE MANAGEMENT CONFERENCE ORDER AND INFORM TEAM OF SAME (.1); CONFER WITH R. BROWNSTONE AND B. KOHM RE CACHED WEBPAGES (.1); REVIEW FANNIE MAE REPORT ON SECURITIZATION (.8); REVIEW RESEARCH MEMOS RE POTENTIAL NEW CLAIMS (.7); REVIEW CORPORATE CHART AND CONFER WITH E. LENBERGS RE SAME (.1). |
| 3/2/2005 | Gregorian, Todd | 0.5 | $117.50 | REVIEW PRELIMINARY INJUNCTION MOVING PAPERS AND SUPPORTING DECLARATIONS FROM LANDA V. AMERIQUEST. |
| 3/2/2005 | Kohm, Bryan | 1.1 | $258.50 | MEET AND CONFER WITH LAURIE CHARRINGTON RE RESPA CLAIMS AND COMPLAINT (.6); MEET AND CONFER WITH AARON MYERS RE PLEADING FACTS AFFECTING CLASS MEMBERS (.3); AND CONFER WITH POTENTIAL CLASS MEMBER (.2). |
| 3/2/2005 | Lenbergs, Erikka Y. | 0.2 | $42.00 | CONTINUE PREPARATION OF CHART SUMMARIZING COMPLAINTS AGAINST AMERIQUEST. |
| 3/2/2005 | Myers, Aaron | 1.6 | $680.00 | CONFER WITH B. FENWICK AND OTHERS FOLLOWING B. KOHM'S LITIGATION LUNCH ON PREDATORY LENDING RE RESOURCES, SUGGESTIONS AND QUESTIONS RE CLASS ACTION SUIT (.3); CONFER WITH D. LISI, E. STANTON AND C. HESS RE POTENTIAL CONFLICT (.4); CONFER WITH POTENTIAL NEW CLASS MEMBER AND CONFER WITH B. KOHM RE FOLLOW-UP (.3); CONFER WITH B. KOHM RE STATUS OF FOLLOW-UP WITH POTENTIAL CLASS MEMBERS AND CREATION OF SPREADSHEET TO TRACK SAME, AND OTHER PENDING TASKS (.6);. |
| 3/2/2005 | Charrington, Laurie | 4.1 | $1,127.50 | REVIEW, COMMENT AND REVISE ON FIRST AMENDED COMPLAINT, CONFER WITH A. MEYERS AND B. KOHM REGARDING SAME (3.2); REVIEW LANDA FILE (.9). |

Page 28

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/3/2005 | Myers, Aaron | 2.2 | $935.00 | CONDUCT AND REVIEW ONLINE RESEARCH RE COMPLAINTS AGAINST AMERIQUEST AND FORMER EMPLOYEE TESTIMONIALS AND OUTLINE ISSUES FOR INCLUSION IN FIRST AMENDED COMPLAINT. |
| 3/3/2005 | Belichick, Joseph | 0.3 | $82.50 | CONFER WITH AARON MYERS REGARDING CASE STATUS, NEW CASES, AND STATUS OF TASKS. |
| 3/3/2005 | Kohm, Bryan | 4.9 | $1,151.50 | PERFORM FURTHER INTERVIEW OF ED JOHNSON AND DRAFT CORRESPONDENCE TO AARON MYERS AND SHIRLEY HOCHHAUSEN RE INTERVIEW (.7); CONFER WITH LAURIE CHARRINGTON RE ED JOHNSON (.1); AND DRAFT FIRST AMENDED COMPLAINT (4.1). |
| 3/4/2005 | Myers, Aaron | 7.2 | $3,060.00 | CONFER WITH TEAM MEMBERS RE STATUS OF PENDING TASKS AND SCHEDULING AND TOPICS FOR TEAM MEETING ON SUNDAY (1.1); REVISE FIRST AMENDED COMPLAINT AND CONFER WITH B. KOHM RE SAME (6.1). |
| 3/4/2005 | Brownstone, Robert | 0.2 | $55.00 | TRACK DOWN AND CIRCULATE PERTINENT DECISION ISSUED THAT DAY. |
| 3/4/2005 | Kohm, Bryan | 2.4 | $564.00 | DRAFT CLIENT INTERVIEW MEMORANDUMS. |
| 3/4/2005 | Lahey, Sharon | 0.5 | $62.50 | COMPUTER LEGAL RESEARCH (INTERNET); SEARCH FOR INFORMATION ON HOW TO READ A CREDIT SCORE FOR B. KOHM. |
| 3/5/2005 | Kohm, Bryan | 2.9 | $681.50 | DRAFT CLIENT INTERVIEW MEMOS. |
| 3/5/2005 | Myers, Aaron | 4.9 | $2,082.50 | REVIEW DRURY INTERVIEW MEMO AND CONFER WITH B. KOHM RE SAME (.3); REVISE FIRST AMENDED COMPLAINT (4.6). |
| 3/6/2005 | Connolly, Songmee | 4.7 | $1,292.50 | TEAM MEETING (1.5); REVIEW FIRST AMENDED COMPLAINT, CONDUCT RESEARCH AND INPUT REVISIONS AND CONFER WITH TEAM REGARDING SAME (2.6); REVIEW INTERVIEW NOTES AND MEMO REGARDING POTENTIAL CLASS MEMBER (0.6). |
| 3/6/2005 | Kohm, Bryan | 3.9 | $916.50 | REVIEW CLIENT CONTACT TRACKING SHEET AND INSERT CORRESPONDING INFORMATION FOR CLIENT INTERVIEW MEMOS (1); ATTEND MEETING RE FIRST AMENDED COMPLAINT AND PRELIMINARY INJUNCTION MOTIONS (1); AND REVIEW AND REVISE FIRST AMENDED COMPLAINT (1.9). |
| 3/6/2005 | Charrington, Laurie | 5.6 | $1,540.00 | ATTEND TEAM MEETING (1.6). REVIEW AND REVISE AMENDED COMPLAINT (2.0). REVIEW, REVISE AND UPDATE CLIENT CONTACT/STATUS CHART (2.0). |
| 3/6/2005 | Myers, Aaron | 3.4 | $1,445.00 | CONDUCT TEAM MEETING (1.3); CONFER WITH TEAM MEMBERS RE REVISIONS AND QUESTIONS RE DRAFT FIRST AMENDED COMPLAINT (1.3); CONFER WITH B. KOHM AND L. CHARRINGTON RE STATUS OF COMMUNICATIONS WITH POTENTIAL CLASS MEMBERS, NECESSARY FOLLOW-UP, AND REVISIONS TO SPREADSHEET TRACKING SAME (.8). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/6/2005 | Gregorian, Todd | 4.7 | $1,104.50 | MEET WITH AARON MYERS, BRYAN KOHM, LAURIE CHARRINGTON, SONGMEE CONNOLLY, REGARDING FILING FIRST AMENDED COMPLAINT, FILING PRELIMINARY INJUNCTION ON BEHALF OF SEVERAL CLASS MEMBERS. REVIEW AND REVISE FIRST AMENDED COMPLAINT. RESEARCH JOINDER ISSUE FOR PRELIMINARY INJUNCTION. |
| 3/7/2005 | Lenbergs, Erikka Y. | 3.2 | $672.00 | PREPARE EXHIBITS TO AMENDED COMPLAINT; BEGIN PREPARATION OF CASE CHRONOLOGY. |
| 3/7/2005 | Kohm, Bryan | 1.3 | $305.50 | REVIEW MORTGAGE DOCUMENTS AND DRAFT LETTER TO BOB YONAN (.2); REVIEW AND REVISE CORRESPONDENCE TO CLIENTS RE FIRST AMENDED COMPLAINT (.1); DRAFT AND REVISE CORRESPONDENCE TO CLIENTS AND POTENTIAL CLASS MEMBERS (.8); AND UPDATE POTENTIAL CLASS MEMBERS CONTACT LIST (.2). |
| 3/7/2005 | Lisi, David M. | 2 | $1,000.00 | REVIEW AND COMMENT ON AMENDED COMPLAINT. |
| 3/7/2005 | Charrington, Laurie | 1.3 | $357.50 | REVIEW CORRESPONDENCE TO COUNSEL REGARDING CASE AND CONFER WITH TEAM REGARDING SAME. |
| 3/7/2005 | Gregorian, Todd | 0.2 | $47.00 | CONTINUE TO RESEARCH PERMISSIVE JOINDER AND VENUE ISSUES. |
| 3/7/2005 | Myers, Aaron | 5 | $2,125.00 | REVISE FIRST AMENDED COMPLAINT AND CONFER RE ADDITIONAL CAUSES OF ACTION AND FURTHER REVISIONS PER COMMENTS FROM S. HOCHHAUSEN (4.8); CONFER WITH B. KOHM RE RETAINER AGREEMENTS AND STATUS LETTERS TO CLIENTS (.2). |
| 3/8/2005 | Myers, Aaron | 7.5 | $3,187.50 | REVIEW FIRST AMENDED COMPLAINT, CIRCULATE TO AND CONFER WITH D. LISI, E. STANTON & S. HOCHHAUSEN RE COMMENTS, REVISE PER COMMENTS, FINALIZE BRIEF AND EXHIBITS, WORK WITH ASSISTANT TO FINALIZE AND E-FILE (6.2); NOTIFY ASSISTANT US ATTORNEY STOLPER, A. MASON, MEDIA CONTACTS, E. LAMPERT AND R. KAHN RE FILING OF FAC (.4); CONFER WITH S. CONNOLLY AND M. DRURY RE DRURY'S STATUS AND HOW TO PROCEED (.5); CONFER WITH B. KOHM RE AND REVIEW POTENTIAL CLIENT INTERVIEW SCRIPT (.2); CONFER WITH S. CONNOLLY RE RETAINER AGREEMENTS (.1); CONFER WITH POTENTIAL NEW CLASS MEMBER AND FORWARD TO TEAM FOR FOLLOW UP (.1). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/8/2005 | Kohm, Bryan | 1.8 | $423.00 | CONFER WITH SONGMEE CONNOLLY RE TRIP TO LOS ANGELES (.2); PREPARE AND SEND EXHIBITS FOR FIRST AMENDED COMPLAINT TO AARON MYERS (.2); CONFER WITH SONGMEE CONNOLLY RE PREPARING PAPERS FOR PRELIMINARY INJUNCTION MOTION (.2); CONFER WITH LAURIE CHARRINGTON RE POTENTIAL CLASS MEMBERS IN SOUTHERN CALIFORNIA (.1); AND DRAFT POTENTIAL CLIENT INTERVIEW SCRIPT (1.1). |
| 3/8/2005 | Charrington, Laurie | 0.5 | $137.50 | CONFER WITH TEAM REGARDING AMENDED COMPLAINT, LETTER TO COUNSEL, AND INTERVIEWS WITH POTENTIAL CLIENTS. |
| 3/8/2005 | Connolly, Songmee | 0.9 | $247.50 | REVISE DRAFT REPRESENTATION AGREEMENT FOR DRURYS. |
| 3/8/2005 | Gregorian, Todd | 0.1 | $23.50 | MEET WITH SONGMEE CONNOLLY REGARDING JOINDER, VENUE, AND TRANSFER ISSUE FOR PRELIMINARY INJUNCTION. |
| 3/9/2005 | Kohm, Bryan | 2.9 | $681.50 | CONFER WITH SONGMEE CONNOLLY RE JAMES RUSSAW (.5); CONFER WITH JAMES RUSSAW'S BANKRUPTCY ATTORNEY RE TIMING OF BANKRUPTCY DISMISSAL, DRAFT CORRESPONDENCE TO EMMETT STANTON AND DAVID LISI AND CONFER WITH SHIRLEY HOCHHAUSEN RE SAME (2.4). |
| 3/9/2005 | Gregorian, Todd | 0.1 | $23.50 | PHONE CALL WITH BRYAN KOHM REGARDING JOINDER, VENUE, TRANSFER. |
| 3/9/2005 | Connolly, Songmee | 1 | $275.00 | CONFER WITH B. KOHM REGARDING J. RUSSAW AND VARIOUS MATTERS (0.6); CALL WITH L. DRURY (0.1); CONDUCT FOLLOW-UP REGARDING CONFLICTS CHECK (0.1); EDIT REPRESENTATION AGREEMENT (0.2). |
| 3/9/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH B. KOHM RE RUSSAW STATUS AND HOW TO PROCEED (.2). |
| 3/10/2005 | Charrington, Laurie | 1.9 | $522.50 | FOLLOW UP WITH POTENTIAL CLIENTS AND UPDATE CLIENT CONTACT SHEET AND CONFER WITH TEAM REGARDING SAME. |
| 3/10/2005 | Lisi, David M. | 2 | $1,000.00 | CALL WITH RICHARD DARWIN RE: STIPULATION AND BRIEFING SCHEDULE, REVIEW STIPULATION. |
| 3/10/2005 | Lenbergs, Erikka Y. | 0.3 | $63.00 | RETRIEVE RECENT ONLINE COMPLAINTS REGARDING AMERIQUEST. |
| 3/10/2005 | Connolly, Songmee | 0.2 | $55.00 | CALL AND EMAIL WITH L. DRURY; CONFER WITH B. KOHM. |
| 3/10/2005 | Kohm, Bryan | 1.8 | $423.00 | CONFER WITH ATTORNEY IN MINNESOTA RE POTENTIAL CLASS MEMBERS (.6); CONFER WITH POTENTIAL CLASS MEMBER JACK GLENN (.3); REVIEW INCOMING COMMUNICATIONS FROM INCOMING POTENTIAL CLASS MEMBERS (.4); CONFER WITH ED JOHNSON RE SCHEDULING A TRIP TO LOS ANGELES (.1); AND CONFER WITH LAURIE CHARRINGTON RE CONTACTING POTENTIAL CLASS MEMBERS (.4). |
| 3/10/2005 | Gregorian, Todd | 0.1 | $23.50 | ATTEMPT TO CONTACT FORMER AMERIQUEST EMPLOYEES AS POTENTIAL WITNESSES. |
| 3/10/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH SONGMEE CONNELLY REGARDING CASE STATUS AND ISSUES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/12/2005 | Kohm, Bryan | 0.6 | $141.00 | REVIEW AND REVISE LETTERS TO CLIENTS AND POTENTIAL CLASS MEMBERS. |
| 3/12/2005 | Myers, Aaron | 0.1 | $42.50 | CONFER WITH B. KOHM RE JUDGE CONTI'S REFUSAL TO TAKE MTD HEARING OFF CALENDAR AND RESPONSE (.1). |
| 3/12/2005 | Stanton, Emmett C. | 0.2 | $105.00 | REVIEW KOHM EMAIL AND CLIENT LETTERS. |
| 3/14/2005 | Connolly, Songmee | 4.4 | $1,210.00 | CALLS WITH L. DRURY, B. KOHM AND S. HOCHHAUSEN (0.8); ATTENTION TO EMAIL (0.6); PREPARE AND REVISE EMAIL TO CLIENT (1.0); PREPARE MEMO TO FILE (1.8); REVIEW DRURY DOCUMENTATION (0.2). |
| 3/14/2005 | Stanton, Emmett C. | 0.4 | $210.00 | EMAILS WITH HOCHHAUSEN, KOHM, LISI, MYERS. |
| 3/14/2005 | Poteet, Sarah | 0.3 | $42.00 | REVISIONS TO THE EROOM. |
| 3/14/2005 | Gregorian, Todd | 0.5 | $117.50 | ATTEMPT TO CONTACT FORMER AMERIQUEST EMPLOYEES AS POTENTIAL WITNESSES. |
| 3/14/2005 | Myers, Aaron | 0.7 | $297.50 | CONFER WITH REPORTER RE REACTIONS TO AMERIQUEST ANNOUNCEMENT RE SETTLEMENT OF CLASS ACTION AND DISCUSSIONS WITH 25 STATES, AND CONFER WITH TEAM RE SAME (.7). |
| 3/14/2005 | Kohm, Bryan | 1.4 | $329.00 | CONFER WITH JAMES RUSSAW RE PRELIMINARY RELIEF AND DRAFT CORRESPONDENCE TO SHIRLEY HOCHHAUSEN RE SAME (.7); CONFER WITH SONGMEE CONNOLLY AND SHIRLEY HOCHHAUSEN RE MILA DRURY (.3); AND CONFER WITH POTENTIAL CLASS MEMBER AND DRAFT CORRESPONDENCE TO LAURIE CHARRINGTON RE SAME (.4). |
| 3/15/2005 | Lenbergs, Erikka Y. | 0.2 | $42.00 | RETRIEVE ARTICLES REGARDING AMERIQUEST. |
| 3/15/2005 | Kohm, Bryan | 1 | $235.00 | DRAFT CORRESPONDENCE TO SHIRLEY HOCHHAUSEN RE RECENT CLASS ACTION SETTLEMENT AND RELATED ISSUES (.3); CONFER WITH ED JOHNSON RE PRELIMINARY RELIEF (.1); CONFER WITH POTENTIAL CLASS MEMBERS AND UPDATE TRACKING SHEET (.6). |
| 3/15/2005 | Connolly, Songmee | 0.5 | $137.50 | VARIOUS FOLLOW UP CALLS WITH RESPECT TO L. DRURY AND UPDATE MEMO TO FILE. |
| 3/15/2005 | Myers, Aaron | 0.2 | $85.00 | REVIEW L.A. TIMES STORY AND CONFER WITH B. KOHM AND TEAM RE SAME (.2). |
| 3/16/2005 | Stanton, Emmett C. | 0.9 | $472.50 | MULTIPLE EMAILS WITH CHARRINGTON, LISI, KOHM, CARRINGTON, MOORE. |
| 3/16/2005 | Charrington, Laurie | 0.7 | $192.50 | CONFER WITH TEAM REGARDING POTENTIAL CLIENTS. |
| 3/16/2005 | Kohm, Bryan | 3.4 | $799.00 | CONFER WITH ALAN RAMOS RE JAMES RUSSAW (.2); INTERVIEW POTENTIAL CLASS MEMBERS (3); AND DRAFT CORRESPONDENCE TO AARON MYERS RE STATUS (.2). |
| 3/17/2005 | Myers, Aaron | 0.5 | $212.50 | CONFER WITH B. KOHM RE STATUS OF DRURY & RUSSAW, COMMUNICATIONS WITH POTENTIAL CLASS MEMBERS AND WITNESSES, AND TRIP TO LOS ANGELES (.3); CONFER WITH B. KOHM & TEAM RE RADIO PRESS AND POSSIBLE INTERVIEW (.2). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/17/2005 | Kohm, Bryan | 3.2 | $752.00 | CONFER WITH POTENTIAL CLASS MEMBER BETH KUPAN (1.2); UPDATE CLIENT COMMUNICATIONS TRACKING LIST (.4); AND CONFER WITH POTENTIAL CLASS MEMBERS AND DRAFT CORRESPONDENCE TO EMMETT STANTON AND DAVID LISI RE POTENTIAL CLIENT CONFLICT (1.6). |
| 3/18/2005 | Kohm, Bryan | 0.4 | $94.00 | CONFER WITH ALAN RAMOS AND SHIRLEY HOCHHAUSEN RE JAMES RUSSAW. |
| 3/19/2005 | Myers, Aaron | 0.6 | $255.00 | RESPOND TO POTENTIAL CLASS MEMBER OR WITNESS EMAILS (.2); CONFER WITH E. LENBERGS RE SEARCH FOR FORMER EMPLOYEE LAWSUITS AGAINST AMERIQUEST OR ARGENT (.1); CONFER WITH B. KOHM RE STATUS AND HOW TO PROCEED RE RUSSAW (.2); CONFER WITH B. KOHM RE POTENTIAL CONFLICT ISSUE (.1). |
| 3/19/2005 | Kohm, Bryan | 0.5 | $117.50 | CONFER WITH JAMES RUSSAW RE LETTER FROM AMERIQUEST. |
| 3/20/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH B. KOHM AND REPORTER RE APPARENT AMERIQUEST NAME CHANGE (.2); CONFER WITH B. KOHM RE MEETING WITH RUSSAW (.1). |
| 3/21/2005 | Lahey, Sharon | 0.2 | $25.00 | COMPUTER LEGAL RESEARCH (COURTLINK); SEARCH ALL FEDERAL COURTS FOR CLASS ACTIONS INVOLVING ARGENT OR AMERIQUEST FOR E. LENBERGS. |
| 3/21/2005 | Gregorian, Todd | 1 | $235.00 | REVIEW PRELIMINARY INJUNCTION PAPERS FROM THE LANDA CASE. |
| 3/21/2005 | Kohm, Bryan | 1.3 | $305.50 | CONFER WITH AARON MYERS, ALAN RAMOS, AND TODD GREGORIAN RE JAMES RUSSAW (1.0); REVIEW INCOMING MESSAGES FROM POTENTIAL CLASS MEMBERS (.3). |
| 3/21/2005 | Lenbergs, Erikka Y. | 0.3 | $63.00 | CONFERENCE WITH S. LAHEY REGARDING RETRIEVAL OF CLASS ACTION DOCKETS. |
| 3/22/2005 | Lenbergs, Erikka Y. | 0.7 | $147.00 | RESEARCH AND RETRIEVE DATA REGARDING OTHER CASES FILED AGAINST DEFENDANTS. |
| 3/22/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH B. KOHM RE RUSSAW (.2); CONFER WITH B. KOHM RE CLASS MEMBER CONTACT SPREADSHEET AND PROCESS (.1). |
| 3/22/2005 | Lahey, Sharon | 0.1 | $12.50 | COMPUTER LEGAL RESEARCH (LEXIS); SEARCH STATE COURT FILINGS FRO CLASS ACTIONS INVOLVING ARGENT OR AMERIQUEST FOR E. LENBERGS. |
| 3/22/2005 | Kohm, Bryan | 2 | $470.00 | CONFER WITH AARON MYERS AND SHIRLEY HOCHHAUSEN RE JAMES RUSSAW (1.0); CONFER WITH POTENTIAL CLASS MEMBERS AND TODD GREGORIAN RE CALLS (.7); AND DRAFT CORRESPONDENCE TO POTENTIAL CLASS MEMBERS (.3). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 3/23/2005 | Myers, Aaron | 2.6 | $1,105.00 | CONFER WITH RIPOFF REPORT EDITOR (.1); CONFER WITH B. KOHM RE RUSSAW AND FLINN (.2); CONFER WITH POTENTIAL NEW CLASS MEMBER (.2); REVISE KOHM DRAFT LETTER TO RUSSAW (.2); MEETING WITH KOHM AND RUSSAW (1.5); CONFER WITH B. KOHM AND T. GREGORIAN RE PREPARATION OF COMPLAINT AND TRO PAPERS FOR RUSSAW (.4). |
| 3/23/2005 | Charrington, Laurie | 2 | $550.00 | ATTEND MEETING WITH CLIENT MR. RUSSAW. |
| 3/23/2005 | Gregorian, Todd | 7 | $1,645.00 | DRAFT MOVING PAPERS FOR RUSSAW TEMPORARY RESTRAINING ORDER. DRAFT MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF RUSSAW TEMPORARY RESTRAINING ORDER. RESEARCH CALIFORNIA STANDARDS FOR TRO. RESEARCH LOCAL RULES REGARDING TRO. |
| 3/23/2005 | Gregorian, Todd | 1.3 | $305.50 | MEET WITH CLIENT JAMES RUSSAW, AARON MYERS, LAURIE CHARRINGTON, BRYAN KOHM REGARDING BANKRUPTCY HEARING AND PENDING FORECLOSURE. |
| 3/24/2005 | Gregorian, Todd | 5.3 | $1,245.50 | DRAFT MOVING PAPERS FOR RUSSAW TEMPORARY RESTRAINING ORDER. DRAFT MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF RUSSAW TEMPORARY RESTRAINING ORDER. RESEARCH CALIFORNIA STANDARDS FOR TRO. RESEARCH LOCAL RULES REGARDING TRO. DRAFT PROPOSED ORDER FOR TRO AND OSC. |
| 3/24/2005 | Myers, Aaron | 2.3 | $977.50 | CONFER WITH B. KOHM RE COMPLAINT AND TRO PAPERS FOR RUSSAW AND REVIEW SAME (.5); CONFER WITH POTENTIAL NEW CLASS MEMBER (1.2); CONFER WITH M. ZIMMERMAN RE POTENTIAL AMICUS OR OTHER SUPPORT FROM FANNIE MAE (.4); CONFER WITH T. GREGORIAN RE RESEARCH QUESTION RE SAME (.2). |
| 3/25/2005 | Gregorian, Todd | 0.9 | $211.50 | RESEARCH REGARDING POTENTIAL FANNIE MAE AMICUS BRIEF, OTHER SUPPORT. |
| 3/25/2005 | Myers, Aaron | 0.7 | $297.50 | CONFER WITH POTENTIAL NEW CLASS MEMBER (.5); CONFER WITH T. GREGORIAN AND M. ZIMMERMAN RE RESEARCH RE FANNIE MAE AMICUS ISSUE (.2). |
| 3/28/2005 | Kohm, Bryan | 0.4 | $94.00 | CONFER WITH JAMES RUSSAW RE SALE OF HIS HOUSE. |
| 3/28/2005 | Myers, Aaron | 0.9 | $382.50 | CONFER WITH B. KOHM RE RUSSAW'S PLAN TO SELL HOME AND CONTACTS WITH AMERIQUEST (.4); CONFER WITH K. MORROW OF PETERSON WYANT AND MARTIN RE RELATED ACTION AGAINST AMERIQUEST (.5). |
| 3/28/2005 | Gregorian, Todd | 0.2 | $47.00 | RESEARCH PROCEDURES FOR CONTESTING SETTLEMENT IN OTHER CLASS ACTION PENDING AGAINST AMERIQUEST. |
| 3/29/2005 | Connolly, Songmee | 2 | $550.00 | EDIT LETTER REGARDING PRESERVATION OF EVIDENCE. |

Page 34

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 3/29/2005 | Myers, Aaron | 3.2 | $1,360.00 | REVIEW AND CONFER WITH TEAM RE NEW LA TIMES ARTICLE (.3); CONFER WITH B. KOHM AND D. LISI RE RUSSAW'S HOUSE SALE (.2); CONFER WITH B. KOHM AND D. LISI RE JOHNSON SEPARATION LETTER (.2); REVIEW CLIENT TRACKING SHEET, EMAIL INQUIRIES AND PENDING TASKSRE SAME (.9); CONFER WITH B. KOHM AND T. GREGORIAN RE STATUTE OF LIMITATIONS ISSUE (.2); CONFER WITH E. STANTON AND T. GREGORIAN RE RESEARCH RE OPPOSING COTCHETT CLASS ACTION SETTLEMENT TO PROTECT OUR CLASS CLAIMS (.8); CONFER WITH S. HOCHHAUSEN RE STATUS, OPPOSING COTCHETT SETTLEMENT, TAKING OVER CLIENT INTAKE PROCESS, INQUIRY FROM ABC, AND OTHER ISSUES (.6). |
| 3/29/2005 | Gregorian, Todd | 2.1 | $493.50 | RESEARCH PROCEDURES FOR CONTESTING SETTLEMENT IN OTHER CLASS ACTION PENDING AGAINST AMERIQUEST. EMAIL EMMETT STANTON AND DAVID LISI REGARDING STATUTE OF LIMITATIONS ISSUE. |
| 3/29/2005 | Kohm, Bryan | 1.2 | $282.00 | REVIEW AND ANALYZE LAVERNE NELSON'S MORTGAGE DOCUMENTS AND CONDUCT INTERVIEW. |
| 3/29/2005 | Belichick, Joseph | 0.3 | $82.50 | DISCUSSION WITH SONGMEE CONNOLLY REGARDING CLASS CERTIFICATION ISSUES. |
| 3/30/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH FORMER AMERIQUEST EMPLOYEE RE CLASS ACTION AND PLAINTIFF ATTORNEY REFERRALS (.3). |
| 3/30/2005 | Connolly, Songmee | 6 | $1,650.00 | REVIEW COCHETTE PAPERS AND LEGAL RESEARCH ON CLASS CERTIFICATION ISSUES. |
| 3/31/2005 | Kohm, Bryan | 0.5 | $117.50 | DRAFT LETTER TO ED JOHNSON TERMINATING RELATIONSHIP. |
| 3/31/2005 | Connolly, Songmee | 1 | $275.00 | REVIEW CLASS ACTION RESEARCH AND TREATISES. |
| 4/1/2005 | Connolly, Songmee | 4 | $1,100.00 | REVIEW TREATISE AND PREPARE RESEARCH MEMORANDUM ON CLASS CERTIFICATION. |
| 4/1/2005 | Gregorian, Todd | 0.3 | $70.50 | PHONE CALL WITH BRYAN KOHM REGARDING STATUTE OF LIMITATIONS ISSUE. |
| 4/1/2005 | Kohm, Bryan | 1 | $235.00 | CONFER WITH JAMES RUSSAW AND ALAN RAMOS. |
| 4/1/2005 | Myers, Aaron | 1.8 | $765.00 | CONFER WITH B. KOHM AND S. HOCHHAUSEN RE COMMUNICATIONS FROM POTENTIAL CLASS MEMBERS AND FROM BROOKLYN LEGAL SERVICES; CONFER WITH S. HOCHHAUSEN RE CLIENT INTAKE PROCESS, UPCOMING TASKS AND DEADLINES, GOVERNMENT INVESTIGATIONS OF DEFENDANTS, NEED AND OPTIONS TO ACT RE COTCHETT CLASS ACTION SETTLEMENT, STRATEGIC QUESTIONS AND RELATED MATTERS. |
| 4/3/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH POTENTIAL NEW CLASS MEMBER (.2);. |
| 4/4/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH NEW POTENTIAL CLASS MEMBER. |
| 4/4/2005 | Belichick, Joseph | 0.6 | $165.00 | CONFER WITH SONGMEE CONNOLLY REGARDING CLASS CERTIFICATION ISSUES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 4/4/2005 | Connolly, Songmee | 2.5 | $687.50 | REVIEW CASES AND STATUTES REGARDING VARIOUS CLASS CERTIFICATION ISSUES (1.5); REVIEW CLASS CERTIFICATION LAW REGARDING CONSUMER LEGAL REMEDIES ACT (1.0). |
| 4/4/2005 | Kohm, Bryan | 1.8 | $423.00 | CONFER WITH JAMES RUSSAW (.2); CONDUCT INTAKE FOR POTENTIAL CLASS MEMBERS (1.4). |
| 4/5/2005 | Myers, Aaron | 0.1 | $42.50 | CONFER WITH NEW POTENTIAL CLASS MEMBER. |
| 4/5/2005 | Lenbergs, Erikka Y. | 1.8 | $378.00 | CONTINUE RETRIEVAL OF AMERIQUEST-RELATED MATERIALS AND UPDATE CASE FILES. |
| 4/5/2005 | Kohm, Bryan | 0.5 | $117.50 | CONFER WITH JAMES RUSSAW. |
| 4/6/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH B. KOHM, E. STANTON AND D. LISI RE LETTER TO E. JOHNSON; CONFER WITH TEAM RE TEAM MEETING. |
| 4/6/2005 | Kohm, Bryan | 0.2 | $47.00 | REVIEW AND REVISE LETTER TO ED JOHNSON TERMINATING RELATIONSHIP AND CONFER WITH AARON MYERS RE SAME. |
| 4/7/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH POTENTIAL NEW CLASS MEMBER; CONFER WITH S. HOCHHAUSEN RE SAME. |
| 4/8/2005 | Brownstone, Robert | 0.6 | $165.00 | TEAM MEETING VIA PHONE CONFERENCE. |
| 4/8/2005 | Myers, Aaron | 2.6 | $1,105.00 | REVIEW PRETRIAL SCHEDULE, APPLICABLE RULES AND TASK LIST IN PREPARATION FOR TEAM MEETING; CONDUCT TEAM MEETING; REVIEW AMERIQUEST'S MOTION TO STRIKE AND MOTION TO DISMISS; CONFER WITH S. HOCHHAUSEN RE SAME. |
| 4/8/2005 | Charrington, Laurie | 1.4 | $385.00 | ATTEND TEAM MEETING AND CONFER WITH TEAM REGARDING SAME. |
| 4/8/2005 | Connolly, Songmee | 1.8 | $495.00 | ATTEND TEAM MEETING (1.3); CONFER WITH TEAM MEMBERS ON VARIOUS OUTSTANDING ISSUES AND TASKS (0.5). |
| 4/8/2005 | Gregorian, Todd | 1.3 | $305.50 | TEAM MEETING REGARDING RESPONSE TO OPPOSITION MOTIONS TO STRIKE AND DISMISS. |
| 4/8/2005 | Belichick, Joseph | 2.1 | $577.50 | ATTEND TEAM MEETING REGARDING CASE STATUS, ISSUES AND TASKS; CONFER WITH SONGMEE RE CLASS CERTIFICATION AND DISCOVERY ISSUES. |
| 4/8/2005 | Kohm, Bryan | 1.5 | $352.50 | CONFER WITH JAMES RUSSAW (.2); AND ATTEND TEAM MEETING (1.3). |
| 4/10/2005 | Myers, Aaron | 0.4 | $170.00 | CONFER WITH NEW POTENTIAL CLASS MEMBERS AND NATIONAL MORTGAGE COMPLAINT CENTER; CONFER WITH S. HOCHHAUSEN RE SAME. |
| 4/11/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH S. HOCHHAUSEN RE AMERIQUEST MOTION TO DISMISS AND MOTION TO STRIKE; CONFER WITH B. STAFFORD RE POSSIBLE PARTICIPATION OF B. MCCARREN. |
| 4/11/2005 | Belichick, Joseph | 1.5 | $412.50 | REVIEW DEFENDANTS' MOTION TO DISMISS AND MOTION TO STRIKE IN CONNECTION WITH OPPOSITIONS. |
| 4/13/2005 | Belichick, Joseph | 0.4 | $110.00 | DISCUSSION WITH TEAM MEMBERS REGARDING MOTIONS TO DISMISS AND STRIKE AND DISCOVERY. |

# Exhibit B

B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 4/13/2005 | Connolly, Songmee | 7.5 | $2,062.50 | REVIEW DEFENDANTS' MOTION TO STRIKE AND MOTION TO DISMISS AND RELATED PAPERS (1.5); CONDUCT LEGAL RESEARCH IN PREPARATION FOR MOTION TO STRIKE (3.5); PREPARE DRAFT OUTLINE OF ARGUMENT FOR OPPOSITION BRIEF AND REVIEW RELEVANT DOCUMENTS FOR SAME (2.5). |
| 4/14/2005 | Connolly, Songmee | 2.8 | $770.00 | REVIEW DEFENDANTS' MOTION TO STRIKE AND SUPPORTING PAPERS; PREPARE DRAFT OPPOSITION TO MOTION TO STRIKE (2.8). |
| 4/15/2005 | Myers, Aaron | 1.4 | $595.00 | REVIEW NOTICE OF PROPOSED SETTLEMENT IN COTCHETT CASE; CONFER WITH E. STANTON AND B. MCCARREN RE STRATEGIC ISSUES. |
| 4/15/2005 | Stanton, Emmett C. | 0.5 | $262.50 | REVIEW CLASS SETTLEMENT NOTICE; CONFERENCE WITH MYERS. |
| 4/18/2005 | Myers, Aaron | 0.4 | $170.00 | REVIEW COTCHETT PROPOSED SETTLEMENT AND CONFER WITH S. HOCHHAUSEN RE OBJECTIONS TO SAME. |
| 4/18/2005 | Lenbergs, Erikka Y. | 1.4 | $294.00 | ONLINE RETRIEVAL OF CONSUMER COMPLAINTS AGAINST AMERIQUEST. |
| 4/19/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH POTENTIAL CLASS MEMBERS (.4); REVIEW TASK LIST AND RULES RE RULE 26(F) CONFERENCE AND CHECK IN RE STATUS OF PENDING TASKS (.5); CONFER WITH OPPOSING COUNSEL RE RULE 26(F) CONFERENCE (.1);. |
| 4/19/2005 | Gregorian, Todd | 0.8 | $188.00 | REVIEW NOTICE OF PROPOSED SETTLEMENT IN PIERCEALL CASE, DEFENDANT'S MOTION TO DISMISS. |
| 4/20/2005 | Gregorian, Todd | 0.2 | $47.00 | PHONE CALL TO SCHEDULE POTENTIAL WITNESS INTERVIEW. |
| 4/20/2005 | Belichick, Joseph | 3.1 | $852.50 | LEGAL RESEARCH REGARDING DISCOVERY AND INITIAL DISCLOSURES; REVIEW LOCAL RULES REGARDING CASE MANAGEMENT; CONFER WITH AARON MYERS; PREPARE SUMMARY OF RESEARCH. |
| 4/20/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH MIKE @ MORTGAGE COMPLAINT CENTER AND S. HOCHHAUSEN RE SAME (.2); CONFER WITH POTENTIAL CLASS MEMBERS (.4); CONFER WITH ASSOCIATES RE PENDING TASKS (.4). |
| 4/21/2005 | Charrington, Laurie | 0.2 | $55.00 | CONFER WITH TEAM REGARDING UPCOMING CALENDAR ITEMS. |
| 4/21/2005 | Belichick, Joseph | 3.7 | $1,017.50 | CONFER WITH AARON MYERS REGARDING RULE 26 CONFERENCE; REVIEW AND REVISE SUMMARY OF RULES; MEETING WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING CLASS CERTIFICATION ISSUE; LEGAL RESEARCH REGARDING CLASS CERTIFICATION ISSUES AND CASE MANAGEMENT. |
| 4/21/2005 | Myers, Aaron | 2.8 | $1,190.00 | LUNCH INTERVIEW WITH FORMER AMERIQUEST EMPLOYEE AND T. GREGORIAN; CONFER WITH S. HOCHHAUSEN AND ASSOCIATES RE SAME. |
| 4/21/2005 | Gregorian, Todd | 1.1 | $258.50 | INTERVIEW FORMER AMERIQUEST AGENT AND POTENTIAL WITNESS. |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 4/22/2005 | Myers, Aaron | 1.8 | $765.00 | MEET WITH S. HOCHHAUSEN TO DISCUSS OBJECTIONS TO COTCHETT SETTLEMENT, CLIENT INTAKE, STRATEGY, AND RELATED ISSUES; CONFERENCE CALL WITH MICHAEL @ NATIONAL MORTGAGE COMPLAINT CENTER AND S. HOCHHAUSEN. |
| 4/22/2005 | Charrington, Laurie | 0.6 | $165.00 | CONFER WITH TEAM REGARDING CLASS ACTION CERTIFICATION AND DISCOVERY PLAN. |
| 4/22/2005 | Belichick, Joseph | 5.8 | $1,595.00 | LEGAL RESEARCH REGARDING CLASS CERTIFICATION IN CONNECTION WITH PREPARATION OF CMC STATEMENT; CONFER WITH SONGMEE CONNOLLY AND LAURIE CHARRINGTON REGARDING THE SAME; CONFER WITH AARON MYERS AND SHIRLEY HOCHHAUSEN REGARDING CMC STATEMENT, DISCOVERY, AND CLASS CERTIFICATION. |
| 4/25/2005 | Myers, Aaron | 1.2 | $510.00 | CONFER WITH J. BELICHICK RE PREPARATIONS FOR CMC / RULE 26 MEET AND CONFER; CONFER WITH OPPOSING COUNSEL RE SCHEDULING SAME; CONFER WITH S. HOCHHAUSEN RE OBJECTIONS TO COTCHETT SETTLEMENT; CONFER WITH M. MARTIN RE CONSULTING SERVICES. |
| 4/25/2005 | Belichick, Joseph | 0.8 | $220.00 | CONFER WITH AARON MYERS REGARDING MEET AND CONFER RE CASE MANAGEMENT; REVIEW RELEVANT RULES AND PREPARE OUTLINE OF ISSUES. |
| 4/26/2005 | Belichick, Joseph | 4.4 | $1,210.00 | RESEARCH REGARDING MEET AND CONFER REQUIREMENT REGARDING CASE MANAGEMENT AND PREPARE SUMMARY AND OUTLINE OF ISSUES; REVIEW FIRST AMENDED COMPLAINT REGARDING THE SAME; CONFER WITH AARON MYERS AND SONGMEE CONNOLLY REGARDING THE SAME. |
| 4/26/2005 | Myers, Aaron | 1.1 | $467.50 | CONFER WITH J. BELICHICK AND S. HOCHHAUSEN RE AND CONDUCT CMC/RULE 26 MEET AND CONFER WITH OPPOSING COUNSEL. |
| 4/27/2005 | Belichick, Joseph | 2.7 | $742.50 | CONFER WITH AARON MYERS REGARDING CASE STATUS AND DUE DATES; PREPARE DRAFT JOINT CASE MANAGEMENT STATEMENT, INITIAL DISCLOSURES AND RELATED CASE MANAGEMENT MATERIALS. |
| 4/28/2005 | Belichick, Joseph | 1.1 | $302.50 | CONFER WITH TODD GREGORIAN REGARDING CASE STATUS AND TASKS; CONTINUE PREPARING DRAFT JOINT CASE MANAGEMENT STATEMENT AND INITIAL DISCLOSURES; LEGAL SEARCH REGARDING THE SAME. |
| 5/2/2005 | Belichick, Joseph | 6.1 | $1,677.50 | PREPARE INITIAL DISCLOSURES AND CASE MANAGEMENT CONFERENCE STATEMENT; CONFER WITH TEAM REGARDING TASKS. |
| 5/2/2005 | Gregorian, Todd | 1.8 | $423.00 | RESEARCH TILA STATUTE OF LIMITATIONS ISSUE FOR OPPOSITION TO MOTION TO DISMISS. |
| 5/3/2005 | Gregorian, Todd | 5.5 | $1,292.50 | RESEARCH REGARDING TILA ARGUMENTS IN DEFENDANTS' MPA IN SUPPORT OF MOTION TO DISMISS. |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/3/2005 | Belichick, Joseph | 6.1 | $1,677.50 | PREPARE CASE MANAGEMENT CONFERENCE STATEMENT; LEGAL RESEARCH REGARDING CLASS CERTIFICATION AND OTHER ISSUES IN CONNECTION WITH SAME; PREPARE INITIAL DISCLOSURES. |
| 5/3/2005 | Lenbergs, Erikka Y. | 0.4 | $84.00 | BEGIN ORGANIZATION OF ELECTRONIC FILES. |
| 5/3/2005 | Poteet, Sarah | 2.5 | $350.00 | ASSIST MR. GREGORIAN WITH RETRIEVAL OF CASES CITED IN DEFENDANT'S MOTION TO DISMISS FIRST AMENDED COMPLAINT; REVIEW, PRINT, AND ORGANIZE SAME INTO WORKING BINDER SET. |
| 5/3/2005 | Belichick, Joseph | 0.8 | $220.00 | CONFER WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING MOTION TO DISMISS AND OTHER TASKS; REVIEW FIRST AMENDED COMPLAINT AND OUTLINE ARGUMENTS. |
| 5/3/2005 | Lahey, Sharon | 0.1 | $12.50 | COMPUTER LEGAL RESEARCH (WESTLAW); OBTAIN A COPY OF 1995 WL 743724 FOR S. POTEET. |
| 5/4/2005 | Gregorian, Todd | 2.4 | $564.00 | CONTINUE TO RESEARCH TILA STATUTE OF LIMITATIONS ISSUE IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS. |
| 5/4/2005 | Myers, Aaron | 0.7 | $297.50 | CONFER WITH T. GREGORIAN AND TEAM RE PREPARATION OF OBJECTIONS TO COTCHETT SETTLEMENT; REVIEW AND CONFER WITH J. BELICHICK RE DRAFT CMC STATEMENT; CONFER WITH POTENTIAL NEW CLASS MEMBER. |
| 5/4/2005 | Belichick, Joseph | 1.3 | $357.50 | CONFER WITH TODD GREGORIAN REGARDING CASE TASKS AND STATUS, INCLUDING MOTION TO DISMISS; FOLLOW-UP REGARDING CASE MANAGEMENT CONFERENCE STATEMENT AND INITIAL DISCLOSURES. |
| 5/5/2005 | Kohm, Bryan | 0.6 | $141.00 | CONFER WITH TODD GREGORIAN, SONGMEE CONNOLLY AND JOSEPH BELICHICK RE OBJECTIONS TO CLASS SETTLEMENT. |
| 5/5/2005 | Connolly, Songmee | 5.1 | $1,402.50 | MULTIPLE CONFERENCES WITH J. BELICHICK, T. GREGORIAN AND B. KOHM (1.0); REVIEW NOTICE OF SETTLEMENT (0.6); CONDUCT RESEARCH REGARDING IMPACT OF OPT OUT ON ABILITY TO OBJECT TO CLASS SETTLEMENT (3.5). |
| 5/5/2005 | Gregorian, Todd | 7.9 | $1,856.50 | OBJECTIONS TO PIERCEALL CLASS SETTLEMENT. REVIEW LOAN DOCUMENTS OF NAMED PLAINTIFFS TO DETERMINE MEMBERSHIP IN PIERCEALL CLASS. SUMMARIZE POSSIBLE OBJECTIONS TO SETTLEMENT. |
| 5/5/2005 | Belichick, Joseph | 5.9 | $1,622.50 | CONFER WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING CASE STATUS AND OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM REGARDING THE SAME AND FOLLOW-UP REGARDING PREPARATION OF OBJECTIONS. |
| 5/5/2005 | Lenbergs, Erikka Y. | 1.1 | $231.00 | ORGANIZATION OF ELECTRONIC FILES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/5/2005 | Charrington, Laurie | 0.3 | $82.50 | CONFER WITH TEAM REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT. |
| 5/5/2005 | Myers, Aaron | 0.6 | $255.00 | CONFER WITH T. GREGORIAN, J. BELICHICK AND TEAM RE PREPARATION OF OBJECTIONS TO COTCHETT SETTLEMENT; CONFER WITH POTENTIAL NEW CLASS MEMBER. |
| 5/6/2005 | Belichick, Joseph | 8.5 | $2,337.50 | TEAM MEETING REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; PREPARE OBJECTIONS AND CONFER WITH TEAM REGARDING THE SAME. |
| 5/6/2005 | Gregorian, Todd | 6.4 | $1,504.00 | RESEARCH STANDARDS FOR REJECTION OF CLASS ACTION SETTLEMENT. MEET WITH DAVID LISI AND TEAM REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT. RESEARCH LAW CONCERNING ABILITY OF STATE COURT CLASS ACTION TO CUT OFF CLAIMS OF A FEDERAL CLASS. |
| 5/6/2005 | Charrington, Laurie | 2.5 | $687.50 | ATTEND TEAM MEETING AND CONFER WITH TEAM REGARDING PREPARING OBJECTIONS. |
| 5/6/2005 | Lisi, David M. | 5 | $2,500.00 | REVIEW SETTLEMENT IN PIERCEALL AND DRAFT OUTLINE OF OBJECTIONS; LEGAL RESEARCH RE: SAME. |
| 5/6/2005 | Myers, Aaron | 0.8 | $340.00 | CONFER WITH D. LISI AND TEAM RE OBJECTIONS TO PROPOSED COTCHETT SETTLEMENT; CONFER WITH POTENTIAL NEW CLASS MEMBERS. |
| 5/6/2005 | Connolly, Songmee | 8.9 | $2,447.50 | ATTENTION TO CORRESPONDENCE AND EMAIL RESPONSE (0.2); TEAM MEETING (1.0); RESEARCH AND PREPARE OBJECTIONS TO CLASS ACTION SETTLEMENT AND CONFER WITH TEAM (4.7); REVIEW TREATISE AND VARIOUS CASE LAW (3.0). |
| 5/6/2005 | Kohm, Bryan | 0.7 | $164.50 | ATTEND TEAM MEETING RE OBJECTIONS TO CLASS SETTLEMENT. |
| 5/7/2005 | Lisi, David M. | 3 | $1,500.00 | MEET WITH TEAM RE: OBJECTIONS AND REVISE OUTLINE. |
| 5/7/2005 | Connolly, Songmee | 8.1 | $2,227.50 | RESEARCH AND REVIEW DOCUMENTS AND CASES, PREPARE WRITTEN OBJECTIONS TO PIERCEALL SETTLEMENT AND CONFER WITH J. BELICHICK AND T. GREGORIAN REGARDING SAME. |
| 5/7/2005 | Gregorian, Todd | 5.9 | $1,386.50 | CONTINUE TO RESEARCH ABILITY OF STATE COURT TO SETTLE CLAIMS OF SIMULTANEOUSLY PENDING FEDERAL CLASS ACTION. RESEARCH POSSIBLE BASES FOR A FEDERAL COURT INJUNCTION HALTING STATE COURT CLASS ACTION PROCEEDINGS. |
| 5/7/2005 | Belichick, Joseph | 7.2 | $1,980.00 | LEGAL RESEARCH REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM MEMBERS REGARDING SAME AND PREPARE OBJECTIONS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 5/8/2005 | Belichick, Joseph | 6.3 | $1,732.50 | LEGAL RESEARCH REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM MEMBERS REGARDING SAME; PREPARE BRIEF REGARDING OBJECTIONS AND REVIEW DRAFT DECLARATIONS. |
| 5/8/2005 | Charrington, Laurie | 3.3 | $907.50 | REVIEW PIERCEALL CLASS ACTION INFORMATION AND SETTLEMENT NOTICE IN PREPARATION FOR DRAFTING OBJECTIONS. |
| 5/8/2005 | Connolly, Songmee | 5.1 | $1,402.50 | LEGAL RESEARCH, CONFER WITH TEAM AND PREPARE WRITTEN OBJECTIONS. |
| 5/8/2005 | Gregorian, Todd | 5.5 | $1,292.50 | DRAFT KNOX, TORRES, AND ALEXIS DECLARATIONS IN SUPPORT OF OBJECTIONS TO PIERCEALL SETTLEMENT. |
| 5/9/2005 | Lisi, David M. | 5 | $2,500.00 | REVIEW/REVISE OBJECTIONS TO PIERCEALL SETTLEMENT. |
| 5/9/2005 | Belichick, Joseph | 12.3 | $3,382.50 | LEGAL RESEARCH REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM MEMBERS REGARDING SAME AND PREPARE BRIEF REGARDING OBJECTIONS AND REVIEW SUPPORTING DECLARATIONS. |
| 5/9/2005 | Kohm, Bryan | 7 | $1,645.00 | RESEARCH CASE LAW RE IMPACT OF ONE CLASS ACTION SETTLEMENT ON OTHER PENDING CLASS ACTION CASES WITH SIMILAR CLAIMS (2.2); DRAFT COMPARISON OF PIERCEALL CLASS AND KNOX CLASS (1.8); DRAFT PORTION OF PIERCEALL SETTLEMENT OBJECTION BRIEF RE FAILURE TO PROVIDE ADEQUATE RELIEF (2); CONFER WITH SHIRLEY HOCHHAUSEN, TODD GREGORIAN, JOSEPH BELICHICK, AND SONGMEE CONNELLY RE OBJECTION BRIEF (1.0). |
| 5/9/2005 | Connolly, Songmee | 7.2 | $1,980.00 | CONFER WITH J. BELICHICK AND T. GREGORIAN REGARDING WRITTEN OBJECTIONS, SUPPORTING DECLARATIONS AND RESEARCH REGARDING SAME. |
| 5/9/2005 | Gregorian, Todd | 9.3 | $2,185.50 | REVISE SUPPORTING DECLARATIONS FOR PIERCEALL SETTLEMENT OBJECTIONS. CONFERENCE CALL WITH JOE BELICHICK AND BRYAN KOHM TO DISCUSS INCLUDING EXTRA OBJECTOR, CLIENT APPROVAL OF OBJECTIONS. DRAFT PORTION OF BRIEF ADDRESSING PIERCEALL SETTLEMENT JAMS ARBITRATION PROVISION. |
| 5/9/2005 | Charrington, Laurie | 11.7 | $3,217.50 | CONDUCT LEGAL RESEARCH INTO VARIOUS NOTICE ISSUES IN PREPARATION FOR DRAFTING SECTIONS OF OBJECTIONS (7.9); CONFER WITH TEAM REGARDING OBJECTIONS(1.1); DRAFT VARIOUS SECTIONS FOR INCLUSION IN OBJECTIONS (2.7). |
| 5/9/2005 | Dana, Anne | 0.2 | $25.00 | OBTAIN LIBRARY MATERIALS; OBTAIN SELECTED DOCUMENTS FROM CASE, PIERCEALL V. AMERICQUEST, FOR S. CONNELLY. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/10/2005 | Connolly, Songmee | 6.2 | $1,705.00 | CONDUCT RESEARCH AND ASSIST WITH WRITTEN OBJECTIONS TO PIERCEALL SETTLEMENT. |
| 5/10/2005 | Kohm, Bryan | 3.2 | $752.00 | CONFER WITH CARLOS ORELLANA RE TRANSLATION OF DECLARATIONS (.2); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF OBJECTIONS TO PIERCEALL SETTLEMENT AGREEMENT (2.2); DRAFT RETAINER AGREEMENT FOR ARTURO RAYGOZA (.4); AND CONFER WITH SHIRLEY HOCHHAUSEN REOBJECTIONS (.4). |
| 5/10/2005 | Donohoe, Cathleen | 2.2 | $605.00 | LEGAL RESEARCH REGARDING JURISDICTIONAL ISSUES PERTAINING TO SPECIFIED CAUSES OF ACTION. |
| 5/10/2005 | Charrington, Laurie | 2.3 | $632.50 | CONFER WITH TEAM AND CONDUCT LEGAL RESEARCH IN PREPARATION OF PEIRCEALL OBJECTIONS. |
| 5/10/2005 | Lisi, David M. | 8 | $4,000.00 | REVIEW/REVISE OBJECTIONS TO SETTLEMENT IN PIERCEALL SETTLEMENT. |
| 5/10/2005 | Gregorian, Todd | 10.4 | $2,444.00 | CONTINUE TO DRAFT PORTION OF SETTLEMENT OBJECTIONS CONCERNING ARBITRATION PROVISION. RESEARCH AVAILABILITY OF DISCOVERY FOR OBJECTORS. DRAFT RAYGOZA, HOCHHAUSEN DECLARATIONS. REVISE DECLARATIONS OF KNOX, TORRES, ALEXIS, RAYGOZA, HOCHHAUSEN. |
| 5/10/2005 | Belichick, Joseph | 13.9 | $3,822.50 | LEGAL RESEARCH REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM MEMBERS REGARDING SAME AND PREPARE BRIEF REGARDING OBJECTIONS AND REVIEW SUPPORTING DECLARATIONS; FINALIZE AND FILE JOINT CMC STATEMENT; FINALIZE AND SERVE PLAINTIFFS' INITIAL DISCLOSURES. |
| 5/10/2005 | Orellana, Juan-Carlos | 3.5 | $822.50 | TRANSLATE DECLARATIONS IN SUPPORT OF OBJECTIONS TO CLASS ACTION SETTLEMENT; DRAFT DECLARATION REGARDING SAME; CONFER WITH B. KOHM AND T. GREGORIAN REGARDING SAME. |
| 5/11/2005 | Lenbergs, Erikka Y. | 3.3 | $693.00 | CITE CHECK MEMORANDUM OF POINTS AND AUTHORITIES; PREPARE APPENDIX OF NON-CALIFORNIA AUTHORITIES. |
| 5/11/2005 | Orellana, Juan-Carlos | 2.2 | $517.00 | FINALIZE TRANSLATIONS OF DECLARATIONS; MEET WITH CLIENT REGARDING OBJECTIONS TO CLASS ACTION SETTLEMENT; TRAVEL TO AND FROM MEETING WITH CLIENT. |
| 5/11/2005 | Belichick, Joseph | 11.8 | $3,245.00 | LEGAL RESEARCH REGARDING OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT; CONFER WITH TEAM MEMBERS REGARDING SAME AND PREPARE BRIEF REGARDING OBJECTIONS AND REVIEW SUPPORTING DECLARATIONS; FINALIZE MATERIALS AND FILE WITH COURT; CONFER WITH TEAM REGARDING MOTION TO DISMISS DUE DATE AND FOLLOW-UP TASKS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/11/2005 | Charrington, Laurie | 1.9 | $522.50 | CONFER WITH TEAM REGARDING MOTION TO DISMISS. |
| 5/11/2005 | Gregorian, Todd | 5.3 | $1,245.50 | REVISE DECLARATIONS. REVISE DISCOVERY PORTION OF BRIEF, CONDUCT SUPPORTING RESEARCH. PREPARE PAPERS FOR FILING. |
| 5/11/2005 | Connolly, Songmee | 5.1 | $1,402.50 | ASSIST WITH FINALIZING AND FILING WRITTEN OBJECTIONS AND RELATED DECLARATIONS (4.8); CONFER WITH TEAM REGARDING OPPOSITION PAPERS (0.3). |
| 5/11/2005 | Kohm, Bryan | 3.1 | $728.50 | DRAFT DECLARATIONS IN SUPPORT OF OBJECTIONS TO SETTLEMENT AGREEMENT (2.6); CONFER WITH CARLOS ORELLANA RE DECLARATIONS FOR SPANISH SPEAKERS (.3); AND CONFER WITH JOSEPH BELICHICK, SONGMEE CONNOLLY, SHIRLEY HOCHHAUSEN, AND TODD GREGORIAN RE OBJECTIONS (.2). |
| 5/11/2005 | Lisi, David M. | 5 | $2,500.00 | REVISE AND FILE OBJECTIONS; CALL WITH R. DARWIN AND STIPULATION RE: EXTENSION TO FILE OPPOSITION PAPERS. |
| 5/12/2005 | Belichick, Joseph | 1 | $275.00 | REVIEW AND ORGANIZE MATERIALS REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT. |
| 5/12/2005 | Charrington, Laurie | 3.2 | $880.00 | ATTEND TEAM MEETING TO DISCUSS OPPOSITION TO MOTION TO DISMISS AND REVIEW FILES/LEGAL RESEARCH REGARDING SAME. |
| 5/12/2005 | Belichick, Joseph | 4.6 | $1,265.00 | REVIEW DEFENDANTS' MOTION TO STRIKE; LEGAL RESEARCH REGARDING THE SAME AND PREPARE OPPOSITION TO MOTION TO STRIKE. |
| 5/12/2005 | Orellana, Juan-Carlos | 1.6 | $376.00 | ATTEND TEAM MEETING REGARDING OPPOSITION TO MOTION TO DISMISS; BEGIN RESEARCH ON CLRA CLAIMS FOR OPPOSITION TO MOTION DISMISS. |
| 5/12/2005 | Myers, Aaron | 2.5 | $1,062.50 | CONDUCT TEAM MEETING TO DISCUSS ARGUMENTS FOR OPPOSITIONS TO MOTION TO DISMISS AND MOTION TO STRIKE AND DIVISION OF LABOR FOR SAME, AND FOLLOW-UP WITH ASSOCIATES RE SAME (2.2); CONFER WITH S. HOCHHAUSEN RE COMMUNICATIONS WITH PROSPECTIVE CLASS MEMBERS AND STRATEGIC ISSUES RE OPPOSITION TO PROPOSED PIERCALL SETTLEMENT (.3). |
| 5/12/2005 | Kohm, Bryan | 2.3 | $540.50 | ATTEND TEAM MEETING (1.6); COORDINATE WITH TEAM MEMBERS RE PORTIONS OF BRIEF (.2); AND CONFER WITH TODD GREGORIAN AND JOHN JANHUNEN RE OPPOSITION TO MOTION TO DISMISS (.5). |
| 5/12/2005 | Gregorian, Todd | 5.4 | $1,269.00 | TEAM MEETING REGARDING MOTION TO DISMISS. CONTINUE RESEARCHING TILA DAMAGES TOLLING ISSUE. |
| 5/12/2005 | Connolly, Songmee | 1.3 | $357.50 | ATTEND AMERIQUEST TEAM MEETING (0.5); PREPARE RELEVANT DOCUMENTS AND CONFER WITH J. BELICHICK REGARDING OPPOSITION TO MOTION TO STRIKE (0.8). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/12/2005 | Belichick, Joseph | 0.8 | $220.00 | TEAM MEETING REGARDING CASE STATUS AND TASKS; CONFER WITH SONGMEE CONNOLLY REGARDING OPPOSITION TO MOTION TO DISMISS AND FOLLOW-UP REGARDING CASE CALENDAR ITEMS. |
| 5/12/2005 | Lisi, David M. | 4 | $2,000.00 | MEETING RE: OPPOSITION PAPERS; DRAFT STIPULATION RE: EXTENSION OF TIME; REVIEW OUTLINE RE: OPPOSITION. |
| 5/12/2005 | Donohoe, Cathleen | 6.5 | $1,787.50 | ATTEND TEAM MEETING TO DISCUSS DRAFTING OF OPPOSITION TO MOTION TO DISMISS; REVIEW AND ANALYZE FAC AND DEFENDANTS' MOTION TO DISMISS AND BEGIN LEGAL RESEARCH REGARDING 17200 AND RULE 9(B), CONFER WITH B. KOHM REGARDING SAME. |
| 5/13/2005 | Myers, Aaron | 1.4 | $595.00 | CONFER WITH TEAM MEMBERS RE RESEARCH AND WRITING ASSIGNMENTS AND RESOURCES FOR ARGUMENTS IN OPPOSITION TO MOTION TO DISMISS AND MOTION TO STRIKE. |
| 5/13/2005 | Belichick, Joseph | 1.1 | $302.50 | FORWARD MATERIALS TO SHIRLEY HOCHHAUSEN; CHECK STATUS AND FOLLOW-UP REGARDING CASE MANAGEMENT CONFERENCE AND INITIAL DISCLOSURES; CONFER WITH TODD GREGORIAN REGARDING DEFENDANTS' MOTION TO DISMISS. |
| 5/13/2005 | Gregorian, Todd | 11.2 | $2,632.00 | RESEARCH JUSTICIABILITY ISSUE FOR DECLARATORY RELIEF SECTION OF MPA IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS. BEGIN DRAFTING SECTION ON DECLARATORY RELIEF. |
| 5/13/2005 | Orellana, Juan-Carlos | 2.6 | $611.00 | CONTINUE RESEARCH ON CLRA CLAIMS FOR OPPOSITION TO MOTION TO DISMISS. |
| 5/13/2005 | Charrington, Laurie | 0.2 | $55.00 | CONFER WITH TEAM MEMBERS REGARDING OPPOSITION TO MOTION TO DISMISS. |
| 5/13/2005 | Belichick, Joseph | 5 | $1,375.00 | PREPARE OPPOSITION TO MOTION TO STRIKE, INCLUDING LEGAL RESEARCH REGARDING THE SAME. |
| 5/13/2005 | Donohoe, Cathleen | 6.1 | $1,677.50 | CONTINUE LEGAL RESEARCH REGARDING 17200 AND RULE 9(B) IN SUPPORT OF DRAFTING OF OPPOSITION TO MTD. |
| 5/14/2005 | Orellana, Juan-Carlos | 3.4 | $799.00 | FINALIZE RESEARCH ON CLRA CLAIMS FOR OPPOSITION TO MOTION TO DISMISS; DRAFT SECTION ON CLRA CLAIMS FOR OPPOSITION TO MOTION TO DISMISS; EMAIL TEAM REGARDING SAME. |
| 5/14/2005 | Donohoe, Cathleen | 1.7 | $467.50 | CONTINUE LEGAL RESEARCH RE: 17200 AND RULE 9(B) AND BEGIN DRAFTING ARGUMENTS FOR OPPOSITION TO MTD. |
| 5/14/2005 | Gregorian, Todd | 10.9 | $2,561.50 | CONTINUE DRAFTING BRIEF SECTION ON DECLARATORY RELIEF. CONTINUE RESEARCH REGARDING TILA DAMAGES STATUTE OF LIMITATION TOLLING. DRAFT BRIEF SECTION ON TILA DAMAGES TOLLING. |
| 5/14/2005 | Kohm, Bryan | 2.1 | $493.50 | RESEARCH DUTY OWED BY LENDERS TO BORROWERS AND CONFER WITH AARON MYERS RE SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/15/2005 Belichick, Joseph | | 4.3 | $1,182.50 | PREPARE OPPOSITION TO MOTION TO STRIKE, INCLUDING LEGAL RESEARCH REGARDING THE SAME. |
| 5/15/2005 Janhunen, John | | 8 | $2,200.00 | READ COMPLAINT AND AMERIQUEST MOTION TO DISMISS; RESEARCH AMERIQUEST'S MOTION TO DISMISS WITH REGARD TO NEGLIGENCE CLAIMS; RESEARCH ISSUE OF NEGLIGENT SUPERVISION AND TRAINING AND DEFENDANT; DRAFT SECTION OF RESPONSE RE: SAME. |
| 5/15/2005 Donohoe, Cathleen | | 3.3 | $907.50 | CONTINUE LEGAL RESEARCH RE: 17200 AND RULE 9(B) AND CONTINUE DRAFTING ARGUMENTS FOR OPPOSITION TO MTD. |
| 5/16/2005 Connolly, Songmee | | 2.1 | $577.50 | CONFER WITH T. GREGORIAN REGARDING TILA STATUTE OF LIMITATIONS ISSUES AND REVIEW RELEVANT CASES AND EMAIL SUMMARY AND DRAFT LANGUAGE TO A. MYERS. |
| 5/16/2005 Janhunen, John | | 8 | $2,200.00 | RESEARCH AMERIQUEST'S MOTION TO DISMISS WITH REGARD TO NEGLIGENCE CLAIMS; RESEARCH ISSUE OF NEGLIGENT SUPERVISION AND TRAINING AND DEFENDANT; DRAFT SECTION OF RESPONSE RE: SAME. |
| 5/16/2005 Kohm, Bryan | | 0.1 | $23.50 | CONFER WITH TODD GREGORIAN RE OPPOSITION TO MOTION TO DISMISS. |
| 5/16/2005 Lisi, David M. | | 2 | $1,000.00 | REVISE STIPULATION RE: SCHEDULING AND REVIEW OPPOSITION TO MOTION TO STRIKE. |
| 5/16/2005 Donohoe, Cathleen | | 4.9 | $1,347.50 | CONTINUE DRAFTING ARGUMENT RE: 17200 AND RULE 9(B) AND FORWARD TO A. MYERS FOR COMMENT AND REVIEW. |
| 5/16/2005 Gregorian, Todd | | 7.4 | $1,739.00 | CONTINUE DRAFTING BRIEF INSERT REGARDING TOLLING TILA DAMAGES CLAIM. MEET WITH AARON MYERS RE: BRIEF STATUS. CHECK CITES AND CONDUCT ADDITIONAL RESEARCH. |
| 5/16/2005 Belichick, Joseph | | 9.5 | $2,612.50 | PREPARE OPPOSITION TO MOTION TO STRIKE, INCLUDING LEGAL RESEARCH REGARDING THE SAME; CONFER WITH TEAM REGARDING OPPOSITION TO MOTION TO DISMISS. |
| 5/16/2005 Myers, Aaron | | 10.3 | $4,377.50 | DRAFT OPPOSITION TO MOTION TO DISMISS AND CONFER WITH TEAM RE RESEARCH AND DRAFTING FOR PIECES OF SAME, AND CONFER WITH S. HOCHHAUSEN RE COMMENTS TO SAME (9.8); CONFER WITH S. HOCHHAUSEN RE CLASS MEMBER INQUIRIES (.3); CONFER WITH S. HOCHHAUSEN RE DISCUSSIONS WITH PIERCEALL CLASS COUNSEL (.2). |
| 5/17/2005 Donohoe, Cathleen | | 0.2 | $55.00 | DISCUSS CASE ISSUES AND MOTION ARGUMENTS WITH J. BELICHICK. |
| 5/17/2005 Kohm, Bryan | | 1.5 | $352.50 | CONFER WITH POTENTIAL PLAINTIFF SANDRA SILVA (.4); CONFER WITH AARON MYERS AND SHIRLEY HOCHHAUSEN RE SANDRA SILVA (.5); AND DRAFT LETTER TO SANDRA SILVA RE CONVERSATION (.6). |
| 5/17/2005 Stanton, Emmett C. | | 0.9 | $472.50 | REVIEW OPPOSITION BRIEFS. |
| 5/17/2005 Connolly, Songmee | | 1 | $275.00 | REVIEW AND EDIT DRAFT OPPOSITION TO MOTION TO STRIKE AND CONFER WITH J. BELICHICK REGARDING SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 5/17/2005 | Myers, Aaron | 9.1 | $3,867.50 | REVISE AND FINALIZE OPPOSITION TO MOTION TO DISMISS, CONFER WITH TEAM AND S. HOCHHAUSEN RE REVISIONS AND ADDITIONS, AND CONFER WITH ASSISTANT AND NIGHT SECRETARY TO COMPLETE TABLES AND E-FILING (8.2); CONFER WITH B. KOHM AND S. HOCHHAUSEN RE COMPLICATIONS WITH POTENTIAL CLASS MEMBER DESILVA (.5); CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES (.2); CONFER WITH INDIVIDUAL ASSERTING EMPLOYMENT LAW CLAIMS AGAINST AMERIQUEST (.2). |
| 5/17/2005 | Belichick, Joseph | 10.6 | $2,915.00 | PREPARE AND FINALIZE OPPOSITION TO MOTION TO STRIKE; CONFER WITH TEAM REGARDING CASE STATUS AND TASKS. |
| 5/17/2005 | Gregorian, Todd | 7 | $1,645.00 | CHECK BRIEF CITATIONS. (.8) CONDUCT ADDITIONAL RESEARCH REGARDING GENERAL STANDARDS. (.6) REVISE SECTION ON CLRA CLAIMS. (3.2) REVISE FOOTNOTE DISTINGUISHING LENDER NEGLIGENCE CASES. REVISE AND PROOFREAD BRIEF. (2.4). |
| 5/17/2005 | Lisi, David M. | 6 | $3,000.00 | REVIEW/REVISE OPPOSITION MOTION PAPERS. |
| 5/17/2005 | Janhunen, John | 0.6 | $165.00 | DRAFT OPPOSITION TO MOTION TO DISMISS. |
| 5/17/2005 | Lenbergs, Erikka Y. | 1.2 | $252.00 | CITE CHECK OPPOSITION TO MOTION TO STRIKE. |
| 5/18/2005 | Belichick, Joseph | 0.7 | $192.50 | REVIEW AND ORGANIZE CASE MATERIALS REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT AND DEFENDANTS' MOTION TO DISMISS AND MOTION TO STRIKE; FOLLOW-UP REGARDING EROOM. |
| 5/19/2005 | Belichick, Joseph | 1.4 | $385.00 | CONFER REGARDING DECLARATIONS SIGNED BY FAX IN SUPPORT OF OBJECTIONS TO PIERCEALL SETTLEMENT; LEGAL RESEARCH REGARDING FAX FILING AND FOLLOW-UP REGARDING OBTAINING ORIGINAL SIGNATURES. |
| 5/19/2005 | Lazar, Vivian | 0.6 | $69.00 | UPDATE PLEADING INDEX FOR SUPERIOR COURT COUNTY OF SAN MATEO CASE NO. 415620 TABS 1 - 17 AND CASE NO. C-05-00240 SC TABS 32 - 38. |
| 5/19/2005 | Belichick, Joseph | 0.3 | $82.50 | REVIEW PRO BONO HOURS AND COMPILE SUMMARY OF TIME SPENT AND TASKS IN CONNECTION WITH APPROVAL PROCESS. |
| 5/20/2005 | Lisi, David M. | 3 | $1,500.00 | PREPARE FOR BEA MEETING AND ATTEND MEETING RE: IBM DISPUTE. |
| 5/23/2005 | Myers, Aaron | 2.4 | $1,020.00 | CONFER WITH POTENTIAL CLASS MEMBER A. OPPERMAN RE DISPUTE WITH AQ IN FLORIDA AND REVIEW HER DOCUMENTS (1.2); CONFER WITH S. HOCHHAUSEN RE SAME (.2); CONFER WITH FRENCH REPORTER (.8); CONFER WITH B. KOHM AND T. GREGORIAN RE CLIENT DOCUMENT MANAGEMENT(.2). |
| 5/24/2005 | Gregorian, Todd | 0.1 | $23.50 | PLACE RAYGOZA DOCUMENTS IN EROOM. (.1). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 5/25/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH L. AUSTIN RE SUMMER INTERN O. LOUIE (.2); CONFER WITH S. HOCHHAUSEN RE POTENTIAL AMICI FILINGS IN SUPPORT OF OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT AND RELATED MATTERS (.6); CONFER WITH POSSIBLE AMICUS AND FORWARD RELEVANT DOCUMENTS(.2). |
| 5/26/2005 | Myers, Aaron | 0.7 | $297.50 | CONFER WITH SUMMER INTERN O. LOUIE AND WITH TEAM RE PROJECTS FOR HIM (.4); CONFER WITH B. KOHM, S. CONNOLLY AND T. GREGORIAN RE RESEARCH PROJECTS FOR SUMMER ASSOCIATES RE OBJECTIONS TO PIERCEALL SETTLEMENT (.3). |
| 5/26/2005 | Connolly, Songmee | 1.5 | $412.50 | PREPARE LIST OF OUTSTANDING RESEARCH PROJECTS AND TASKS AND CONFER WITH LEGAL TEAM REGARDING SAME. |
| 5/26/2005 | Gregorian, Todd | 2 | $470.00 | REVIEW BRIEF FILED OPPOSING PIERCEALL SETTLEMENT. DETERMINE AREAS FOR FURTHER RESEARCH, OTHER POSSIBLE ACTION ITEMS BEFORE HEARING. |
| 5/26/2005 | Belichick, Joseph | 1.1 | $302.50 | CONFER WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING CASE STATUS AND TASKS IN ADVANCE OF TEAM MEETING. |
| 5/27/2005 | Belichick, Joseph | 0.2 | $55.00 | REVIEW DEFENDANTS' INITIAL DISCLOSURES, JOINT CASE MANAGEMENT CONFERENCE STATEMENT, AND CONTACT OPPOSING COUNSEL REGARDING PRODUCTION OF DOCUMENTS AND OTHER DISCOVERY ISSUES. |
| 5/27/2005 | Nokleberg, Julie | 0.3 | $70.50 | MEETING WITH SONGMEE CONNOLLY REGARDING RESEARCH FOR APPEAL ON CALIFORNIA CLASS ACTION SETTLEMENT. |
| 5/27/2005 | Belichick, Joseph | 1.1 | $302.50 | CONFER WITH SONGMEE CONNOLLY REGARDING PIERCEALL SETTLEMENT ISSUES, CASE STATUS AND TASKS, AND REQUIREMENT OF ORIGINAL SIGNATURES FOR DECLARATIONS; FOLLOW-UP WITH SHIRLEY HOCHAUSEN REGARDING ORIGINAL SIGNATURES IN CONNECTION WITH OBJECTIONS TO PIERCEALL OBJECTIONS. |
| 5/27/2005 | Connolly, Songmee | 2.6 | $715.00 | REVIEW PIERCEALL MOTIONS RELATED TO EX PARTE APPLICATION TO REVISE CLASS NOTICE AND RELIEF DUE TO BREACH OF SETTLEMENT (0.4); CONFER WITH J. NOKLEBERG REGARDING APPEALS RESEARCH AND FORWARD RELEVANT DOCUMENTS (0.2); REVIEW MOTION FOR CLASS CERT PAPERS (2.0). |
| 5/31/2005 | Connolly, Songmee | 1.7 | $467.50 | ATTEND TEAM MEETING. |
| 5/31/2005 | Kohm, Bryan | 1.7 | $399.50 | ATTEND TEAM MEETING (.7); AND CONFER WITH AND SEND CORRESPONDENCE TO SAN FRANCISCO CITY ATTORNEY'S OFFICE RE OBJECTIONS TO PIERCEALL SETTLEMENT (1.0). |
| 5/31/2005 | Gregorian, Todd | 2.1 | $493.50 | TEAM MEETING WITH DAVID LISI, AARON MYERS, SONGMEE CONNOLLY, JOSEPH BELICHICK REGARDING OPPOSITION TO PIERCEALL SETTLEMENT, MOTION TO DISMISS. |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 5/31/2005 | Myers, Aaron | 7.6 | $3,230.00 | REVIEW UPCOMING DEADLINES, EARLIER TASK LIST, EMAILS, AND OTHER MATERIALS, AND REVISE CASE CALENDAR AND TASK LIST (4.6); CONDUCT TEAM MEETING (2.2); CONFER WITH S. HOCHHAUSEN RE TEAM MEETING, PRESS INQUIRIES, CLIENT INTAKE, AND TASKS RE OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT (.8). |
| 5/31/2005 | Belichick, Joseph | 3.4 | $935.00 | CONFER WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING CASE STATUS AND TASKS IN CONNECTION WITH TEAM MEETING; ATTEND TEAM MEETING REGARDING CASE STATUS AND TASKS; FOLLOW-UP REGARDING SCHEDULE OF WORK. |
| 6/1/2005 | Belichick, Joseph | 1.3 | $357.50 | REVIEW CASE MATERIALS REGARDING THE PARTIES' INITIAL DISCLOSURES; CONFER WITH OPPOSING COUNSEL REGARDING PRODUCTION OF DOCUMENTS; PREPARE CONFIRMING EMAIL REGARDING CONFERENCE. |
| 6/1/2005 | Kohm, Bryan | 0.4 | $94.00 | CONFER WITH SHIRLEY HOCHHAUSEN RE PROSPECTIVE CLIENT INTAKE PROCEDURES (.1); AND CONFER WITH AND SEND CORRESPONDENCE TO JEFF LASKER RE DISCOVERY BY OBJECTORS TO CLASS SETTLEMENT (.3). |
| 6/1/2005 | Belichick, Joseph | 2.1 | $577.50 | LEGAL RESEARCH REGARDING DUTY OF INITIAL DISCLOSURES AND FURTHER ANALYSIS OF DEFENDANTS' INITIAL DISCLOSURES; PREPARE STIPULATION & ORDER REGARDING DISCOVERY, INCLUDING LEGAL RESEARCH REGARDING PRE-CERTIFICATION CLASS DISCOVERY. |
| 6/1/2005 | Lasker, Jeffrey | 4 | $940.00 | DISCUSS SETTLEMENT OBJECTOR'S RIGHT TO DISCOVERY WITH BRYAN KOHM. ; RESEARCH ISSUE OF SETTLEMENT OBJECTOR'S RIGHT TO DISCOVERY. |
| 6/1/2005 | Belichick, Joseph | 1.9 | $522.50 | RESEARCH REGARDING CASE MANAGEMENT, INITIAL DISCLOSURES, AND DISCOVERY; CONFER WITH AARON MYERS REGARDING THE SAME AND FOLLOW-UP WITH OPPOSING COUNSEL. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/1/2005 Myers, Aaron | | 5.4 | $2,295.00 | REVISE CASE CALENDAR AND TASK LIST PER DISCUSSIONS AT TEAM MEETING AND CONFER WITH TEAM MEMBERS RE SAME (2.3); CONFER WITH B. KOHM RE PREPARATION AND STAFFING FOR HEARING ON MOTION TO STRIKE (.1); CONFER WITH N. MCKITTERICK AT DLA PIPER RE POSSIBLE ASSISTANCE ON AMICUS BRIEF, AND TRANSMIT DOCS RE SAME (.7); CONFER WITH S. HOCHHAUSEN RE PLANNING AND PREPARATION FOR FAIRNESS HEARING AND AMICUS BRIEFS (.5); CONFER WITH S. HOCHHAUSEN RE CLIENT INTAKE PROCESS AND STATUS (.3); CONFER WITH REPORTER FOR NH BUSINESS REVIEW (.3); REVIEW AND CONFER WITH LIT CALENDAR RE CALENDAR ENTRIES (.3); CONFER WITH S. CONNOLLY RE PIERCEALL DOCUMENTS (.2); REVIEW CORRESPONDENCE AND CONFER WITH J. BELICHICK RE DISCUSSIONS WITH OPPOSING COUNSEL RE INITIAL DISCLOSURES AND DISCOVERY MATTERS (.3); CONFER WITH FORMER AQ EMPLOYEE RE CASE ISSUES AND EMPLOYEE CLASS ACTIONS (.4). |
| 6/2/2005 Belichick, Joseph | | 1.4 | $385.00 | LEGAL RESEARCH REGARDING DISCOVERY PLAN; CONFER WITH SONGMEE CONNOLLY REGARDING CLASS CERTIFICATION AND DISCOVERY REQUIRED FOR THE SAME IN CONNECTION WITH DISCOVERY PLAN. |
| 6/2/2005 Belichick, Joseph | | 0.4 | $110.00 | CONFER WITH TODD GREGORIAN AND BRYAN KOHM REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT AND OBTAINING DISCOVERY FROM PLAINTIFFS' ATTORNEYS. |
| 6/2/2005 Belichick, Joseph | | 2.1 | $577.50 | REVIEW JOINT CASE MANAGEMENT CONFERENCE STATEMENT AND DEFENDANTS' INITIAL DISCLOSURES; LEGAL RESEARCH REGARDING INITIAL DISCLOSURES; PREPARE LETTER TO OPPOSING COUNSEL REGARDING THE PRODUCTION OF DOCUMENTS IDENTIFIED. |
| 6/2/2005 Kohm, Bryan | | 0.1 | $23.50 | CONFER WITH JOSH RICHARDS RE INJUNCTION RESEARCH. |
| 6/2/2005 Richards, Joshua | | 2.5 | $587.50 | REVIEWED DOCUMENTS; LEGAL RESEARCH. |
| 6/2/2005 Connolly, Songmee | | 3.7 | $1,017.50 | REVIEW MOTIONS IN PIERCEALL ACTION AND CASES CITED THEREIN. |
| 6/2/2005 Lasker, Jeffrey | | 4.7 | $1,104.50 | DISCUSS SETTLEMENT OBJECTOR'S RIGHT TO DISCOVERY WITH BRYAN KOHM ; RESEARCH ISSUE OF SETTLEMENT OBJECTOR'S RIGHT TO DISCOVERY ; DRAFT MEMORANDUM REGARDING SAME. |
| 6/2/2005 Belichick, Joseph | | 0.8 | $220.00 | LEGAL RESEARCH REGARDING CLASS ACTION DISCOVERY AND INITIAL DISCLOSURES; CONFER WITH SONGMEE CONNOLLY REGARDING THE SAME. |
| 6/2/2005 Richards, Joshua | | 0.7 | $164.50 | DISCUSSION WITH BRYAN KOHM; REVIEWING DOCUMENTS; LEGAL RESEARCH. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/2/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH PROSPECTIVE CLASS MEMBER RE CASE IN FLORIDA AND POSSIBLE PRESS (.2); CONFER WITH ATTORNEY WITH AMERIQUEST CASE IN ARIZONA (.1). |
| 6/3/2005 | Belichick, Joseph | 0.5 | $137.50 | LEGAL RESEARCH REGARDING SCOPE OF RELEASE IN CLASS ACTION SETTLEMENTS IN CONNECTION WITH OBJECTIONS TO PIERCEALL SETTLEMENT; CONFER WITH BRYAN KOHM REGARDING DISCOVERY REGARDING THE SAME. |
| 6/3/2005 | Lasker, Jeffrey | 2.4 | $564.00 | RESEARCH ISSUE OF SETTLEMENT OBJECTOR'S RIGHT TO DISCOVERY ; DRAFT MEMORANDUM REGARDING SAME ; MEET WITH BRYAN KOHM TO DISCUSS MEMORANDUM AND FINDINGS. |
| 6/3/2005 | Richards, Joshua | 4 | $940.00 | LEGAL RESEARCH. |
| 6/3/2005 | Connolly, Songmee | 1 | $275.00 | CONFER ON VARIOUS MATTERS CONCERNING CLASS DISCOVERY AND CLASS CERTIFICATION AND REVIEW VARIOUS RESEARCH REGARDING SAME. |
| 6/3/2005 | Belichick, Joseph | 0.4 | $110.00 | CONFER WITH AARON MYERS REGARDING DEFENDANTS' INITIAL DISCLOSURES AND REFUSAL TO PRODUCE ALL DOCUMENTS IDENTIFIED; REVISE AND FINALIZE LETTER TO OPPOSING COUNSEL REGARDING THE SAME. |
| 6/3/2005 | Belichick, Joseph | 4.3 | $1,182.50 | LEGAL RESEARCH REGARDING DISCOVERY PLAN; CONFER WITH SONGMEE CONNOLLY REGARDING CLASS CERTIFICATION AND DISCOVERY REQUIRED FOR THE SAME IN CONNECTION WITH DISCOVERY PLAN. |
| 6/3/2005 | Kohm, Bryan | 1.2 | $282.00 | REVIEW MEMORANDUM RE OBJECTORS' RIGHT TO ACCESS PRIOR DISCOVERY IN CLASS ACTION AND CONFER WITH AARON MYERS AND JOE BELICHICK RE SAME (.8); AND CONFER WITH TODD GREGORIAN AND JEFF LASKER RE OBJECTORS' RIGHT TO ACCESS PRIOR DISCOVERY (.2). |
| 6/3/2005 | Gregorian, Todd | 0.3 | $70.50 | PLAN FOR REVIEW OF PLAINTIFFS' DISCOVERY IN PIERCEALL WITH BRYAN KOHM. |
| 6/4/2005 | Myers, Aaron | 0.6 | $255.00 | CONFER WITH M. RODRIGUEZ, B. KOHM & S. HOCHHAUSEN RE AMICUS BRIEF. |
| 6/6/2005 | Gregorian, Todd | 0.3 | $70.50 | PLAN FOR REVIEW OF PLAINTIFFS' DISCOVERY IN PIERCEALL WITH BRYAN KOHM. |
| 6/6/2005 | Richards, Joshua | 0.3 | $70.50 | DRAFTING LEGAL RESEARCH MEMO RE: INJUNCTION TO STAY STATE COURT ACTION. |
| 6/6/2005 | Myers, Aaron | 1.2 | $510.00 | CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRY FROM GAY LATINO (.2); REVIEW NOTES AND CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES REQUIRING FOLLOW-UP (.5); CONFER WITH B. KOHM AND S. HOCHHAUSEN RE DOCS FOR O. LOUIE TO CALCULATE HOW MUCH CLIENTS WOULD RECEIVE UNDER PIERCEALL SETTLEMENT (.3); CONFER WITH M. RODRIGUEZ RE AMICUS BRIEF (.2);. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/6/2005 | Belichick, Joseph | 0.3 | $82.50 | CONFER WITH TODD GREGORIAN REGARDING PENDING TASKS RE PIERCEALL OBJECTIONS; FOLLOW-UP REGARDING THE SAME AND REVIEW SCHEDULE OF TASKS. |
| 6/6/2005 | Richards, Joshua | 2.7 | $634.50 | DRAFTING MEMO; LEGAL RESEARCH. |
| 6/7/2005 | Belichick, Joseph | 1.6 | $440.00 | CONFER WITH SONGMEE CONNOLLY REGARDING CASE STATUS AND TASKS, INCLUDING DISCOVERY PLAN AND CLASS CERTIFICATION; RESEARCH REGARDING CLASS CERTIFICATION AND DISCOVERY ISSUES. |
| 6/7/2005 | Kohm, Bryan | 0.7 | $164.50 | REVIEW RESEARCH AND CONFER WITH JOSH RICHARDS RE INJUNCTION FOR CLASS SETTLEMENT. |
| 6/7/2005 | Myers, Aaron | 0.4 | $170.00 | CONFER WITH S. HOCHHAUSEN, B. KOHM AND M. RODRIGUEZ RE POINT FOR AMICUS BRIEF. |
| 6/7/2005 | Richards, Joshua | 0.6 | $141.00 | DISCUSSION OF INJUNCTION POSSIBILITY AGAINST STATE SETTLEMENT IN AMERIQUEST CASE. |
| 6/8/2005 | Belichick, Joseph | 2.6 | $715.00 | REVIEW LETTER FROM OPPOSING COUNSEL AND PREPARE RESPONSE REGARDING INITIAL DISCLOSURES AND DISCOVERY; LEGAL RESEARCH REGARDING THE SAME; REVIEW AND REVISE STIPULATION & ORDER REGARDING DISCOVERY; CONFER WITH DAVID LISI AND EMMETT STANTON REGARDING RESPONSE TO OPPOSING COUNSEL. |
| 6/8/2005 | Belichick, Joseph | 0.8 | $220.00 | REVIEW AND ANALYZE DEFENDANTS' PROPOSED PROTECTIVE ORDER. |
| 6/8/2005 | Stanton, Emmett C. | 0.3 | $157.50 | BELICHICK, GREGORIAN EMAILS. |
| 6/8/2005 | Lenbergs, Erikka Y. | 3.3 | $693.00 | CONTINUE UPLOAD OF LANDA LAWSUIT DOCUMENTS; REVIEW ONLINE COMPLAINTS POSTED REGARDING AMERIQUEST. |
| 6/8/2005 | Gregorian, Todd | 0.7 | $164.50 | DISCUSS REVIEW OF PIERCEALL PLAINTIFFS' DISCOVERY WITH EMMETT STANTON, BRYAN KOHM. |
| 6/8/2005 | Kohm, Bryan | 0.1 | $23.50 | CONFER WITH POTENTIAL CLASS MEMBER RE LAWSUIT. |
| 6/8/2005 | Myers, Aaron | 2.1 | $892.50 | REVIEW CORRESPONDENCE RE AND CONFER WITH J. BELICHICK RE DISCUSSIONS WITH OPPOSING COUNSEL RE INITIAL DISCLOSURES, STATUS OF PREPARATION OF WRITTEN DISCOVERY, AND GETTING DISCOVERY BRIEFING AND ORDERS AND EXPERT REPORTS FROM OTHER AMERIQUEST CASES (.8); CONFER WITH S. HOCHHAUSEN AND O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES (.3); REVIEW OUTLINE OF ISSUES FOR DISCOVERY FROM M. MARTIN AND CONFER WITH J. BELICHICK RE SAME (.4); CONFER WITH S. HOCHHAUSEN AND M. MARTIN RE SAME (.5); CONFER WITH S. HOCHHAUSEN RE AMICUS BRIEF (.1). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/8/2005 | Belichick, Joseph | 0.5 | $137.50 | COFNER WITH AARON MYERS REGARDING OTHER CASES AGAINST AMERIQUEST AND CONTACT ATTORNEY REGARDING CASE MATERIALS; CONFER WITH TODD GREGORIAN REGARDING DISCOVERY ISSUES; REVIEW PROPOSED INTERROGATORIES AND FOLLOW-UP REGARDING THE SAME. |
| 6/9/2005 | Belichick, Joseph | 2.7 | $742.50 | RESEARCH REGARDING DISCOVERY AND CLASS CERTIFICATION IN CONNECTION WITH DISCOVERY PLAN; CONFER WITH ERIKKA LENBERGS REGARDING PRODUCTION OF DOCUMENTS IDENTIFIED IN PLAINTIFFS' INITIAL DISCLOSURES AND PREPARATION OF DISCOVERY REQUESTS; CONFER WITH SONGMEE CONNOLLY REGARDING THE SAME AND FOLLOW-UP REGARDING THE SAME. |
| 6/9/2005 | Kohm, Bryan | 1.8 | $423.00 | DRAFT LETTER TO COTCHETT FIRM RE ACCESS TO PREVIOUSLY CONDUCTED DISCOVERY (1.3); AND CONFER WITH SHIRLEY HOCHHAUSEN AND AARON MYERS RE POTENTIAL CLIENTS AND INTAKE PROCESS (.5). |
| 6/9/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH P. COX IN MN STATE ATTY GENERAL OFFICE RE KNOX MATTER, AND WITH V. SCHMITT TO FORWARD MATERIALS TO HIM (.4); CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES (.2); CONFER WITH POTENTIAL CLASS MEMBER (.1); CONFER WITH M. RODRIGUEZ RE AMICUS BRIEF (.3). |
| 6/9/2005 | Lenbergs, Erikka Y. | 5.8 | $1,218.00 | PREPARE DOCUMENTS FOR INITIAL DISCLOSURES; CONTINUE RETRIEVAL OF ONLINE MATERIALS REGARDING AMERIQUEST. |
| 6/10/2005 | Nokleberg, Julie | 2 | $470.00 | BEGAN RESEARCHING ISSUES TO APPEAL AND PROCEDURE FOR BOTH PRESERVING AND BRINGING APPEAL TO CLASS ACTION SETTLEMENT. |
| 6/10/2005 | Belichick, Joseph | 0.5 | $137.50 | REVIEW STATUS OF PENDING TASKS; REVIEW AND PRODUCE DOCUMENTS IDENTIFIED IN PLAINTIFFS' INITIAL DISCLOSURES. |
| 6/10/2005 | Connolly, Songmee | 0.2 | $55.00 | REVIEW TEAM MEETING AGENDA AND CORRESPONDENCE REGARDING SAME. |
| 6/10/2005 | Myers, Aaron | 0.7 | $297.50 | REVIEW NOTES AND DRAFT EMAIL TO TEAM RE AGENDA FOR NEXT TEAM MEETING AND SCHEDULING SAME (.5); CONFER WITH S. HOCHHAUSEN RE AMICUS BRIEF AND HUD POSSIBILITY (.2). |
| 6/10/2005 | Kohm, Bryan | 2.2 | $517.00 | MEET WITH SHIRLEY HOCHHAUSEN AND COMMUNITY LEGAL SERVICES VOLUNTEER RE POTENTIAL CLIENT INTAKE PROCESS AND DAMAGE CALCULATIONS FOR OBJECTIONS TO PROPOSED PIERCEALL SETTLEMENT (1.9); CONFER WITH AARON MYERS RE OBJECTIONS TO PROPOSED SETTLEMENT AND RELATED AMICUS BRIEF (.3). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/13/2005 | Lenbergs, Erikka Y. | 1.7 | $357.00 | REVIEW DOCUMENTS PRODUCED BY DEFENDANTS IN INITIAL DISCLOSURE; CONFER WITH J. BELICHICK REGARDING DRAFT DISCOVERY. |
| 6/13/2005 | Kohm, Bryan | 0.5 | $117.50 | CONFER WITH POTENTIAL PLAINTIFF ALICE CALHOUN AND CONFER WITH SHIRLEY HOCHHAUSEN RE SAME. |
| 6/13/2005 | Belichick, Joseph | 0.8 | $220.00 | CONFER WITH SONGMEE CONNOLLY AND ERIKKA LENBERGS REGARDING PENDING TASKS, INCLUDING DISCOVERY REQUESTS; RETRIEVE AND REVIEW MATERIALS REGARDING DISCOVERY IN CONNECTION WITH PREPARATION OF DISCOVERY PLAN. |
| 6/13/2005 | Belichick, Joseph | 1.3 | $357.50 | REVIEW PROPOSED STIPULATED PROTECTIVE ORDER AND PREPARE REVISED VERSION. |
| 6/13/2005 | Nokleberg, Julie | 5.8 | $1,363.00 | CONTINUED RESEARCH ON ISSUES TO APPEAL, AS WELL AS PROCEDURE TO PRESERVE AND BRING APPEAL, TO CLASS ACTION SETTLEMENT. |
| 6/14/2005 | Belichick, Joseph | 1.8 | $495.00 | CONFER WITH BRYAN KOHM REGARDING CASE STATUS, INCLUDING MOTION TO STRIKE, SETTLEMENT OBJECTIONS, AND SUPPLEMENTAL EVIDENCE; REVIEW AND COMMENT UPON DRAFT AMICUS BRIEFS REGARDING NOTICE OF SETTLEMENT IN SPANISH; CONFER WITH BRYAN KOHM AND SONGMEE CONNOLLY REGARDING THE SAME. |
| 6/14/2005 | Connolly, Songmee | 1.3 | $357.50 | REVIEW AMICUS BRIEF AND CONFER WITH TEAM REGARDING SAME; FORWARD COMMENTS TO TEAM. |
| 6/14/2005 | Kohm, Bryan | 0.8 | $188.00 | DRAFT CORRESPONDENCE TO AMICUS COUNSEL RE OBJECTIONS (.2); AND REVIEW AND REVISE AMICUS BRIEF IN SUPPORT OF OBJECTIONS (.6). |
| 6/14/2005 | Nokleberg, Julie | 3.5 | $822.50 | CONTINUED RESEARCH REGARDING PROCEDURE REQUIREMENTS TO PRESERVE AND BRING AN APPEAL TO A CLASS ACTION SETTLEMENT, AS WELL AS OBJECTIONS TO APPEAL. |
| 6/14/2005 | Belichick, Joseph | 2.6 | $715.00 | REVIEW PROPOSED STIPULATED PROTECTIVE ORDER AND PREPARE REVISED VERSION; LEGAL RESEARCH REGARDING THE SAME, INCLUDING REVIEW OF DIFFERENT MODELS. |
| 6/15/2005 | Belichick, Joseph | 2.1 | $577.50 | PREPARE REVISED STIPULATED PROTECTIVE ORDER AND COMPARISON OF THE PARTIES' PROPOSALS; CONFER WITH AARON MYERS REGARDING THE SAME, CASE STATUS AND OTHER PENDING ISSUES; PREPARE LETTER TO OPPOSING COUNSEL REGARDING PROPOSED STIPULATED PROTECTIVE ORDER. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/15/2005 | Myers, Aaron | 1.7 | $722.50 | CONFER WITH S. HOCHHAUSEN AND B. KOHM RE AMICUS BRIEF (.1); CONFER WITH S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES (.1); CONFER WITH O. LOUIE RE INTERN WORK (.1); REVIEW PAPERS SERVED BY PIERCEALL CLASS COUNSEL AND CONFER WITH B. KOHM RE SAME(.9); REVIEW DRAFT PROTECTIVE ORDER AND CORRESPONDENCE WITH OPPOSING COUNSEL RE SAME AND CONFER WITH J. BELICHICK RE SAME (.5). |
| 6/15/2005 | Belichick, Joseph | 0.7 | $192.50 | CONFER WITH SONGMEE CONNOLLY AND TODD GREGORIAN REGARDING CASE STATUS AND PENDING TASKS, INCLUDING DISCOVERY PLAN; CONFER WITH TEAM REGARDING COCHETTE DOCUMENTS; CONFER WITH BRYAN KOHM REGARDING AMICUS BRIEF AND REVISIONS. |
| 6/15/2005 | Belichick, Joseph | 4.8 | $1,320.00 | RESEARCH REGARDING DISCOVERY PLAN INCLUDING MERITS AND CLASS CERTIFICATION ISSUES. |
| 6/15/2005 | Nokleberg, Julie | 3 | $705.00 | CONTINUED RESEARCH REGARDING PROCEDURE TO PRESERVE AND BRING APPEAL TO CLASS ACTION SETTLEMENT, AS WELL AS OBJECTIONS TO APPEAL. |
| 6/15/2005 | Kohm, Bryan | 2.2 | $517.00 | CONFER WITH POTENTIAL CLASS MEMBER AND DRAFT CORRESPONDENCE TO SHIRLEY HOCHHAUSEN RE SAME (.4); REVIEW AND REVISE INTAKE QUESTIONNAIRE AND CONFER WITH OLIVER LOUIE RE SAME (.4) CONFER WITH AARON MYERS RE OBJECTIONS TO PIERCEALL SETTLEMENT AND CONFERWITH SHIRLEY HOCHHAUSEN RE SAME (.4); AND REVIEW AND REVISE AMICUS BRIEF IN SUPPORT OF OBJECTIONS(1.0). |
| 6/16/2005 | Nokleberg, Julie | 5 | $1,175.00 | CONTINUED RESEARCHING PROCEDURE TO PRESERVE AND BRING APPEAL TO CLASS ACTION SETTLEMENT, AS WELL AS OBJECTIONS TO APPEAL. |
| 6/16/2005 | Myers, Aaron | 1.5 | $637.50 | CONFER WITH S. HOCHHAUSEN RE POINTS FOR BRIEFING FOR FAIRNESS HEARING AND BRIEF OF AMICI CURAIE, AND RE POSSIBLE NEGOTIATIONS WITH OPPOSING COUNSEL (1.); RESPOND TO PRESS INQUIRIES RE FAIRNESS HEARING AND OUR OBJECTIONS (.5). |
| 6/16/2005 | Belichick, Joseph | 0.5 | $137.50 | PREPARE DISCOVERY PLAN, INCLUDING CAUSES OF ACTION, KEY EVIDENCE AND DISCOVERY METHODS. |
| 6/17/2005 | Belichick, Joseph | 4.1 | $1,127.50 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING CASE STATUS AND PENDING TASK; MEET WITH OLIVER LOUIE REGARDING RESEARCH ASSIGNMENT AND REVIEW BRIEFS FILED BY THE PROPONENTS OF THE PIERCEALL SETTLEMENT. |
| 6/17/2005 | Belichick, Joseph | 1 | $275.00 | PREPARE DISCOVERY PLAN, INCLUDING CAUSES OF ACTION, KEY EVIDENCE AND DISCOVERY METHODS. |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/17/2005 | Stanton, Emmett C. | 2 | $1,050.00 | PREPARE FOR AND ATTEND TEAM MEETING; REVIEW PLEADINGS. |
| 6/17/2005 | Kohm, Bryan | 1.2 | $282.00 | ATTEND TEAM MEETING. |
| 6/17/2005 | Connolly, Songmee | 2.7 | $742.50 | TEAM MEETING (1.5); CONFER WITH A. MEYERS AND LIBRARY STAFF REGARDING CLASS ACTION MATERIALS (0.2); REVIEW BRIEFS AND CASE LAW (1.0). |
| 6/17/2005 | Myers, Aaron | 1.3 | $552.50 | CONDUCT TEAM MEETING (1.); CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES (.3). |
| 6/17/2005 | Gregorian, Todd | 1.2 | $282.00 | TEAM MEETING REGARDING PIERCEALL SETTLEMENT, RESPONSE TO MOTION TO DISMISS & MOTION TO STRIKE. |
| 6/18/2005 | Connolly, Songmee | 1.6 | $440.00 | REVIEW BRIEFS IN OPPOSITION TO OBJECTIONS TO CLASS ACTION SETTLEMENT (0.8); REVIEW CONFERENCE MATERIALS (0.8). |
| 6/19/2005 | Connolly, Songmee | 1 | $275.00 | REVIEW AND ANALYZE BRIEFS IN SUPPORT OF CLASS ACTION SETTLEMENT. |
| 6/19/2005 | Belichick, Joseph | 6.3 | $1,732.50 | LEGAL RESEARCH REGARDING THE SCOPE OF A RELEASE OF CLAIMS IN CLASS ACTION SETTLEMENTS AND ADEQUACY OF A NOTICE OF SETTLEMENT WHEN OTHER CLASS ACTIONS ARE PENDING AND WILL BE AFFECTED BY THE PROPOSED SETTLEMENT; PREPARE SECTION OF REPLY BRIEF RESPONDING TO THE PROPONENTS' OPPOSITION TO THE KNOX OBJECTORS, SPECIFICALLY ARGUMENTS BASED ON TROTSKY. |
| 6/20/2005 | Kohm, Bryan | 2.1 | $493.50 | DRAFT PORTION OF SUPPLEMENT BRIEF IN SUPPORT OF OBJECTIONS TO PIERCEALL SETTLEMENT (1.4); CONFER WITH INTERN RE CALCULATIONS OF RECOVERY UNDER SETTLEMENT AND CONFER WITH AARON MYERS RE SAME (.3); AND CONFER WITH SHIRLEY HOCHHAUSEN RE FAIRNESS HEARING AND SUPPLEMENTAL BRIEF AND CONFER WITH AARON MYERS RE SAME (.4). |
| 6/20/2005 | Lahey, Sharon | 0.3 | $37.50 | COMPUTER LEGAL RESEARCH (INTERNET); CHECK PUBLISHERS WEB SITES AND UNIVERSITY CATALOGS FOR TITLES PUBLISHED REGARDING "CONSUMER CLASS ACTIONS", "PREDATORY LENDING PRACTICES", "TRUTH-IN-LENDING ACT(TILA)" FOR S. CONNOLLY. |
| 6/20/2005 | Myers, Aaron | 3.3 | $1,402.50 | REVIEW O. LOUIE'S RESEARCH RE SCOPE OF RELEASE AND CONFER WITH HIM AND J. BELICHICK RE SAME (1.); CONFER WITH S. HOCHHAUSEN RE MEETING WITH OPPOSING COUNSEL (.2); CONFER WITH S. HOCHHAUSEN RE ARGUMENTS FOR BRIEF RE PROPOSED PIERCEALL SETTLEMENT, EVIDENCE IN SUPPORT THEREOF, AMICI AND RELATED ISSUES (1.3); CONFER WITH J. BELICHICK AND T. GREGORIAN RE PENDING RESEARCH AND WRITING TASKS IN CONNECTION WITH SAME (.8). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/20/2005 | Belichick, Joseph | 11.3 | $3,107.50 | DRAFT SECTION OF REPLY BRIEF REGARDING NOTICE AND TROTSKY; CONFER WITH TEAM MEMBERS REGARDING THE SAME; LEGAL RESEARCH REGARDING THE SCOPE OF ALLOWABLE RELEASE OF CLAIMS. |
| 6/20/2005 | Connolly, Songmee | 6.8 | $1,870.00 | LEGAL RESEARCH AND DRAFT SECTIONS OF REPLY BRIEF IN SUPPORT OF OBJECTIONS TO CLASS ACTION SETTLEMENT. |
| 6/21/2005 | Myers, Aaron | 5.5 | $2,337.50 | CONFER WITH T. GREGORIAN RE FACTUAL RESEARCH FOR BRIEF RE PROPOSED PIERCEALL SETTLEMENT (.4); CHECK TREATISE AND CONFER WITH T. GREGORIAN, B. KOHM & J. BELICHICK RE ETHICAL RULES RE CONTACTING EMPLOYEE OF OPPOSING PARTY (.5); CONFER WITH S. HOCHHAUSEN RE DISCUSSION WITH N. MCCARTHLY RE POSSIBLE RESOLUTION, CONFER WITH TEAM RE SAME, AND FOLLOW UP CALL WITH N. MCCARTHY RE SAME (1.8); RESPOND TO PRESS INQUIRIES RE OBJECTIONS TO PIERCEALL SETTLEMENT AND UPCOMING HEARING (.5); CONFER WITH B. KOHM RESUBPOENA TO AMERIQUEST RE SETTLEMENTS (.4); CONFER WITH TEAM RE GETTING DECLARATIONS (.3); VISIT CLIENT HOMES WITH H. RIBERA TO DISCUSS STATUS OF OBJECTIONS TO PIERCEALL SETTLEMENT AND OBTAIN SIGNATURES FOR DECLARATIONS (1.6). |
| 6/21/2005 | Belichick, Joseph | 1.8 | $495.00 | CONFER WITH TEAM REGARDING POSSIBLE AGREEMENT REGARDING CERTAIN OBJECTIONS; TELECONFERENCE WITH PLAINTIFFS' COUNSEL REGARDING REQUESTS TO RESOLVE THE KNOX OBJECTIONS. |
| 6/21/2005 | Kohm, Bryan | 2.6 | $611.00 | DRAFT SUBPOENA RE PRIOR SETTLEMENT AGREEMENTS (1.4); ATTEND TEAM MEETING RE OFFER TO COMPROMISE (.6); AND DRAFT DECLARATIONS FOR SPANISH SPEAKERS IN SUPPORT OF OBJECTIONS AND CONFER WITH HECTOR RIBERA RE SAME (.6). |
| 6/21/2005 | Ribera, Hector | 2.9 | $899.00 | CALL POTENTIAL CLIENTS RE DECLARATIONS IN PREPARATION OF OBJECTIONS TO SETTLEMENT; COLLECT SIGNATURES FROM CLIENTS FOR DECLARATIONS. |
| 6/21/2005 | Connolly, Songmee | 3.3 | $907.50 | REVIEW RESEARCH PROVIDED BY J. NOKLEBERG REGARDING APPEALS PROCESS AND CONDUCT FOLLOW-UP (1.3); REVIEW CASES RELATED TO REPLY BRIEF (0.8); VARIOUS MEET AND CONFER WITH TEAM REGARDING BRIEF AND NEGOTIATIONS INVOLVING PIERCEALL SETTLEMENT (1.2). |
| 6/21/2005 | Nokleberg, Julie | 0.8 | $188.00 | RESEARCHED RIGHT TO OPT OUT OF CLASS ACTION SETTLEMENT AFTER SETTLEMENT HAS BEEN APPROVED. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/21/2005 | Belichick, Joseph | 9.5 | $2,612.50 | CONFER WITH TEAM MEMBERS REGARDING REPLY BRIEF REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT; LEGAL RESEARCH REGARDING THE SCOPE OF ALLOWABLE RELEASE OF CLAIMS; CONFER WITH TEAM MEMBERS REGARDING THE SAME; DRAFT SECTION OF REPLY BRIEF REGARDING SCOPEOF ALLOWABLE RELEASE. |
| 6/21/2005 | Gregorian, Todd | 5.9 | $1,386.50 | DRAFT LETTER TO ARTURO RAYGOZA RETURNING LOAN DOCUMENTS AND INFORMING OF CASE STATUS. (.7). MEET WITH AARON MYERS REGARDING PREPARATION FOR PIERCEALL SETTLEMENT HEARING, SUPPLEMENTAL FILING, AND APPROVAL FOR LETTER. (.2). PHONE CALL TO NATE MCKITTERICK OF GRAY CARY TO OBTAIN DEPOSITIONS FROM THE LANDA CASE. (.1). WEB RESEARCH REGARDING AMERIQUEST CONDUCT OF BUSINESS IN SPANISH, OTHER FACTUAL RESEARCH RE: SAME. (3.0) REVIEW PIERCEALL NOTICE OF PROPOSED SETTLEMENT FOR INCLUSION OF RACE DISCRIMINATION REMEDIES (.2). MEET WITH AARON MYERS, JOSEPH BELICHICK, AND SONGMEE CONNOLLY REGARDING MODIFICATIONS TO PIERCEALL SETTLEMENT. (.3). CONFERENCE CALL WITH NIALL MCCARTHY OF COTCHETT, AM, JB, RE: SAME. (.7) COORDINATE SUPPLEMENTAL DECLARATIONS FROM RAYGOZA AND TORRES (.7). |
| 6/22/2005 | Kohm, Bryan | 0.1 | $23.50 | CONFER WITH SHIRLEY HOCHHAUSEN RE SUPPLEMENTAL BRIEF IN SUPPORT OF OBJECTIONS. |
| 6/22/2005 | Belichick, Joseph | 11.9 | $3,272.50 | DRAFT SECTION OF REPLY BRIEF REGARDING SCOPE OF ALLOWABLE RELEASE; CONFER WITH AARON MYERS REGARDING THE SAME; CONFER WITH BRYAN KOHM REGARDING SUPPLEMENTAL DECLARATIONS IN CONNECTION WITH REPLY BRIEF; REVIEW DOCUMENTS RECEIVED FROM PIERCEALL PLAINTIFFS' ATTORNEYS AND CONFER WITH TEAM REGARDING CLAIMS ACTUALLY ASSERTED IN CONNECTION WITH REPLY BRIEF. |
| 6/22/2005 | Nokleberg, Julie | 1.2 | $282.00 | BEGAN RESEARCH ON OBJECTING TO CLASS CERTIFICATION AT THE SETTLEMENT FAIRNESS HEARING. |
| 6/22/2005 | Gregorian, Todd | 0.3 | $70.50 | REVIEW AND COMMENT ON SUPPLEMENTAL FILING SUPPORTING OBJECTIONS TO PIERCEALL SETTLEMENT. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 6/22/2005 | Myers, Aaron | 7.8 | $3,315.00 | DRAFT REPLY BRIEF RE OBJECTIONS TO PIERCEALL SETTLEMENT, CONFER WITH TEAM MEMBERS RE RESEARCH AND WRITING FOR SECTIONS OF SAME, CONFER WITH TEAM MEMBERS RE REVISIONS AND ADDITIONS TO SAME (3.1); REVIEW DEPOSITIONS FROM LANDA CASE AND HIGHLIGHT PORTIONS TO SUBMIT TO COURT IN SUPPORT OF OBJECTIONS (1.1); CONFER WITH AMICI RE DECLARATIONS AND OTHER EVIDENCE TO BE SUBMITTED IN SUPPORT OF OBJECTIONS (.3); CONFER WITH S. HOCHHAUSEN RE DISCUSSION WITH N. MCCARTHLY RE POSSIBLE RESOLUTION, CONFER WITH TEAM RE SAME, AND FOLLOW UP CALL WITH N. MCCARTHY RE SAME (1.2); RESPOND TO PRESS INQUIRIES RE OBJECTIONS TO PIERCEALL SETTLEMENT AND UPCOMING HEARING (.7); CONFER WITH S. HOCHHAUSEN RE PROPOSAL FOR SPANISH LANGUAGE MEDIA BLITZ (.2); REVIEW AND CONFERWITH S. HOCHHAUSEN RE PLAINTIFFS' REPLY BRIEF AND DECLARATION (1.2). |
| 6/22/2005 | Connolly, Songmee | 1 | $275.00 | REVIEW INCOMING PAPERS CONCERNING AMICUS AND CONFER WITH TEAM. |
| 6/23/2005 | Nokleberg, Julie | 3.8 | $893.00 | RESEARCHED OBJECTING TO CLASS CERTIFICATION AT FAIRNESS HEARING AND RESERVING RIGHT TO OPT-OUT OF SETTLEMENT. |
| 6/23/2005 | Belichick, Joseph | 8.2 | $2,255.00 | REVIEW, REVISE, AND FINALIZE REPLY BRIEF FOR FILING; CONFER WITH TEAM REGARDING THE SAME; PREPARE MATERIALS FOR FILING AND CONFER WITH TEAM REGARDING ISSUES AND PREPARATION FOR FAIRNESS HEARING. |
| 6/23/2005 | Gregorian, Todd | 0.9 | $211.50 | REVIEW DRAFT OF REPLY BRIEF FOR OBJECTIONS TO PROPOSED SETTLEMENT. |
| 6/23/2005 | McCoy, Carol | 2.5 | $337.50 | REVIEW CITED REFERENCES, SHEPARDIZE CASES, AND CHECK QUOTATIONS IN REPLY IN SUPPORT OF KNOX CLASS OBJECTIONS TO THE PROPOSED SETTLEMENT IN PREPARATION FOR FILING. |
| 6/23/2005 | Kohm, Bryan | 0.9 | $211.50 | CONFER WITH SHIRLEY HOCHHAUSEN RE SUPPLEMENTAL BRIEF IN SUPPORT OF OBJECTIONS TO PIERCEALL SETTLEMENT AND CONFER WITH AARON MYERS RE SAME (.5); AND CONFER WITH SONGMEE CONNOLLY AND JOSEPH BELICHICK RE FAIRNESS HEARING (.4). |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/23/2005 Myers, Aaron | | 9.8 | $4,165.00 | REVISE REPLY BRIEF RE OPPOSITION TO PROPOSED PIERCEALL SETTLEMENT, CONFER WITH TEAM MEMBERS AND AMICI RE REVISIONS AND ADDITIONS TO SAME, DRAFT AND REVISE SUPPORTING DECLARATION AND EX PARTE REQUEST, AND WORK WITH ASSISTANT AND J. BELICHICK TO FINALIZE ALL PARTS AND ASSEMBLE FOR FILING AND SERVICE (9.3); RESPOND TO PRESS INQUIRIES REGARDING OBJECTIONS TO PIERCEALL SETTLEMENT (.5); RESPOND TO CALL FROM HUD INVESTIGATOR (.1). |
| 6/23/2005 Stanton, Emmett C. | | 3.5 | $1,837.50 | TEAM MEETING; CONFERENCE WITH MYERS; REVIEW/REVISE DRAFT BRIEF; PREPARE FOR 6/24 HEARING. |
| 6/24/2005 Belichick, Joseph | | 7.5 | $2,062.50 | PREPARE FOR AND ATTEND FAIRNESS HEARING; CONFER WITH TEAM REGARDING THE COURT'S RULING AND POSSIBLE ISSUES FOR APPEAL. |
| 6/24/2005 Kohm, Bryan | | 0.1 | $23.50 | PREPARE MATERIALS FOR FAIRNESS HEARING. |
| 6/24/2005 Myers, Aaron | | 7.5 | $3,187.50 | PREPARE OUTLINE OF ISSUES AND ASSEMBLE MATERIALS IN PREPARATION FOR, AND PARTICIPATE IN, FAIRNESS HEARING IN PIERCEALL V. AMERIQUEST, AND CONFER WITH TEAM AND RESPOND TO PRESS INQUIRIES FOLLOWING SAME. |
| 6/24/2005 Connolly, Songmee | | 4.5 | $1,237.50 | PREPARE FOR AND ATTEND FAIRNESS HEARING. |
| 6/24/2005 Stanton, Emmett C. | | 3.5 | $1,837.50 | PREPARE FOR, ATTEND HEARING. |
| 6/24/2005 Gregorian, Todd | | 4.2 | $987.00 | PIERCEALL SETTLEMENT FAIRNESS HEARING. (4.2). |
| 6/24/2005 Nokleberg, Julie | | 0.7 | $164.50 | RESEARCHED RESERVING RIGHT TO OPT OUT OF CLASS ACTION SETTLEMENT. |
| 6/25/2005 Belichick, Joseph | | 1.1 | $302.50 | REVIEW NOTES FROM FAIRNESS HEARING AND SUMMARIZE KEY ISSUES REGARDING POSSIBLE APPEAL AND OTHER PENDING ISSUES IN THE KNOX CASE. |
| 6/27/2005 Belichick, Joseph | | 0.2 | $55.00 | CONFER WITH TODD GREGORIAN REGARDING CASE STATUS AND TASKS FOLLOWING FAIRNESS HEARING. |
| 6/27/2005 Gregorian, Todd | | 0.3 | $70.50 | REVIEW MTD BRIEFS IN PREPARATION FOR HEARING. (.3). |
| 6/28/2005 Belichick, Joseph | | 2.2 | $605.00 | REVIEW DEFENDANTS' PROPOSED CHANGES TO DRAFT STIPULATED PROTECTIVE ORDER; LEGAL RESEARCH REGARDING THE SAME, INCLUDING DUTY TO MAINTAIN CONFIDENTIALITY OF INFORMATION OBTAINED IN VIOLATION OF ANOTHER PROTECTIVE ORDER OR NONDISCLOSURE AGREEMENT; CONFER WITH AARON MYERS REGARDING PROTECTIVE ORDER AND APPEAL ISSUES. |
| 6/29/2005 Belichick, Joseph | | 2.2 | $605.00 | LEGAL RESEARCH REGARDING PROPOSED CHANGES TO DRAFT STIPULATED PROTECTIVE ORDER; REVIEW AND ANALYZE THE SAME IN CONNECTION WITH RESPONSE TO DEFENDANTS' COUNSEL. |

Page 59

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 6/29/2005 | Myers, Aaron | 1.6 | $680.00 | REVIEW PRESS COVERAGE OF FAIRNESS HEARING AND FORWARD TO TEAM (.3); CONDUCT TEAM MEETING (1.); CONFER WITH J. BELICHICK RE DISCOVERY MATTERS AND STAFFING (.3). |
| 6/29/2005 | Kohm, Bryan | 1 | $235.00 | ATTEND TEAM MEETING. |
| 6/29/2005 | Belichick, Joseph | 1.4 | $385.00 | PREPARE FOR, ATTEND AND FOLLOW-UP FROM TEAM MEETING REGARDING CASE STATUS AND TASKS; CONFER WITH SUMMER ASSOCIATE REGARDING RESEARCH TASKS. |
| 6/29/2005 | Belichick, Joseph | 1.3 | $357.50 | REVIEW AND ANALYZE DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE IN CONNECTION WITH PREPARATION OF HEARING. |
| 6/29/2005 | Gregorian, Todd | 1.2 | $282.00 | TEAM MEETING REGARDING HEARING ON MOTION TO DISMISS, MOTION TO STRIKE, AND APPEAL OF PIERCEALL SETTLEMENT RULING. (1.2). |
| 6/29/2005 | Nokleberg, Julie | 0.6 | $141.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 6/30/2005 | Nokleberg, Julie | 4.3 | $1,010.50 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 6/30/2005 | Belichick, Joseph | 5.3 | $1,457.50 | REVIEW AND ANALYZE DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE IN CONNECTION WITH PREPARATION OF HEARING; LEGAL RESEARCH REGARDING THE SAME. |
| 6/30/2005 | Belichick, Joseph | 3.8 | $1,045.00 | LEGAL RESEARCH REGARDING PROPOSED CHANGES TO STIPULATED PROTECTIVE ORDER; REVIEW AND ANALYZE THE SAME IN CONNECTION WITH RESPONSE TO DEFENDANTS' COUNSEL; CONFER WITH EMMETT STANTON REGARDING THE SAME; PREPARE REVISED STIPULATED PROTECTIVE ORDER AND COMPARISON AND LETTER TO DEFENDANTS' COUNSEL REGARDING THE SAME. |
| 6/30/2005 | Belichick, Joseph | 1.1 | $302.50 | CONFER WITH TODD GREGORIAN AND AARON MYERS REGARDING CASES STATUS AND TASKS, INCLUDING MOTION TO DISMISS AND DISCOVERY. |
| 6/30/2005 | Gregorian, Todd | 0.4 | $94.00 | REVIEW BRIEFS IN PREPARATION FOR HEARING ON MOTION TO DISMISS. |
| 7/1/2005 | Belichick, Joseph | 3.6 | $990.00 | REVIEW AND ANALYZE DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE IN CONNECTION WITH PREPARATION OF HEARING; LEGAL RESEARCH REGARDING THE SAME. |
| 7/1/2005 | Nokleberg, Julie | 4.8 | $1,128.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/5/2005 | Garcia, Christopher | 0.8 | $276.00 | CONFER WITH A. MYERS REGARDING BACKGROUND AND CURRENT PROCEDURAL STATUS OF AMERIQUEST MATTER. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 7/5/2005 | Belichick, Joseph | 7.3 | $2,007.50 | REVIEW AND ANALYZE DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE IN CONNECTION WITH PREPARATION OF HEARING; LEGAL RESEARCH REGARDING THE SAME; PREPARE ARGUMENTS AND RULES OF LAW IN PREPARATION FOR HEARING. |
| 7/5/2005 | Gregorian, Todd | 3 | $705.00 | CONTINUE TO PREPARE OUTLINE AND BINDER FOR HEARING ON MOTION TO DISMISS. |
| 7/5/2005 | Belichick, Joseph | 0.5 | $137.50 | REVIEW ARTICLE REGARDING TILA CLAIMS IN CONNECTION WITH PREPARATION OF DISCOVERY REQUESTS. |
| 7/5/2005 | Lee, Felix | 1.4 | $595.00 | RETRIEVE AND REVIEW PLEADINGS. |
| 7/5/2005 | Nokleberg, Julie | 1.6 | $376.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/5/2005 | Myers, Aaron | 1.6 | $680.00 | CONFER WITH S. HOCHHAUSEN & O. LOUIE RE INQUIRIES FROM POTENTIAL CLASS MEMBERS & INTAKE PROCESS (.3); CONFER WITH C. GARCIA RE CASE BACKGROUND AND STATUS AND JOINING TEAM (1.); CONFER WITH TEAM RE C. GARCIA & F. LEE JOINING TEAM (.1); REVIEW J. BELICHICK DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE PROTECTIVE ORDER NEGOTIATIONS AND CONFER WITH HIM RE SAME (.2). |
| 7/5/2005 | Belichick, Joseph | 0.4 | $110.00 | FINALIZE AND SEND RESPONSE TO OPPOSING COUNSEL REGARDING PROPOSED STIPULATED PROTECTIVE ORDER. |
| 7/6/2005 | Nokleberg, Julie | 7.2 | $1,692.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/6/2005 | Belichick, Joseph | 6 | $1,650.00 | REVIEW AND ANALYZE DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE IN CONNECTION WITH PREPARATION OF HEARING; LEGAL RESEARCH REGARDING THE SAME; PREPARE OUTLINE FOR HEARING; CONFER WITH TEAM REGARDING CASE STATUS, TASKS, AND NEW DEVELOPMENTS,INCLUDING MOTION FOR TRANSFER/CONSOLIDATION. |
| 7/6/2005 | Myers, Aaron | 1.1 | $467.50 | REVIEW LIEFF CABRASER'S MOTION TO TRANSFER/COORDINATE/CONSOLIDATE AMERIQUEST CLASS ACTIONS IN C.D. CAL BEFORE THE MULTI-DISTRICT LITIGATION PANEL, AND CONFER WITH E. STANTON AND TEAM RE SAME (.5); REVIEW LETTER FROM OPPOSING COUNSEL INFORMING US OF JUDGE CONTI'S DECISION TO TAKE INITIAL CMC AND HEARING ON AMERIQUEST MOTION TO DISMISS AND MOTION TO STRIKE OFF CALENDAR, AND CONFER WITH E. STANTON AND TEAM RE SAME (.3); CONFER WITH TEAM RE SCHEDULING AND ISSUES FOR TEAM MEETING (.3). |
| 7/6/2005 | Belichick, Joseph | 1.8 | $495.00 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 7/6/2005 | Lenbergs, Erikka Y. | 0.2 | $42.00 | CONFERENCE WITH J. BELICHICK REGARDING CASE STATUS. |
| 7/6/2005 | Garcia, Christopher | 0.3 | $103.50 | CONFER WITH J. BELICHICK REGARDING DISCOVERY STRATEGY. |
| 7/6/2005 | Gregorian, Todd | 6.6 | $1,551.00 | CONTINUE TO PREPARE OUTLINE AND BINDER FOR HEARING ON MOTION TO DISMISS. |
| 7/7/2005 | Lee, Felix | 0.5 | $212.50 | TELEPHONE CONFERENCE WITH TEAM TO DISCUSS DISCOVERY PLAN. |
| 7/7/2005 | Belichick, Joseph | 1.5 | $412.50 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING CASE STATUS AND TASKS. |
| 7/7/2005 | Garcia, Christopher | 0.8 | $276.00 | TELEPHONE CONFERENCE WITH EXTENDED TEAM REGARDING LITIGATION STRATEGY. |
| 7/7/2005 | Belichick, Joseph | 2.6 | $715.00 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS; CONFER WITH TEAM MEMBERS REGARDING THE SAME. |
| 7/7/2005 | Gregorian, Todd | 0.9 | $211.50 | TEAM MEETING REGARDING DISCOVERY, PIERCEALL APPEAL, MOTION TO COORDINATE OR CONSOLIDATE. |
| 7/7/2005 | Myers, Aaron | 1.5 | $637.50 | PREPARE FOR AND CONDUCT TEAM MEETING. |
| 7/7/2005 | Belichick, Joseph | 0.6 | $165.00 | CONFER WITH SUMMER ASSOCIATE REGARDING STATUS OF RESEARCH ASSIGNMENT AND FINDINGS. |
| 7/7/2005 | Nokleberg, Julie | 3.6 | $846.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/7/2005 | Lenbergs, Erikka Y. | 0.5 | $105.00 | CONFERENCE WITH J. BELICHICK REGARDING CASE STATUS; CONDUCT INTERNET REVIEW REGARDING RECENT CASES. |
| 7/8/2005 | Belichick, Joseph | 6.7 | $1,842.50 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS. |
| 7/8/2005 | Nokleberg, Julie | 2.8 | $658.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/8/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH SUMMER ASSOCIATE REGARDING LEGAL RESEARCH REGARDING THE STATUS OF A CLASS ACTION SETTLEMENT PENDING APPEAL BY OBJECTORS. |
| 7/8/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH CALENDARING DEPARTMENT RE NOTICE OF ORDER GRANTING FINAL APPROVAL OF PIERCEALL SETTLEMENT AND DEADLINE FOR US TO FILE NOTICE OF APPEAL RE SAME. |
| 7/11/2005 | Belichick, Joseph | 5.1 | $1,402.50 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS; CONFER WITH TEAM REGARDING THE SAME AND CASE STATUS. |
| 7/11/2005 | Nokleberg, Julie | 3.2 | $752.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/11/2005 | Garcia, Christopher | 0.3 | $103.50 | REVIEW ELECTRONIC DISCOVERY PLEADINGS IN ANTICIPATION OF DISCOVERY. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 7/11/2005 | Myers, Aaron | 0.6 | $255.00 | CONFER WITH LITIGATION CALENDAR RE DEADLINES RE NOTICE OF ENTRY OF ORDER APPROVING PIERCEALL SETTLEMENT (.2); CONFER WITH S. HOCHHAUSEN RE POSSIBLE APPEAL OF SAME AND POSSIBLE OUTREACH EFFORT TO SPANISH-SPEAKING BORROWERS (.4). |
| 7/12/2005 | Myers, Aaron | 1.1 | $467.50 | CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES (.2); REVIEW NOTICES FROM DISTRICT COURT RE LIEFF CABRASER FILING, CONFER WITH TEAM RE SAME, AND CONFER WITH V. PIERETTI TO CONTACT COURT TO EXPLAIN THAT ERRONEOUS (.5); CONFERWITH J. BELICHICK RE DISCOVERY MATTERS (.4). |
| 7/12/2005 | Belichick, Joseph | 5.5 | $1,512.50 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS; CONFER WITH ERIKKA LENBERGS REGARDING REVIEW OF INITIAL DISCLOSURE DOCUMENTS; REVIEW AND ANALYZE DEFENDANTS' DISCOVERY REQUESTS. |
| 7/13/2005 | Belichick, Joseph | 2.9 | $797.50 | REVIEW CASE MATERIALS AND PREPARE DISCOVERY REQUESTS; CONFER WITH TEAM REGARDING THE SAME; LEGAL RESEARCH REGARDING SERVICE AND TIMING; REVISE, FINALIZE AND SERVE DISCOVERY REQUESTS UPON DEFENDANTS. |
| 7/13/2005 | Myers, Aaron | 0.5 | $212.50 | REVIEW DISCOVERY REQUESTS AND CONFER WITH J. BELICHICK RE SAME (.4); CONFER WITH O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRY (.1). |
| 7/14/2005 | Nokleberg, Julie | 1.2 | $282.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/14/2005 | Lazar, Vivian | 1 | $115.00 | UPDATE PLEADING INDEX FOR SAN MATEO COUNTY (TABS 19 - 32) AND NORTHERN DISTRICT OF CALIFORNIA (39 - 54). DATED, ORGANIZED AND TWO-HOLE PUNCH DOCUMENTS. |
| 7/14/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH L. PASAHOW AND TEAM RE STAFFING DURING MY ABSENCE (.2); CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES. |
| 7/15/2005 | Nokleberg, Julie | 0.8 | $188.00 | LEGAL RESEARCH REGARDING TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT SETTLEMENT FAIRNESS HEARING. |
| 7/15/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES. |
| 7/18/2005 | Belichick, Joseph | 0.3 | $82.50 | PREPARE SUMMARY OF TASKS AND HOURS SPENT. |
| 7/18/2005 | Myers, Aaron | 0.3 | $127.50 | CONFER WITH O. LOUIE AND S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES (.1); CONFER WITH ASSOCIATES RE HOURS AND STAFFING (.2). |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 7/18/2005 | Ribera, Hector | 0.2 | $62.00 | CONFER RE DOCUMENT PRODUCTION PLAN. |
| 7/18/2005 | Myers, Aaron | 1 | $425.00 | CONFER WITH TEAM MEMBERS RE HOURS AND PREPARE MEMO FOR R. PAIS RE SAME (...); UPDATE CASE CALENDAR AND TASK LIST (...). |
| 7/18/2005 | Belichick, Joseph | 1 | $275.00 | CONFER WITH AARON MYERS REGARDING CASE STATUS AND ISSUES, INCLUDING DISCOVERY, MULTI-DISTRICT PANEL, AND POSSIBLE APPEAL; CONFER WITH JULIE NOKLEBERG REGARDING APPEAL ISSUES AND LEGAL RESEARCH. |
| 7/18/2005 | Nokleberg, Julie | 4.3 | $1,010.50 | BEGAN WRITING MEMO REGARDING A TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT A CLASS ACTION SETTLEMENT FAIRNESS HEARING. |
| 7/19/2005 | Lenbergs, Erikka Y. | 0.3 | $63.00 | INSTRUCT C. REHM REGARDING CASE BACKGROUND AND COMPARISON OF DIFFERENT LOAN FILES PRODUCED. |
| 7/19/2005 | Belichick, Joseph | 0.1 | $27.50 | CONFER WITH JULIE NOKLEBERG REGARDING MULTI-DISTRICT LITIGATION AND LEGAL RESEARCH REGARDING THE SAME. |
| 7/19/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH O. LOUIE AND S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INQUIRIES. |
| 7/19/2005 | Nokleberg, Julie | 3.8 | $893.00 | CONTINUED WRITING MEMO REGARDING A TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT A CLASS ACTION SETTLEMENT FAIRNESS HEARING. |
| 7/19/2005 | Myers, Aaron | 0.2 | $85.00 | CONFER WITH S. HOCHHAUSEN RE SCHEDULING CALL WITH LIEFF CABRASER, AND TRADE VOICEMAIL WITH LIEFF CABRASER RE SAME. |
| 7/19/2005 | Rhem, Chris | 2.8 | $322.00 | CHART COMPARING LOAN FILES. |
| 7/20/2005 | Belichick, Joseph | 0.8 | $220.00 | CONFER WITH TEAM REGARDING CASE STATUS AND TASKS, INCLUDING MULTI-DISTRICT LITIGATION. |
| 7/20/2005 | Kohm, Bryan | 0.3 | $70.50 | CONFER WITH POTENTIAL CLASS MEMBER (.2); AND CONFER WITH JOSEPH BELICHICK RE MULTI-DISTRICT LITIGATION (.1). |
| 7/20/2005 | Nokleberg, Julie | 6.2 | $1,457.00 | CONTINUED WRITING MEMO REGARDING A TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT A CLASS ACTION SETTLEMENT FAIRNESS HEARING. |
| 7/20/2005 | Myers, Aaron | 0.8 | $340.00 | CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES (.2); CONFER WITH S. HOCHHAUSEN, E. STANTON & LIEFF CABRASER RE SCHEDULING OF CONFERENCE CALL (.3); REVIEW AND CONFER WITH J. BELICHICK & B. KOHM RE CALENDAR NOTICES RE LIEFF CABRASER MOTION (.3). |
| 7/20/2005 | Rhem, Chris | 4.5 | $517.50 | CHART COMPARING LOAN FILES. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 7/20/2005 | Myers, Aaron | 0.6 | $255.00 | CONFER WITH E. STANTON, S. HOCHHAUSEN & LIEFF CABRASER RE SCHEDULING CONFERENCE CALL TO DISCUSS MOTION TO TRANSFER AND CONSOLIDATE OR COORDINATE BEFORE MULTI-DISTRICT LITIGATION PANEL (.3); CONFER WITH TEAM RE FILING REQUIREMENTS IN CONNECTION WITH MOTION TO TRANSFER AND CONSOLIDATE OR COORDINATE BEFORE MULTI-DISTRICT LITIGATION PANEL (.3). |
| 7/21/2005 | Myers, Aaron | 1.1 | $467.50 | CONFER WITH S. HOCHHAUSEN IN PREPARATION FOR CONFERENCE CALL WITH LIEFF CABRASER RE MOTION TO TRANSFER AND CONSOLIDATE OR COORDINATE BEFORE MULTI-DISTRICT LITIGATION PANEL AND RE ARRANGEMENTS FOR MY ABSENCE (.5); CONFERENCE CALL WITH LIEFF CABRASER ATTORNEYS, E. STANTON AND S. HOCHHAUSEN RE MOTION TO TRANSFER AND CONSOLIDATE OR COORDINATE BEFORE MULTI-DISTRICT LITIGATION PANEL (.5); CONFER WITH S. HOCHHAUSEN & O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES (.1). |
| 7/21/2005 | Rhem, Chris | 2.5 | $287.50 | CHART COMPARING LOAN FILES. |
| 7/21/2005 | Stanton, Emmett C. | 0.5 | $262.50 | PREPARE FOR AND CONFERENCE CALL WITH LIEFF CABRASER. |
| 7/21/2005 | Nokleberg, Julie | 1.6 | $376.00 | FINISHED WRITING MEMO REGARDING A TRIAL COURT'S ABUSE OF DISCRETION IN FAILING TO ALLOW OBJECTORS TO PRESENT EVIDENCE AT A CLASS ACTION SETTLEMENT FAIRNESS HEARING. |
| 7/21/2005 | Myers, Aaron | 1.1 | $467.50 | CONFER WITH S. HOCHHAUSEN IN PREPARATION FOR CALL WITH LIEFF CABRASER AND RE STATUS OF DISCOVERY AND RELATED TASKS (.5); CONFER WITH E. STANTON RE SAME (.1); CONDUCT CALL WITH LIEFF CABRASER (.5). |
| 7/22/2005 | Myers, Aaron | 0.8 | $340.00 | CONFER WITH J. BELICHICK RE STATUS OF DRAFT WRITTEN DISCOVERY, DISCUSSIONS WITH OPPOSING COUNSEL RE DISCOVERY, POSSIBILITY OF STAY DUE TO MOTION TO TRANSFER, AND RELATED ISSUES. |
| 7/22/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH TODD GREGORIAN REGARDING CASE STATUS AND TASKS, INCLUDING MULTI-DISTRICT LITIGATION. |
| 7/25/2005 | Belichick, Joseph | 0.3 | $82.50 | POST LEGAL RESEARCH ASSIGNMENT AND FOLLOW-UP REGARDING MOTION TO CONSOLIDATE/COORDINATE. |
| 7/25/2005 | Belichick, Joseph | 2.6 | $715.00 | REVIEW AND ANALYZE DEFENDANTS' DOCUMENT REQUESTS TO PLAINTIFFS; PREPARE SUMMARY MEMORANDUM FOR CLIENTS. |
| 7/25/2005 | Myers, Aaron | 0.8 | $340.00 | CHECK LOCAL RULES RE AND PREPARE ATTORNEY APPEARANCE AND WORK WITH ASSISTANT FOR FILING AND SERVICE OF SAME. |

# Exhibit B

## B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|---|---|---|---|---|
| 7/25/2005 | Belichick, Joseph | 0.8 | $220.00 | REVIEW LEGAL RESEARCH REGARDING POSSIBLE APPEAL, INCLUDING ABUSE OF DISCRETION REGARDING THE REFUSAL TO ACCEPT EVIDENCE OR GRANT A CONTINUANCE. |
| 7/26/2005 | Stanton, Emmett C. | 0.5 | $262.50 | TELEPHONE CONFERENCE WITH LEPAGE; EMAILS WITH FENWICK TEAM. |
| 7/26/2005 | Kohm, Bryan | 0.3 | $70.50 | CONFER WITH JOSEPH BELICHICK RE DISCOVERY RESPONSES. |
| 7/26/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH SUMMER ASSOCIATE REGARDING LEGAL RESEARCH PROJECT REGARDING MOTION TO CONSOLIDATE/COORDINATE; FOLLOW-UP REGARDING THE SAME. |
| 7/26/2005 | Ribera, Hector | 1.9 | $589.00 | CONFER WITH ASSOCIATE RE DOCUMENT PRODUCTION REQUESTS AND CLIENT MEETINGS; REVIEW REQUESTS FOR PRODUCTION OF DOCUMENTS; PREPARE TRANSLATION OF CLIENT MEMORANDUM RE DOCUMENT REQUESTS. |
| 7/26/2005 | Belichick, Joseph | 3.8 | $1,045.00 | REVIEW DEFENDANTS' DOCUMENT REQUESTS TO PLAINTIFFS AND PREPARE RESPONSES TO THE SAME; CONFER WITH BRYAN KOHM REGARDING STATUS OF DISCOVERY AND FORWARD MATERIALS REGARDING DOCUMENT COLLECTION. |
| 7/26/2005 | Belichick, Joseph | 1 | $275.00 | CONFER WITH TEAM REGARDING CASE STATUS AND TASKS. |
| 7/26/2005 | Rhem, Chris | 6 | $690.00 | REVIEWED LOAN FILES AND CREATED A COMPARISON CHART. |
| 7/27/2005 | Gregorian, Todd | 0.5 | $117.50 | REVIEW SUMMER ASSOCIATE MEMORANDUM ON PIERCEALL OBJECTIONS APPEAL. |
| 7/27/2005 | Belichick, Joseph | 1.5 | $412.50 | CONFER WITH EMMETT STANTON REGARDING EXTENSION OF DISCOVERY DATES; REVIEW DEFENDANTS' DISCOVERY REQUESTS REGARDING THE SAME; REVIEW AND ORGANIZE CASE MATERIALS; CONFER WITH TODD GREGORIAN REGARDING APPEAL ISSUES. |
| 7/27/2005 | Stanton, Emmett C. | 0.5 | $262.50 | FOLLOW UP REGARDING DISCOVERY STAY. |
| 7/27/2005 | Stanton, Emmett C. | 0.3 | $157.50 | EMAILS WITH LAPORTE, BELICHICK REGARDING DISCOVERY. |
| 7/27/2005 | Rhem, Chris | 8 | $920.00 | REVIEWED LOAN FILES AND CREATED A COMPARISON CHART. |
| 7/27/2005 | Nokleberg, Julie | 1.2 | $282.00 | RESEARCHED MOTION TO COORDINATE OR CONSOLIDATE CLASS ACTIONS. |
| 7/28/2005 | Connolly, Songmee | 1 | $275.00 | ATTEND TEAM MEETING AND CONFER REGARDING ISSUES RELATED TO MOTION TO TRANSFER AND CONSOLIDATE AND/OR COORDINATE. |
| 7/28/2005 | Stanton, Emmett C. | 0.9 | $472.50 | TEAM MEETING; EMAILS WITH LEPAGE, BELICHICK. |
| 7/28/2005 | Rhem, Chris | 8 | $920.00 | REVIEWS LOAN FILES AND CREATED A COMPARISON CHART. |
| 7/28/2005 | Kohm, Bryan | 0.8 | $188.00 | ATTEND TEAM MEETING. |

Page 66

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 7/28/2005 | Myers, Aaron | 2.7 | $1,147.50 | CONFER WITH O. LOUIE AND S. HOCHHAUSEN RE POTENTIAL CLASS MEMBER INTAKE PROCESS ISSUES AND INQUIRIES (.6); CONFER WITH S. CONNOLLY RE HOURS AND STAFFING (.2); CONFER WITH TEAM RE STATUS OF DISCOVERY, DISCUSSIONS WITH OPPOSING COUNSEL RE SAME, PIERCEALL APPEAL, MULTI-DISTRICT LITIGATION PANEL, AND OTHER PENDING MATTERS (1.2); CONFER WITH ASSISTANT RE CLIENT DOCUMENT COPYING AND FILING (.2); CONFER WITH M. HUDSON RE MOTION TO TRANSFER AND CONSOLIDATE OR COORDINATE BEFORE MULTI-DISTRICT LITIGATIONPANEL AND OTHER DEVELOPMENTS IN AMERIQUEST CASES (.5). |
| 7/28/2005 | Nokleberg, Julie | 2.8 | $658.00 | RESEARCHED MOTION TO COORDINATE OR CONSOLIDATE CLASS ACTIONS. |
| 7/28/2005 | Belichick, Joseph | 2.8 | $770.00 | CONFER WITH TEAM REGARDING CASE STATUS AND TASKS; CONFER WITH SUMMER ASSOCIATE REGARDING RESEARCH PROJECT; ATTEND TEAM MEETING REGARDING CASE STATUS; CONFER WITH TEAM REGARDING STATEMENT IN SUPPORT OF MOTION TO CONSOLIDATE, DISCOVERY ISSUES AND EXTENSION OF DISCOVERY DUE DATES; PREPARE LETTER CONFIRMING EXTENSION OF DISCOVERY DATES. |
| 7/28/2005 | Gregorian, Todd | 1.4 | $329.00 | DISCUSS DISCOVERY WITH JOE BELICHICK. TEAM MEETING REGARDING CASE STATUS, MYERS LEAVE OF ABSENCE. |
| 7/29/2005 | Rhem, Chris | 7 | $805.00 | REVIEWED LOAN FILES AND CREATED A COMPARISON CHART. |
| 7/29/2005 | Belichick, Joseph | 2.1 | $577.50 | FINALIZE LETTER REGARDING EXTENSION OF DISCOVERY DATES; UPDATE CALENDAR ITEMS PER THE SAME; CONFER WITH SONGMEE CONNOLLY REGARDING STATEMENT IN SUPPORT OF MOTION TO CONSOLIDATE; REVIEW DRAFT BRIEF; REVIEW AND ORGANIZE CASE MATERIALS. |
| 7/29/2005 | Connolly, Songmee | 5.5 | $1,512.50 | REVIEW MDL JUDICIAL PANEL LOCAL RULES, REVIEW RELEVANT PAPERS CONCERNING MDL JUDICIAL PANEL AND MOTION TO CONSOLIDATE OR COORDINATE, PREPARE KNOX PLAINTIFFS' RESPONSE TO MOTION, REVIEW SERVICE LIST, CONFER WITH J. BELICHICK REGARDING SAME AND FORWARD DRAFT OF RESPONSE TO E. STANTON FOR REVIEW. |
| 7/31/2005 | Kohm, Bryan | 0.2 | $47.00 | DRAFT CORRESPONDENCE TO MIKE HUDSON RE CONSOLIDATION OF CASES. |
| 8/1/2005 | Lenbergs, Erikka Y. | 3.2 | $672.00 | REVISE CHART COMPARING LOAN FILES IN POSSESSION OF PLAINTIFFS AND OF AMERIQUEST. |
| 8/1/2005 | Rhem, Chris | 4 | $460.00 | REVIEW LOAN DOCUMENTS AND UPDATED COMPARISON LOAN FILE CHART. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 8/3/2005 | Stanton, Emmett C. | 0.3 | $157.50 | EMAILS WITH CONNOLLY; REVIEW MDL SUBMISSION. |
| 8/3/2005 | Lenbergs, Erikka Y. | 3.1 | $651.00 | COMPLETE CHART COMPARING LOAN DOCUMENTS PRODUCED BY THE PARTIES IN INITIAL DISCLOSURES. |
| 8/3/2005 | Connolly, Songmee | 1.2 | $330.00 | COORDINATE FILING AND SERVICE OF KNOX PLAINTIFFS' RESPONSE TO MOTION TRANSFER. |
| 8/8/2005 | Gregorian, Todd | 0.3 | $70.50 | REVIEW LATEST PIERCEALL FILING. EMAIL TEAM WITH CONCERN REGARDING KNOX OBJECTORS. |
| 8/8/2005 | Belichick, Joseph | 0.8 | $220.00 | REVIEW CASE STATUS, CONFER WITH TEAM REGARDING THE SAME AND FOLLOW-UP; REVIEW COMPARISON OF PARTIES' INITIAL DISCLOSURES. |
| 8/9/2005 | Belichick, Joseph | 0.3 | $82.50 | REVIEW AMERIQUEST'S RESPONSE TO MOTION TO TRANSFER TO MULTI-DISTRICT PANEL. |
| 8/10/2005 | Kohm, Bryan | 0.7 | $164.50 | REVIEW AND ANALYZE ORDER RE MOTION TO DISMISS AND CONFER WITH JOSEPH BELICHICK RE SAME (.6); DRAFT CORRESPONDENCE TO LIEFF CABRASER RE ORDER (.1). |
| 8/10/2005 | Belichick, Joseph | 0.8 | $220.00 | REVIEW ORDER RE MOTION TO DISMISS AND MOTION TO STRIKE; CONFER WITH TEAM REGARDING THE SAME AND REQUIRED FOLLOW-UP. |
| 8/11/2005 | Stanton, Emmett C. | 0.5 | $262.50 | ANALYZE ORDER ON MOTION TO DISMISS. |
| 8/12/2005 | Kohm, Bryan | 0.3 | $70.50 | CONFER WITH ATTORNEY IN MICHIGAN RE ACTION AGAINST AMERIQUEST. |
| 8/15/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH BRIAN KOHM REGARDING CASE STATUS AND ISSUES. |
| 8/23/2005 | Stanton, Emmett C. | 0.3 | $157.50 | TELEPHONE CONFERENCE, EMAILS WITH ANDRUS; REVIEW AND EXECUTE STIPULATION. |
| 8/31/2005 | Stanton, Emmett C. | 0.5 | $262.50 | REVIEW ANSWERS. |
| 9/12/2005 | Kohm, Bryan | 0.2 | $47.00 | CONFER WITH SHIRLEY HOCHHAUSEN RE INTERNS. |
| 9/20/2005 | Belichick, Joseph | 0.2 | $55.00 | CONFER WITH TEAM REGARDING CERTIFICATION OF INTERESTED PARTIES; LEGAL RESEARCH REGARDING THE SAME AND FOLLOW-UP. |
| 9/27/2005 | Belichick, Joseph | 0.3 | $82.50 | REVIEW ARTICLE REGARDING AMERIQUEST'S SOFTWARE SYSTEMS, CONFER WITH SONGMEE CONNELLY REGARDING CASE STATUS. |
| 9/27/2005 | Kohm, Bryan | 0.2 | $47.00 | CONFER WITH SHIRLEY HOCHHAUSEN RE LAW STUDENT RESEARCH. |
| 9/28/2005 | Belichick, Joseph | 1.5 | $412.50 | REVIEW ARTICLE REGARDING AMERIQUEST'S SOFTWARE SYSTEMS, CONFER WITH TEAM REGARDING POTENTIAL CONFLICTS AND FOLLOW-UP REGARDING THE SAME. |
| 10/5/2005 | Belichick, Joseph | 1.2 | $372.00 | CONFER WITH TEAM REGARDING CASE STATUS, INCLUDING POTENTIAL RESEARCH PROJECTS, CONFER WITH EMMETT STANTON REGARDING CASE STATUS AND POTENTIAL CONFLICTS AND FOLLOW-UP REGARDING THE SAME. |

# Exhibit B

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | TKPR Name | Bs Hrs | Std Amt | Narrative |
|------|-----------|--------|---------|-----------|
| 10/5/2005 | Kohm, Bryan | 1.9 | $522.50 | PREPARE FOR AND MEET WITH LAW STUDENT RE RESEARCH RE RES JUDICATA EFFECT OF CLASS ACTION SETTLEMENT. |
| 10/11/2005 | Kohm, Bryan | 0.1 | $27.50 | CONFER WITH FLORIDA ATTORNEY RE CASE. |
| 10/21/2005 | Kohm, Bryan | 1.6 | $440.00 | CONFER WITH JOE BELICHICK AND SONGMEE CONNELLY RE RESEARCH FOR LAW STUDENTS AND MEET WITH LAW STUDENT RE RESEARCH. |
| 10/31/2005 | Myers, Aaron | 0.4 | $176.00 | RESPOND TO POTENTIAL CLASS MEMBER INQUIRY; CONFER WITH S. HOCHHAUSEN RE STATUS OF CASE, OTHER PREDATORY LENDING CASES, AND UPCOMING HMDA CONFERENCE. |
| 11/1/2005 | Myers, Aaron | 0.2 | $88.00 | CONFER WITH S. HOCHHAUSEN AND O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRES. |
| 11/7/2005 | Lenbergs, Erikka Y. | 0.6 | $132.00 | RETRIEVE ONLINE SOURCES FOR AMERIQUEST-RELATED LAWSUITS. |
| 11/8/2005 | Lenbergs, Erikka Y. | 0.6 | $132.00 | REVIEW ONLINE COMPLAINTS AGAINST AMERIQUEST. |
| 11/9/2005 | Myers, Aaron | 0.3 | $132.00 | CONFER WITH S. HOCHHAUSEN RE PRESENTATION RE CASE TO LAW SCHOOL CLASS; CONFER WITH S. HOCHHAUSEN AND O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES. |
| 11/15/2005 | Myers, Aaron | 0.3 | $132.00 | CONFER WITH S. HOCHHAUSEN RE SPEAKING AT PREDATORY LENDING CLASS; CONFER WITH S. HOCHHAUSEN AND O. LOUIE RE POTENTIAL CLASS MEMBER INQUIRIES. |
| 11/17/2005 | Myers, Aaron | 6.5 | $2,860.00 | PREPARE OUTLINE FOR PRESENTATION RE CASE TO USF LAW SCHOOL PREDATORY LENDING CLASS; CONFER WITH B. KOHM RE SAME; DELIVER SAME; ROUNDTRIP TRAVEL FOR SAME. |
| 12/1/2005 | Myers, Aaron | 0.2 | $88.00 | CONFER WITH S. HOCHHAUSEN RE INQUIRY FROM PROSPECTIVE CLASS MEMBER. |
| 12/4/2005 | Myers, Aaron | 0.2 | $88.00 | RESPOND TO INQUIRIES FROM POSSIBLE CLASS MEMBERS. |
| 12/19/2005 | Stanton, Emmett C. | 0.2 | $105.00 | REVIEW TRANSFER ORDER AND EMAILS RE SAME. |
| 12/19/2005 | Dana, Anne | 0.5 | $62.50 | COMPUTER LEGAL RESEARCH ( LEXIS, COURRTLINK, PACER, FEDERAL JUDICIAL BIOGRAPHICAL DATABASE) TO FIND BACKGROUND ON JUDGE ASPEN FOR A. MYERS. |
| 12/19/2005 | Myers, Aaron | 1 | $440.00 | REVIEW MDLP ORDER; REVIEW RESEARCH ON JUDGE ASPEN; CONFER WITH ATTORNEY IN CENTRAL CALIFORNIA RE AMERIQUEST CASE. |
| 12/20/2005 | Stanton, Emmett C. | 0.3 | $157.50 | EMAILS RE ATTORNEY GENERAL SETTLEMENT. |
| **Total** | | | **$530,930.50** | |