# EXHIBIT K
# Part 2

**Exhibit C**

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| 9/17/2004 | $34.05 | PHOTOCOPIES 227 PHOTOCOPIES |
| 9/17/2004 | $43.80 | PHOTOCOPIES 292 PHOTOCOPIES |
| 9/21/2004 | $4.50 | DOCUMENT PRINTING 1201825 |
| 9/21/2004 | $11.70 | PHOTOCOPIES 78 PHOTOCOPIES |
| 9/26/2004 | $2.25 | DOCUMENT PRINTING 1202253 |
| 9/26/2004 | $1.50 | DOCUMENT PRINTING 1201825 |
| 9/26/2004 | $0.75 | DOCUMENT PRINTING 1202239 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202947 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202902 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202902 |
| 10/7/2004 | $7.50 | DOCUMENT PRINTING 1202902 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202902 |
| 10/7/2004 | $11.25 | DOCUMENT PRINTING 1202952 |
| 10/7/2004 | $1.50 | DOCUMENT PRINTING 1202952 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202864 |
| 10/7/2004 | $3.75 | DOCUMENT PRINTING 1202864 |
| 10/7/2004 | $0.75 | DOCUMENT PRINTING 1202864 |
| 10/7/2004 | $1.50 | DOCUMENT PRINTING 1202950 |
| 10/8/2004 | $0.30 | PHOTOCOPIES 2 PHOTOCOPIES |
| 10/8/2004 | $0.75 | DOCUMENT PRINTING 1202947 |
| 10/8/2004 | $3.75 | DOCUMENT PRINTING 1202978 |
| 10/8/2004 | $9.60 | MESSENGER SERVICE |
| 10/11/2004 | $326.45 | LEXIS/NEXIS RESEARCH GREGORIAN, TODD |
| 10/11/2004 | $0.75 | PHOTOCOPIES 5 PHOTOCOPIES |
| 10/12/2004 | $71.55 | PHOTOCOPIES 477 PHOTOCOPIES |
| 10/14/2004 | $1.50 | PHOTOCOPIES 10 PHOTOCOPIES |
| 10/14/2004 | $0.75 | DOCUMENT PRINTING 1202978 |
| 10/19/2004 | $15.53 | FEDERAL EXPRESS 792111365186 780092720 |
| 10/20/2004 | $13.49 | INHOUSE MEALS - A. MEYERS 9/8/04 - - VENDOR: THE POSH BAGEL |
| 10/20/2004 | $5.25 | DOCUMENT PRINTING 1203221 |
| 10/21/2004 | $4.50 | DOCUMENT PRINTING 1203221 |
| 10/26/2004 | $4.50 | DOCUMENT PRINTING 1203221 |
| 10/27/2004 | $4.50 | DOCUMENT PRINTING 1203221 |
| 11/3/2004 | $5.25 | DOCUMENT PRINTING 1203221 |
| 11/3/2004 | $2.25 | DOCUMENT PRINTING 1204028 |
| 11/3/2004 | $1.50 | DOCUMENT PRINTING 1204049 |
| 11/3/2004 | $1.50 | DOCUMENT PRINTING 1204079 |
| 11/3/2004 | $0.24 | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES OFFLINE PRINT GREGORIAN, TODD |
| 11/3/2004 | $4.25 | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE LEGAL CITATION SERVICES GREGORIAN, TODD |
| 11/3/2004 | $5.00 | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES DOCUMENT PRINTING GREGORIAN, TODD |
| 11/3/2004 | $44.00 | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES SINGLE DOCUMENT RETRIEVAL GREGORIAN, TODD |
| 11/3/2004 | $171.94 | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES TIER 6 GREGORIAN, TODD |
| 11/15/2004 | $22.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL GREGORIAN, TODD |
| 11/15/2004 | $0.01 | LEXIS/NEXIS RESEARCH TIER 4 LEXIS LEGAL SERVICES GREGORIAN, TODD |
| 11/17/2004 | $25.00 | TRAVEL - 9/17/04 PARKING AT SF OFFICE FOR CLIENT INTERVIEW - VENDOR: AARON MYERS (EXP) - MEYERS GREGG A. (PR) |
| 11/17/2004 | $5.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING GREGORIAN, TODD |
| 11/17/2004 | $4.25 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION SERVICES GREGORIAN, TODD |
| 11/17/2004 | $0.38 | LEXIS/NEXIS RESEARCH OFFLINE PRINT GREGORIAN, TODD |
| 11/17/2004 | $27.50 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL GREGORIAN, TODD |
| 11/17/2004 | $0.03 | LEXIS/NEXIS RESEARCH TIER 4 LEGAL SERVICES GREGORIAN, TODD |

## Exhibit C

B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | Base Amt | Narrative |
|------|----------|-----------|
| | | LEXIS/NEXIS RESEARCH TIER 7 LEGAL SERVICES |
| 11/17/2004 | $821.77 | GREGORIAN, TODD |
| 12/5/2004 | $5.25 | DOCUMENT PRINTING 1203221 |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 12/6/2004 | $16.50 | SINGLE DOCUMENT RETRIEVAL KOHM, BRYAN |
| 12/6/2004 | $2.25 | DOCUMENT PRINTING 1218743 |
| 12/6/2004 | $2.25 | DOCUMENT PRINTING 1218743 |
| 12/6/2004 | $2.25 | DOCUMENT PRINTING 1218743 |
| 12/6/2004 | $7.50 | DOCUMENT PRINTING 1201825 |
| 12/6/2004 | $7.50 | DOCUMENT PRINTING 1204049 |
| 12/6/2004 | $7.50 | DOCUMENT PRINTING 1204079 |
| 12/8/2004 | $3.75 | DOCUMENT PRINTING 1202952 |
| 12/8/2004 | $2.25 | DOCUMENT PRINTING 1202952 |
| 12/8/2004 | $3.75 | DOCUMENT PRINTING 1202864 |
| 12/8/2004 | $0.75 | DOCUMENT PRINTING 1202864 |
| 12/8/2004 | $3.75 | DOCUMENT PRINTING 1202950 |
| 12/8/2004 | $3.75 | DOCUMENT PRINTING 1202950 |
| 12/8/2004 | $3.75 | DOCUMENT PRINTING 1202947 |
| 12/8/2004 | $0.75 | DOCUMENT PRINTING 1202947 |
| 12/12/2004 | $3.75 | DOCUMENT PRINTING 1219140 |
| 12/13/2004 | $8.25 | DOCUMENT PRINTING 1199233 |
| 12/13/2004 | $90.60 | PHOTOCOPIES 604 PHOTOCOPIES |
| 12/14/2004 | $1.50 | DOCUMENT PRINTING 1197935 |
| 12/14/2004 | $1.50 | DOCUMENT PRINTING 1201825 |
| 12/14/2004 | $1.50 | DOCUMENT PRINTING 1204049 |
| 12/14/2004 | $1.50 | DOCUMENT PRINTING 1204079 |
| 12/14/2004 | $4.50 | DOCUMENT PRINTING 1219140 |
| 12/14/2004 | $37.50 | DOCUMENT PRINTING 1219198 |
| 12/15/2004 | $2.25 | DOCUMENT PRINTING 1219380 |
| | | LEXIS/NEXIS RESEARCH LEXIS PUBLIC RECORDS |
| 12/15/2004 | $8.00 | DOCUMENT PRINTING LAHEY/ KOHM |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 12/15/2004 | $35.00 | RECORDS LAHEY/ KOHM |
| 12/16/2004 | $49.50 | DOCUMENT PRINTING 1219198 |
| 12/16/2004 | $134.70 | PHOTOCOPIES 898 PHOTOCOPIES |
| 12/17/2004 | $0.75 | DOCUMENT PRINTING 1219504 |
| 12/17/2004 | $0.75 | DOCUMENT PRINTING 1219501 |
| 12/17/2004 | $1.50 | DOCUMENT PRINTING 1219198 |
| 12/17/2004 | $3.00 | PHOTOCOPIES 20 PHOTOCOPIES |
| 12/20/2004 | $31.50 | DOCUMENT PRINTING 1219198 |
| 12/20/2004 | $65.25 | DOCUMENT PRINTING 1219198 |
| 12/20/2004 | $0.75 | DOCUMENT PRINTING 1219198 |
| 12/20/2004 | $15.75 | DOCUMENT PRINTING 1219198 |
| 12/20/2004 | $10.20 | PHOTOCOPIES 68 PHOTOCOPIES |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202864 |
| 12/21/2004 | $0.75 | DOCUMENT PRINTING 1202864 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202864 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202950 |
| 12/21/2004 | $0.75 | DOCUMENT PRINTING 1202950 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202950 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202952 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202952 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202947 |
| 12/21/2004 | $0.75 | DOCUMENT PRINTING 1202947 |
| 12/21/2004 | $3.75 | DOCUMENT PRINTING 1202947 |
| 12/22/2004 | $16.50 | DOCUMENT PRINTING 1219198 |
| 12/22/2004 | $15.75 | DOCUMENT PRINTING 1219198 |
| 12/27/2004 | $14.06 | FEDERAL EXPRESS 791420989040 792321626 |
| 12/27/2004 | $70.50 | DOCUMENT PRINTING 1219198 |
| 12/27/2004 | $18.00 | DOCUMENT PRINTING 1219198 |
| 12/27/2004 | $15.75 | DOCUMENT PRINTING 1219198 |
| 12/27/2004 | $18.00 | DOCUMENT PRINTING 1219198 |
| 12/27/2004 | $1.50 | DOCUMENT PRINTING 1219761 |
| 12/27/2004 | $1.50 | DOCUMENT PRINTING 1219761 |
| 12/28/2004 | $18.00 | DOCUMENT PRINTING 1219198 |
| 12/28/2004 | $36.75 | DOCUMENT PRINTING 1219198 |
| 12/28/2004 | $1.50 | DOCUMENT PRINTING 1219761 |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| 12/28/2004 | $18.00 | DOCUMENT PRINTING 1219198 |
| 12/28/2004 | $0.75 | DOCUMENT PRINTING 1219198 |
| 12/28/2004 | $0.75 | DOCUMENT PRINTING 1219198 |
| 12/30/2004 | $76.99 | DIALOG ON-LINE RESEARCH KOHM  (SHARON LAHEY) |
| 1/3/2005 | $18.00 | DOCUMENT PRINTING 1219198 |
| 1/3/2005 | $126.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $18.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $18.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $36.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $36.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $18.00 | DOCUMENT PRINTING 1219198 |
| 1/4/2005 | $18.00 | DOCUMENT PRINTING 1219198 |
| 1/5/2005 | $0.75 | DOCUMENT PRINTING 1219198 |
| 1/10/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/10/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/10/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 1/10/2005 | $37.50 | DOCUMENT PRINTING 1219198 |
| 1/10/2005 | $38.25 | DOCUMENT PRINTING 1219198 |
| 1/10/2005 | $56.25 | DOCUMENT PRINTING 1219198 |
| 1/10/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/10/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/11/2005 | $327.00 | FILING FEES - JUR DE  , AMERIQUEST CAPITAL CORP. , RETRIEVAL,  OUT OF STATE, CERT.COPY OF ARTICLES & AMENDMENTS  SHARON LAHEY 12/16/04 - - VENDOR: RMB ENTERPRISES |
| 1/13/2005 | $0.75 | DOCUMENT PRINTING 1219761 |
| 1/13/2005 | $0.75 | DOCUMENT PRINTING 1219761 |
| 1/13/2005 | $0.75 | DOCUMENT PRINTING 1219761 |
| 1/13/2005 | $3.00 | DOCUMENT PRINTING 1219761 |
| 1/13/2005 | $3.00 | DOCUMENT PRINTING 1219761 |
| 1/13/2005 | $0.75 | DOCUMENT PRINTING 1219198 |
| 1/13/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 1/13/2005 | $21.00 | DOCUMENT PRINTING 1219198 |
| 1/13/2005 | $0.75 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/14/2005 | $0.75 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $0.75 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $2.25 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $41.25 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $38.25 | DOCUMENT PRINTING 1219198 |
| 1/14/2005 | $53.10 | PHOTOCOPIES 354 PHOTOCOPIES |
| 1/14/2005 | $11.00 | LEXIS/NEXIS RESEARCH TOC DOCUMENT LINKS KOHM, BRYAN |
| 1/14/2005 | $11.00 | LEXIS/NEXIS RESEARCH TOC SEARCHES KOHM, BRYAN |
| 1/17/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 1/18/2005 | $31.20 | PHOTOCOPIES 208 PHOTOCOPIES |
| 1/18/2005 | $0.90 | PHOTOCOPIES 6 PHOTOCOPIES |
| 1/21/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 1/21/2005 | $2.70 | PHOTOCOPIES 18 PHOTOCOPIES |
| 1/26/2005 | $5.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING MYERS, AARON |
| 1/26/2005 | $5.50 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL MYERS, AARON |
| 1/26/2005 | $158.00 | LEXIS/NEXIS RESEARCH SEARCHES MYERS, AARON |
| 1/28/2005 | $63.45 | PHOTOCOPIES 423 PHOTOCOPIES |
| 2/1/2005 | $75.00 | FACSIMILE 50 FACSIMILES |
| 2/1/2005 | $28.50 | FACSIMILE 19 FACSIMILES |
| 2/1/2005 | $5.50 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL MYERS, AARON |
| 2/2/2005 | $0.75 | DOCUMENT PRINTING 1222864 |
| 2/2/2005 | $0.75 | DOCUMENT PRINTING 1222824 |
| 2/2/2005 | $10.50 | DOCUMENT PRINTING 1222825 |
| 2/2/2005 | $1.35 | PHOTOCOPIES 9 PHOTOCOPIES |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| 2/2/2005 | $9.90 | PHOTOCOPIES 66 PHOTOCOPIES |
| 2/3/2005 | $1.50 | DOCUMENT PRINTING 1222864 |
| 2/4/2005 | $4.95 | PHOTOCOPIES 33 PHOTOCOPIES |
| 2/4/2005 | $35.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING CONNOLLY, SONGMEE |
| 2/4/2005 | $158.00 | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, SONGMEE |
| 2/7/2005 | $520.21 | OUTSIDE PHOTOCOPY SERVICE - 01/28/05 HEAVY GRADE COPIES QTY 2493, STANDARD TABS QTY 129, 1 BINDER, 5 REBINDS & 7 CUSTOM TABS - VENDOR: ELIT LITIGATION SOLUTIONS, INC. |
| 2/7/2005 | $1.50 | DOCUMENT PRINTING 1222864 |
| 2/7/2005 | $3.75 | DOCUMENT PRINTING 1223147 |
| 2/7/2005 | $4.50 | DOCUMENT PRINTING 1223147 |
| 2/7/2005 | $42.00 | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, SONGMEE |
| 2/8/2005 | $0.75 | PHOTOCOPIES 5 PHOTOCOPIES |
| 2/8/2005 | $165.75 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION LENBERGS, ERICKA |
| 2/8/2005 | $10.00 | LEXIS/NEXIS RESEARCH DOC PRINTING LENBERGS, ERICKA |
| 2/8/2005 | $188.00 | LEXIS/NEXIS RESEARCH SEARCHES LENBERGS, ERICKA |
| 2/8/2005 | $247.50 | LEXIS/NEXIS RESEARCH DOC RETRIEVAL LENBERGS, ERICKA |
| 2/9/2005 | $71.25 | PHOTOCOPIES 475 PHOTOCOPIES |
| 2/9/2005 | $8.50 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION CONNOLLY, SONGMEE |
| 2/9/2005 | $10.00 | LEXIS/NEXIS RESEARCH DOC PRINTING CONNOLLY, SONGMEE |
| 2/9/2005 | $186.00 | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, SONGMEE |
| 2/9/2005 | $49.50 | LEXIS/NEXIS RESEARCH DOC RETRIEVAL CONNOLLY, SONGMEE |
| 2/9/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 2/9/2005 | $7.50 | DOCUMENT PRINTING 1222825 |
| 2/10/2005 | $95.00 | LEXIS/NEXIS RESEARCH SEARCHES LENBERGS, ERICKA |
| 2/10/2005 | $10.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING KOHM, BRYAN |
| 2/10/2005 | $42.00 | LEXIS/NEXIS RESEARCH SEARCHES KOHM, BRYAN |
| 2/10/2005 | $8.25 | DOCUMENT PRINTING 1199233 |
| 2/10/2005 | $8.25 | DOCUMENT PRINTING 1199233 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223449 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223449 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223450 |
| 2/10/2005 | $3.00 | DOCUMENT PRINTING 1223451 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223451 |
| 2/10/2005 | $5.25 | DOCUMENT PRINTING 1203221 |
| 2/10/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 2/10/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 2/10/2005 | $3.00 | DOCUMENT PRINTING 1223424 |
| 2/10/2005 | $30.75 | DOCUMENT PRINTING 1197978 |
| 2/10/2005 | $30.75 | DOCUMENT PRINTING 1197978 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223448 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223448 |
| 2/10/2005 | $0.75 | DOCUMENT PRINTING 1223431 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223447 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223447 |
| 2/10/2005 | $1.50 | DOCUMENT PRINTING 1223447 |
| 2/10/2005 | $54.30 | DOCUMENT PRINTING SPECIAL PROJECTS Print files from home drive Erikka Lenberg |
| 2/10/2005 | $38.40 | DOCUMENT PRINTING SPECIAL PROJECTS Print folder from Erika's home drive Erik Lenbergs |
| 2/10/2005 | $8.00 | LEXIS/COURTLINK RESEARCH Fed Dist. Civil DB Search Ameriquest Ohio Erikka Lenbergs |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| | | LEXIS/COURTLINK RESEARCH Case Search Ca Sup |
| 2/10/2005 | $2.50 | 02CC18828 - Erikka Lenbergs |
| | | LEXIS/COURTLINK RESEARCH Case Search Ca Sup |
| 2/10/2005 | $2.50 | 03CC13051 - Erikka Lenbergs |
| | | LEXIS/COURTLINK RESEARCH Case Search Ca Sup |
| 2/10/2005 | $2.50 | 04CC08969 - Erikka Lenbergs |
| | | LEXIS/COURTLINK RESEARCH Case Search Ca Sup |
| 2/10/2005 | $2.50 | 04CC09656 - Erikka Lenbergs |
| | | LEXIS/COURTLINK RESEARCH Name Search Ca Sup |
| 2/10/2005 | $2.50 | Ameriquest Ohio - Erikka Lenbergs |
| 2/11/2005 | $27.00 | PHOTOCOPIES 180 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 2/11/2005 | $4.25 | CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/11/2005 | $60.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOC RETRIEVAL |
| 2/11/2005 | $82.50 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 2/11/2005 | $4.25 | CITATION SERVICES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 2/11/2005 | $93.00 | SONGMEE |
| 2/11/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 2/13/2005 | $34.00 | CITATION SERVICES KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/13/2005 | $30.00 | KOHM, BRYAN |
| 2/13/2005 | $446.00 | LEXIS/NEXIS RESEARCH SEARCHES KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH DOC RETRIEVAL KOHM, |
| 2/13/2005 | $66.00 | BRYAN |
| 2/13/2005 | $8.25 | DOCUMENT PRINTING 1199233 |
| 2/13/2005 | $8.25 | DOCUMENT PRINTING 1199233 |
| 2/13/2005 | $5.25 | DOCUMENT PRINTING 1203221 |
| 2/13/2005 | $10.50 | DOCUMENT PRINTING 1203221 |
| 2/13/2005 | $30.75 | DOCUMENT PRINTING 1197978 |
| 2/13/2005 | $30.75 | DOCUMENT PRINTING 1197978 |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 2/14/2005 | $8.50 | CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/14/2005 | $5.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOC RETRIEVAL |
| 2/14/2005 | $33.00 | BELICHICK, JOSEPH |
| 2/14/2005 | $1.50 | DOCUMENT PRINTING 1223668 |
| 2/14/2005 | $2.25 | DOCUMENT PRINTING 1223668 |
| 2/14/2005 | $1.50 | DOCUMENT PRINTING 1223662 |
| 2/14/2005 | $1.50 | DOCUMENT PRINTING 1223662 |
| 2/14/2005 | $10.50 | DOCUMENT PRINTING 1223662 |
| 2/14/2005 | $2.25 | DOCUMENT PRINTING 1223662 |
| 2/14/2005 | $78.80 | MESSENGER SERVICE $ 76.80; PARKING $2.00 |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/15/2005 | $4.25 | SHEPARD'S SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOC RETRIEVAL |
| 2/15/2005 | $5.50 | LAW REVIEWS BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/15/2005 | $50.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/15/2005 | $55.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/15/2005 | $12.75 | SHEPARD'S SERVICES CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/15/2005 | $5.50 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/15/2005 | $49.50 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH TOC DOCUMENT LINKS |
| 2/15/2005 | $66.00 | CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/16/2005 | $17.00 | SHEPARD'S SERVICES BELICHICK, JOSEPH |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/16/2005 | $22.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/16/2005 | $50.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SEARCHES BELICHICK, |
| 2/16/2005 | $263.00 | JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/16/2005 | $12.75 | SHEPARD'S SERVICES CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/16/2005 | $11.00 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/16/2005 | $55.00 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 2/16/2005 | $150.00 | RECORDS DANA, ANN / MYERS |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 2/16/2005 | $57.00 | RECORDS LAHEY, SHARON / LENBERGS |
| 2/16/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 2/16/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 2/16/2005 | $27.60 | PHOTOCOPIES 184 PHOTOCOPIES |
| 2/16/2005 | $1.50 | PHOTOCOPIES 10 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/17/2005 | $38.25 | SHEPARD'S SERVICES KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/17/2005 | $15.00 | KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/17/2005 | $148.50 | RETRIEVAL KOHM, BRYAN |
| 2/17/2005 | $55.50 | DOCUMENT PRINTING 1504894 |
| 2/17/2005 | $0.75 | DOCUMENT PRINTING 1504894 |
| 2/17/2005 | $55.50 | DOCUMENT PRINTING 1223956 |
| 2/17/2005 | $1.50 | DOCUMENT PRINTING 1205072 |
| 2/17/2005 | $1.50 | DOCUMENT PRINTING 1224042 |
| 2/17/2005 | $1.50 | DOCUMENT PRINTING 1204028 |
| 2/17/2005 | $1.50 | DOCUMENT PRINTING 1205071 |
| 2/17/2005 | $1.50 | DOCUMENT PRINTING 1205068 |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 2/18/2005 | $12.75 | SHEPARD'S SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/18/2005 | $10.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/18/2005 | $55.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/18/2005 | $5.50 | RETRIEVAL CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 2/18/2005 | $158.00 | SONGMEE |
| 2/18/2005 | $1.50 | DOCUMENT PRINTING 1224042 |
| 2/18/2005 | $1.50 | DOCUMENT PRINTING 1224042 |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 2/20/2005 | $5.00 | DOCUMENT PRINTING CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| | | SINGLE DOCUMENT RETRIEVAL CONNOLLY, |
| 2/20/2005 | $27.50 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 2/20/2005 | $251.00 | SEARCHES CONNOLLY, SONGMEE |
| 2/21/2005 | $21.33 | FEDERAL EXPRESS 791549084424 538073791 |
| 2/21/2005 | $4.50 | DOCUMENT PRINTING 1224154 |
| 2/21/2005 | $1.50 | DOCUMENT PRINTING 1223443 |
| 2/21/2005 | $1.50 | DOCUMENT PRINTING 1223443 |
| 2/21/2005 | $1.50 | DOCUMENT PRINTING 1224155 |
| 2/21/2005 | $2.25 | DOCUMENT PRINTING 1224155 |
| 2/21/2005 | $3.00 | DOCUMENT PRINTING 1224155 |
| 2/21/2005 | $4.50 | DOCUMENT PRINTING 1224154 |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 2/22/2005 | $10.00 | DOCUMENT PRINTING CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| | | SINGLE DOCUMENT RETRIEVAL CONNOLLY, |
| 2/22/2005 | $22.00 | SONGMEE |

## Exhibit C

B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | Base Amt | Narrative |
|---|---|---|
| 2/22/2005 | $93.00 | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES SEARCHES CONNOLLY, SONGMEE |
| 2/22/2005 | $8.50 | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE LEGAL CITATION SERVICES CONNOLLY, SONGMEE |
| 2/22/2005 | $76.50 | DOCUMENT PRINTING SPECIAL PROJECTS Print documents from Elenbergs home drive Erikka Lenbergs |
| 2/22/2005 | $0.75 | DOCUMENT PRINTING 1224170 |
| 2/22/2005 | $3.75 | DOCUMENT PRINTING 1224149 |
| 2/22/2005 | $3.00 | DOCUMENT PRINTING 1223640 |
| 2/22/2005 | $1.50 | DOCUMENT PRINTING 1224155 |
| 2/22/2005 | $1.50 | DOCUMENT PRINTING 1224155 |
| 2/23/2005 | $0.75 | PHOTOCOPIES 5 PHOTOCOPIES |
| 2/23/2005 | $5.55 | PHOTOCOPIES 37 PHOTOCOPIES |
| 2/23/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 2/23/2005 | $5.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING BELICHICK, JOSEPH |
| 2/23/2005 | $33.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL BELICHICK, JOSEPH |
| 2/23/2005 | $35.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING CONNOLLY, SONGMEE |
| 2/23/2005 | $170.50 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL CONNOLLY, SONGMEE |
| 2/23/2005 | $186.00 | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, SONGMEE |
| 2/23/2005 | $50.00 | LEXIS/NEXIS RESEARCH SEARCHES LAHEY, SHARON / LENBERGS |
| 2/23/2005 | $8.50 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION SERVICES BELICHICK, JOSEPH |
| 2/23/2005 | $25.50 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION SERVICES CONNOLLY, SONGMEE |
| 2/23/2005 | $8.00 | LEXIS/COURTLINK RESEARCH Fed Dist. Civil DB Search Lenbergs Sharon Lahey / Lenbergs |
| 2/23/2005 | $8.00 | LEXIS/COURTLINK RESEARCH Fed Dist. Civil DB Search Lenbergs3 Sharon Lahey / Lenbergs |
| 2/23/2005 | $5.25 | DOCUMENT PRINTING 1224149 |
| 2/23/2005 | $0.75 | DOCUMENT PRINTING 1224325 |
| 2/24/2005 | $45.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING BELICHICK, JOSEPH |
| 2/24/2005 | $66.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL BELICHICK, JOSEPH |
| 2/24/2005 | $95.00 | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, SONGMEE |
| 2/24/2005 | $12.75 | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL CITATION SERVICES BELICHICK, JOSEPH |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224381 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224381 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224367 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224381 |
| 2/24/2005 | $3.00 | DOCUMENT PRINTING 1223640 |
| 2/24/2005 | $19.50 | DOCUMENT PRINTING 1224395 |
| 2/24/2005 | $15.00 | DOCUMENT PRINTING 1224245 |
| 2/24/2005 | $7.50 | DOCUMENT PRINTING 1224245 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1223443 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224366 |
| 2/24/2005 | $1.50 | DOCUMENT PRINTING 1224366 |
| 2/24/2005 | $3.00 | DOCUMENT PRINTING 1224386 |
| 2/24/2005 | $3.00 | DOCUMENT PRINTING 1224386 |
| 2/25/2005 | $13.80 | PHOTOCOPIES 92 PHOTOCOPIES |
| 2/25/2005 | $5.50 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL CONNOLLY, SONGMEE |
| 2/25/2005 | $0.75 | DOCUMENT PRINTING 1224395 |
| 2/25/2005 | $4.50 | DOCUMENT PRINTING 1224395 |
| 2/25/2005 | $6.75 | DOCUMENT PRINTING 1224441 |
| 2/25/2005 | $15.75 | DOCUMENT PRINTING 1224325 |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|---|---|---|
| | | ACCURINT ONLINE LEGAL RESEARCH Property Deeds |
| 2/25/2005 | $1.00 | Search CA 41802329 Myers / Dana |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/26/2005 | $5.50 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/26/2005 | $25.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/26/2005 | $49.50 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SEARCHES BELICHICK, |
| 2/26/2005 | $74.00 | JOSEPH |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 2/26/2005 | $4.25 | CITATION SERVICES BELICHICK, JOSEPH |
| 2/26/2005 | $3.00 | DOCUMENT PRINTING 1223640 |
| 2/26/2005 | $6.00 | DOCUMENT PRINTING 1224441 |
| 2/27/2005 | $6.00 | DOCUMENT PRINTING 1224395 |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 2/27/2005 | $4.25 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/27/2005 | $5.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/27/2005 | $22.00 | RETRIEVAL BELICHICK, JOSEPH |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224531 |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224367 |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224530 |
| 2/28/2005 | $10.50 | DOCUMENT PRINTING 1223640 |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224530 |
| 2/28/2005 | $64.50 | DOCUMENT PRINTING 1224395 |
| 2/28/2005 | $15.00 | DOCUMENT PRINTING 1224245 |
| 2/28/2005 | $7.50 | DOCUMENT PRINTING 1224245 |
| 2/28/2005 | $6.00 | DOCUMENT PRINTING 1224441 |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224532 |
| 2/28/2005 | $6.00 | DOCUMENT PRINTING 1224441 |
| 2/28/2005 | $1.50 | DOCUMENT PRINTING 1224366 |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 2/28/2005 | $4.25 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 2/28/2005 | $20.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 2/28/2005 | $33.00 | RETRIEVAL BELICHICK, JOSEPH |
| 2/28/2005 | $111.00 | LEXIS/NEXIS RESEARCH SEARCHES KOHM, BRYAN |
| 3/1/2005 | $5.40 | PHOTOCOPIES 36 PHOTOCOPIES |
| 3/1/2005 | $1.50 | DOCUMENT PRINTING 1197935 |
| 3/1/2005 | $15.75 | DOCUMENT PRINTING 1224325 |
| 3/1/2005 | $1.50 | DOCUMENT PRINTING 1224366 |
| 3/1/2005 | $1.50 | DOCUMENT PRINTING 1201825 |
| 3/1/2005 | $1.50 | DOCUMENT PRINTING 1204049 |
| 3/1/2005 | $47.25 | DOCUMENT PRINTING 1224395 |
| 3/1/2005 | $24.00 | DOCUMENT PRINTING 1224395 |
| 3/1/2005 | $24.00 | DOCUMENT PRINTING 1224395 |
| 3/1/2005 | $5.25 | DOCUMENT PRINTING 1223640 |
| 3/1/2005 | $1.50 | DOCUMENT PRINTING 1224367 |
| 3/1/2005 | $0.75 | DOCUMENT PRINTING 1224699 |
| 3/1/2005 | $0.75 | DOCUMENT PRINTING 1224699 |
| 3/1/2005 | $0.75 | DOCUMENT PRINTING 1224699 |
| 3/2/2005 | $6.00 | DOCUMENT PRINTING 1223640 |
| 3/3/2005 | $26.25 | DOCUMENT PRINTING 1224838 |
| 3/3/2005 | $12.75 | DOCUMENT PRINTING 1224838 |
| 3/3/2005 | $23.25 | DOCUMENT PRINTING 1224395 |
| 3/4/2005 | $1.50 | DOCUMENT PRINTING 1197935 |
| 3/4/2005 | $1.50 | DOCUMENT PRINTING 1201825 |
| 3/4/2005 | $3.00 | DOCUMENT PRINTING 1204049 |
| 3/4/2005 | $1.50 | DOCUMENT PRINTING 1204079 |
| 3/4/2005 | $3.75 | DOCUMENT PRINTING 1224154 |
| 3/4/2005 | $3.75 | DOCUMENT PRINTING 1224154 |
| 3/4/2005 | $1.50 | DOCUMENT PRINTING 1224922 |
| 3/4/2005 | $2.25 | DOCUMENT PRINTING 1224530 |

## Exhibit C

B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | Base Amt | Narrative |
|------|----------|-----------|
| 3/4/2005 | $4.50 | DOCUMENT PRINTING 1224530 |
| 3/4/2005 | $2.25 | DOCUMENT PRINTING 1224530 |
| 3/5/2005 | $1.50 | DOCUMENT PRINTING 1224974 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1197935 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224366 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224532 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1201825 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1204049 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1204079 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224922 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224990 |
| 3/6/2005 | $32.25 | DOCUMENT PRINTING 1224395 |
| 3/6/2005 | $32.25 | DOCUMENT PRINTING 1224395 |
| 3/6/2005 | $64.50 | DOCUMENT PRINTING 1224395 |
| 3/6/2005 | $2.25 | DOCUMENT PRINTING 1224530 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224978 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224979 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224980 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224981 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224982 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224367 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224974 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224974 |
| 3/6/2005 | $0.75 | DOCUMENT PRINTING 1224983 |
| 3/6/2005 | $2.25 | DOCUMENT PRINTING 1224992 |
| 3/6/2005 | $1.50 | DOCUMENT PRINTING 1224992 |
| 3/7/2005 | $3.75 | DOCUMENT PRINTING 1224154 |
| 3/7/2005 | $3.75 | DOCUMENT PRINTING 1224154 |
| 3/7/2005 | $1.50 | DOCUMENT PRINTING 1225039 |
| 3/7/2005 | $4.50 | DOCUMENT PRINTING 1225039 |
| 3/7/2005 | $1.50 | DOCUMENT PRINTING 1225039 |
| 3/7/2005 | $33.00 | DOCUMENT PRINTING 1224395 |
| 3/7/2005 | $33.00 | DOCUMENT PRINTING 1224395 |
| 3/7/2005 | $0.75 | DOCUMENT PRINTING 1225112 |
| 3/8/2005 | $150.60 | PHOTOCOPIES 1004 PHOTOCOPIES |
| 3/8/2005 | $264.75 | PHOTOCOPIES 1765 PHOTOCOPIES |
| 3/8/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 3/8/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 3/8/2005 | $0.75 | DOCUMENT PRINTING 1224395 |
| 3/8/2005 | $1.50 | DOCUMENT PRINTING 1224395 |
| 3/8/2005 | $9.75 | DOCUMENT PRINTING 1225167 |
| 3/8/2005 | $0.75 | DOCUMENT PRINTING 1224990 |
| 3/8/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 3/9/2005 | $21.30 | PHOTOCOPIES 142 PHOTOCOPIES |
| 3/9/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 3/9/2005 | $78.30 | MESSENGER SERVICE $76.80, PARKING $1.50 |
| 3/10/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/10/2005 | $2.25 | DOCUMENT PRINTING 1225167 |
| 3/10/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/12/2005 | $1.50 | DOCUMENT PRINTING 1223443 |
| 3/12/2005 | $1.50 | DOCUMENT PRINTING 1225039 |
| 3/14/2005 | $17.36 | FEDERAL EXPRESS 791567586279 541815580 |
| 3/14/2005 | $15.49 | FEDERAL EXPRESS 792225130152 541813742 |
| 3/15/2005 | $0.75 | DOCUMENT PRINTING 1225772 |
| 3/15/2005 | $2.25 | DOCUMENT PRINTING 1224984 |
| 3/15/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/15/2005 | $1.50 | DOCUMENT PRINTING 1224984 |
| 3/16/2005 | $78.80 | MESSENGER SERVICE $76.80, PARKING $2.00 |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|---|---|---|
| 3/16/2005 | $4.50 | DOCUMENT PRINTING 1225806 |
| 3/16/2005 | $4.50 | DOCUMENT PRINTING 1225806 |
| | | INHOUSE MEALS - MYERS, PRO BONO , 2/18/05 - - |
| 3/17/2005 | $13.49 | VENDOR: THE POSH BAGEL |
| 3/17/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/21/2005 | $8.19 | FEDERAL EXPRESS 791574218382 543031572 |
| | | LEXIS/COURTLINK RESEARCH Fed Dist Civil DB |
| 3/21/2005 | $8.00 | Search Lenbergs Lahey / lensberg |
| 3/21/2005 | $5.25 | DOCUMENT PRINTING 1203221 |
| 3/21/2005 | $1.50 | DOCUMENT PRINTING 1205494 |
| 3/21/2005 | $1.50 | DOCUMENT PRINTING 1205068 |
| 3/21/2005 | $0.75 | DOCUMENT PRINTING 1218737 |
| 3/21/2005 | $5.25 | DOCUMENT PRINTING 1219521 |
| 3/21/2005 | $1.50 | DOCUMENT PRINTING 1205072 |
| 3/21/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 3/21/2005 | $3.75 | DOCUMENT PRINTING 1224984 |
| 3/21/2005 | $1.50 | DOCUMENT PRINTING 1204028 |
| 3/21/2005 | $0.75 | DOCUMENT PRINTING 1218741 |
| 3/21/2005 | $2.25 | DOCUMENT PRINTING 1218743 |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 3/22/2005 | $158.00 | RECORDS LAHEY / LENBERGS |
| 3/22/2005 | $1.50 | DOCUMENT PRINTING 1204079 |
| 3/22/2005 | $1.50 | DOCUMENT PRINTING 1204049 |
| 3/22/2005 | $1.50 | DOCUMENT PRINTING 1219761 |
| 3/22/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 3/23/2005 | $108.00 | RECORDS KOHM, BRYAN |
| 3/23/2005 | $4.50 | DOCUMENT PRINTING 1224530 |
| 3/23/2005 | $3.00 | DOCUMENT PRINTING 1224837 |
| 3/23/2005 | $30.00 | DOCUMENT PRINTING 1224838 |
| 3/23/2005 | $2.25 | DOCUMENT PRINTING 1226247 |
| 3/23/2005 | $2.25 | DOCUMENT PRINTING 1226247 |
| 3/23/2005 | $2.25 | DOCUMENT PRINTING 1226247 |
| 3/23/2005 | $4.50 | DOCUMENT PRINTING 1224532 |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 3/24/2005 | $168.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES PUBLIC |
| 3/24/2005 | $243.00 | RECORDS KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 3/24/2005 | $12.75 | CITATION SERVICES GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 3/24/2005 | $22.00 | RETRIEVAL GREGORIAN, TODD |
| 3/24/2005 | $6.00 | DOCUMENT PRINTING 1226308 |
| 3/24/2005 | $2.25 | DOCUMENT PRINTING 1226307 |
| 3/24/2005 | $18.75 | DOCUMENT PRINTING 1226308 |
| 3/24/2005 | $6.00 | DOCUMENT PRINTING 1226308 |
| 3/24/2005 | $16.50 | DOCUMENT PRINTING 1226307 |
| 3/24/2005 | $6.00 | DOCUMENT PRINTING 1226312 |
| 3/24/2005 | $1.50 | DOCUMENT PRINTING 1226314 |
| 3/24/2005 | $61.50 | DOCUMENT PRINTING 1226312 |
| 3/24/2005 | $6.00 | DOCUMENT PRINTING 1226312 |
| 3/24/2005 | $1.50 | DOCUMENT PRINTING 1226313 |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 3/25/2005 | $84.00 | TODD |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 3/28/2005 | $42.00 | SEARCHES GREGORIAN, TODD |
| 3/29/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| | | SINGLE DOCUMENT RETRIEVAL CONNOLLY, |
| 3/29/2005 | $5.50 | SONGMEE |
| 3/30/2005 | $39.90 | PHOTOCOPIES 266 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE |
| 3/30/2005 | $8.50 | LEGAL CITATION SERVICES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 3/30/2005 | $10.00 | DOCUMENT PRINTING CONNOLLY, SONGMEE |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 3/30/2005 | $42.00 | SEARCHES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| | | SINGLE DOCUMENT RETRIEVAL CONNOLLY, |
| 3/30/2005 | $132.00 | SONGMEE |
| 3/31/2005 | $0.75 | DOCUMENT PRINTING 1226731 |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 4/1/2005 | $29.75 | CITATION SERVICES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 4/1/2005 | $42.00 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 4/1/2005 | $150.00 | RETRIEVAL CONNOLLY, SONGMEE |
| 4/1/2005 | $30.75 | DOCUMENT PRINTING 1197978 |
| 4/1/2005 | $20.25 | DOCUMENT PRINTING 1194781 |
| 4/1/2005 | $18.75 | DOCUMENT PRINTING 1219198 |
| 4/1/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 4/4/2005 | $0.75 | DOCUMENT PRINTING 1224984 |
| 4/6/2005 | $0.75 | DOCUMENT PRINTING 1226731 |
| 4/7/2005 | $0.75 | DOCUMENT PRINTING 1226731 |
| | | DOCUMENT PRINTING SPECIAL PROJECTS Print |
| 4/8/2005 | $19.80 | email attachments Laurie Charrington |
| 4/11/2005 | $22.75 | FEDERAL EXPRESS 791592963442 546635306 |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 4/13/2005 | $63.00 | CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 4/13/2005 | $210.00 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH SHEPARDS LEGAL |
| 4/13/2005 | $25.50 | CITATION CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 4/13/2005 | $276.00 | RETRIEVAL CONNOLLY, SONGMEE |
| 4/14/2005 | $1.50 | DOCUMENT PRINTING 1228609 |
| 4/14/2005 | $0.75 | DOCUMENT PRINTING 1228609 |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 4/14/2005 | $42.00 | SONGMEE |
| | | PROFESSIONAL SERVICES - - VENDOR: PACIFIC |
| | | RESEARCH & RETRIEVAL, INC.- 2/10/05 , A. MYERS, |
| | | OBTAINED LISTING OF CASES; PULLED DOCKETS & |
| | | COMPLAINTS FOR TWO CLASS ACTIONS; CAN'T |
| | | FIND THE DECLARATION  ON THE DOCKET; |
| 4/15/2005 | $198.40 | DELIVERED |
| | | PROFESSIONAL SERVICES - - VENDOR: PACIFIC |
| | | RESEARCH & RETRIEVAL, INC.- A. MYERS  2/18/05 , |
| | | OBTAIN COMPLETE COPIES OF ALL ACTIVE |
| | | MORTGAGE (DEEDS OF  TRUST)  FOR THIS |
| 4/15/2005 | $150.40 | PROPERTY |
| | | PROFESSIONAL SERVICES - - VENDOR: PACIFIC |
| | | RESEARCH & RETRIEVAL, INC.- 3/3/05 A. MYERS , |
| 4/15/2005 | $479.30 | VARIOUS DOCUMENTS |
| | | PROFESSIONAL SERVICES - - VENDOR: PACIFIC |
| | | RESEARCH & RETRIEVAL, INC.- 3/3/05 ANNE DANA, |
| 4/15/2005 | $596.30 | VARIOUS DOCUMENTS |
| 4/20/2005 | $7.50 | DOCUMENT PRINTING 1222825 |
| 4/21/2005 | $0.60 | PHOTOCOPIES 4 PHOTOCOPIES |
| 4/21/2005 | $2.70 | PHOTOCOPIES 18 PHOTOCOPIES |
| 4/21/2005 | $1.50 | DOCUMENT PRINTING 1229035 |
| 4/22/2005 | $1.50 | PHOTOCOPIES 10 PHOTOCOPIES |
| 4/22/2005 | $1.05 | PHOTOCOPIES 7 PHOTOCOPIES |
| 4/22/2005 | $22.50 | PHOTOCOPIES 150 PHOTOCOPIES |
| 4/25/2005 | $14.16 | FEDERAL EXPRESS 790982142652 549102389 |
| 4/26/2005 | $1.50 | DOCUMENT PRINTING 1229196 |
| 4/26/2005 | $6.00 | DOCUMENT PRINTING 1223640 |
| 4/27/2005 | $13.65 | EXPRESS MAIL EV296912228US J BELICHICK |
| | | WESTLAW RESEARCH TRANSACTIONAL ONLINE |
| 5/3/2005 | $6.00 | FINDS LAHEY,SHARON M POTEET |
| | | WESTLAW RESEARCH PRINT WESTLAW |
| 5/3/2005 | $6.50 | DOCUMENTS LAHEY,SHARON M POTEET |

## Exhibit C

B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)

| Date | Base Amt | Narrative |
|---|---|---|
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/6/2005 | $63.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/6/2005 | $56.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH LAW REVIEWS SINGLE |
| 5/6/2005 | $6.00 | DOCUMENT RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/6/2005 | $48.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/6/2005 | $279.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/6/2005 | $8.50 | CITATION SERVICES GREGORIAN, TODD |
| 5/6/2005 | $3.00 | DOCUMENT PRINTING 1229978 |
| 5/6/2005 | $3.15 | PHOTOCOPIES 21 PHOTOCOPIES |
| 5/6/2005 | $2.40 | PHOTOCOPIES 16 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/7/2005 | $56.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LAW REVIEWS SINGLE |
| 5/7/2005 | $6.00 | DOCUMENT RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/7/2005 | $35.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH LAW REVIEWS SINGLE |
| 5/7/2005 | $12.00 | DOCUMENT RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/7/2005 | $54.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/7/2005 | $165.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/7/2005 | $12.75 | CITATION SERVICES GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/7/2005 | $7.00 | CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/7/2005 | $156.00 | RETRIEVAL CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 5/7/2005 | $375.00 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/7/2005 | $29.75 | CITATION SERVICES CONNOLLY, SONGMEE |
| 5/7/2005 | $13.80 | PHOTOCOPIES 92 PHOTOCOPIES |
| 5/8/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 5/8/2005 | $35.25 | DOCUMENT PRINTING 1224395 |
| 5/8/2005 | $6.00 | DOCUMENT PRINTING 1230019 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/8/2005 | $6.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/8/2005 | $7.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/8/2005 | $6.00 | RETRIEVAL CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 5/8/2005 | $93.00 | SONGMEE |
| 5/9/2005 | $4.50 | DOCUMENT PRINTING 1230023 |
| 5/9/2005 | $2.25 | DOCUMENT PRINTING 1230023 |
| 5/9/2005 | $2.25 | DOCUMENT PRINTING 1230023 |
| 5/9/2005 | $4.50 | DOCUMENT PRINTING 1230143 |
| 5/9/2005 | $3.00 | DOCUMENT PRINTING 1230019 |
| 5/9/2005 | $3.00 | DOCUMENT PRINTING 1230019 |
| 5/9/2005 | $3.00 | DOCUMENT PRINTING 1230019 |
| 5/9/2005 | $2.25 | DOCUMENT PRINTING 1230024 |
| 5/9/2005 | $2.25 | DOCUMENT PRINTING 1230024 |
| 5/9/2005 | $2.25 | DOCUMENT PRINTING 1230024 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/9/2005 | $6.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/9/2005 | $7.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/9/2005 | $144.00 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CHARRINGTON, |
| 5/9/2005 | $423.00 | LAURIE |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|---------|-----------|
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/9/2005 | $42.50 | CITATION SERVICES CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/9/2005 | $42.00 | RETRIEVAL CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 5/9/2005 | $165.00 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/9/2005 | $21.25 | CITATION SERVICES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/9/2005 | $279.00 | TODD |
| 5/10/2005 | $2.25 | DOCUMENT PRINTING 1230023 |
| 5/10/2005 | $7.50 | DOCUMENT PRINTING 1230176 |
| 5/10/2005 | $3.00 | DOCUMENT PRINTING 1230019 |
| 5/10/2005 | $2.25 | DOCUMENT PRINTING 1230024 |
| 5/10/2005 | $3.00 | DOCUMENT PRINTING 1230190 |
| 5/10/2005 | $1.50 | DOCUMENT PRINTING 1230190 |
| 5/10/2005 | $1.50 | PHOTOCOPIES 10 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/10/2005 | $18.00 | RETRIEVAL CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CHARRINGTON, |
| 5/10/2005 | $93.00 | LAURIE |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/10/2005 | $4.25 | CITATION SERVICES CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/10/2005 | $42.00 | RETRIEVAL CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 5/10/2005 | $165.00 | SONGMEE |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/10/2005 | $17.00 | CITATION SERVICES CONNOLLY, SONGMEE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/10/2005 | $30.00 | RETRIEVAL DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SEARCHES DONOHOE, |
| 5/10/2005 | $42.00 | CATHLEEN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/10/2005 | $7.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/10/2005 | $42.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/10/2005 | $372.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/10/2005 | $8.50 | CITATION SERVICES GREGORIAN, TODD |
| 5/11/2005 | $78.30 | MESSENGER SERVICE $76.80, PARKING $1.50 |
| 5/11/2005 | $11.20 | MESSENGER SERVICE |
| 5/11/2005 | $48.00 | PHOTOCOPIES 320 PHOTOCOPIES |
| 5/11/2005 | $25.20 | PHOTOCOPIES 168 PHOTOCOPIES |
| 5/11/2005 | $9.60 | PHOTOCOPIES 64 PHOTOCOPIES |
| 5/11/2005 | $7.20 | PHOTOCOPIES 48 PHOTOCOPIES |
| 5/11/2005 | $1.20 | PHOTOCOPIES 8 PHOTOCOPIES |
| 5/11/2005 | $27.30 | PHOTOCOPIES 182 PHOTOCOPIES |
| 5/11/2005 | $49.35 | PHOTOCOPIES 329 PHOTOCOPIES |
| 5/11/2005 | $24.30 | PHOTOCOPIES 162 PHOTOCOPIES |
| 5/11/2005 | $12.00 | DOCUMENT PRINTING 1230144 |
| 5/11/2005 | $4.50 | DOCUMENT PRINTING 1230288 |
| 5/11/2005 | $3.00 | DOCUMENT PRINTING 1230288 |
| 5/11/2005 | $2.25 | DOCUMENT PRINTING 1230170 |
| 5/11/2005 | $2.25 | DOCUMENT PRINTING 1230024 |
| 5/11/2005 | $1.50 | DOCUMENT PRINTING 1230190 |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/11/2005 | $21.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/11/2005 | $24.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/11/2005 | $4.25 | CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH TOA REQUEST |
| 5/11/2005 | $1.00 | CHARRINGTON, LAURIE |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/11/2005 | $36.00 | RETRIEVAL CHARRINGTON, LAURIE |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/11/2005 | $24.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/11/2005 | $279.00 | TODD |
| | | LEXIS/NEXIS RESEARCH AUTO-CITE LEGAL |
| 5/11/2005 | $51.00 | CITATION SERVICES LENBERGS, ERICKA |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/11/2005 | $7.00 | LENBERGS, ERICKA |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/11/2005 | $216.00 | RETRIEVAL LENBERGS, ERICKA |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/11/2005 | $34.00 | CITATION SERVICES LENBERGS, ERICKA |
| 5/12/2005 | $50.25 | PHOTOCOPIES 335 PHOTOCOPIES |
| 5/12/2005 | $47.85 | PHOTOCOPIES 319 PHOTOCOPIES |
| 5/12/2005 | $18.45 | PHOTOCOPIES 123 PHOTOCOPIES |
| 5/12/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 5/12/2005 | $2.25 | DOCUMENT PRINTING 1230388 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/12/2005 | $12.00 | RETRIEVAL DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/12/2005 | $4.25 | CITATION SERVICES DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/12/2005 | $30.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/12/2005 | $42.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/12/2005 | $279.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/12/2005 | $4.25 | CITATION SERVICES GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/13/2005 | $35.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/13/2005 | $42.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/13/2005 | $4.25 | CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/13/2005 | $84.00 | DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SEARCHES DONOHOE, |
| 5/13/2005 | $105.00 | CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/13/2005 | $168.00 | RETRIEVAL DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/13/2005 | $46.75 | CITATION SERVICES DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/13/2005 | $14.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/13/2005 | $30.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/13/2005 | $351.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/13/2005 | $8.50 | CITATION SERVICES GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/13/2005 | $30.00 | RETRIEVAL ORELLANA, JUAN-CARLOS |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 5/13/2005 | $12.75 | CITATION SERVICES ORELLANA, JUAN-CARLOS |
| 5/13/2005 | $80.90 | MESSENGER SERVICE $ 78.40, PARKING 2.50 |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/14/2005 | $25.50 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/14/2005 | $258.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/14/2005 | $6.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/14/2005 | $192.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/14/2005 | $4.25 | ORELLANA, JUAN-CARLOS |

## Exhibit C

B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)

| Date | Base Amt | Narrative |
|---|---|---|
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/14/2005 | $30.00 | RETRIEVAL ORELLANA, JUAN-CARLOS |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/14/2005 | $8.50 | KOHM, BRYAN |
| 5/14/2005 | $42.00 | LEXIS/NEXIS RESEARCH SEARCHES KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/14/2005 | $36.00 | RETRIEVAL KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/15/2005 | $21.00 | JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/15/2005 | $12.75 | JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/15/2005 | $42.00 | RETRIEVAL JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING 1 |
| 5/15/2005 | $70.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/15/2005 | $60.00 | RETRIEVAL 1 BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/15/2005 | $165.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE |
| 5/15/2005 | $8.50 | LEGAL CITATION DONOHOE, CATHLEEN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/15/2005 | $36.00 | RETRIEVAL DONOHOE, CATHLEEN |
| | | WESTLAW RESEARCH KEYCITE TRANSACTION |
| 5/15/2005 | $4.25 | DISPLAY DOCUMENT WAKEFIELD,JEDEDIAH |
| | | WESTLAW RESEARCH TRANSACTIONAL ONLINE |
| 5/15/2005 | $6.00 | FINDS WAKEFIELD,JEDEDIAH |
| 5/16/2005 | $20.09 | FEDERAL EXPRESS 790018682999 382749696 |
| 5/16/2005 | $8.67 | FEDERAL EXPRESS 790510485160 382749696 |
| 5/16/2005 | $8.67 | FEDERAL EXPRESS 791069606490 382749696 |
| 5/16/2005 | $8.67 | FEDERAL EXPRESS 792921062023 382749696 |
| 5/16/2005 | $1.50 | DOCUMENT PRINTING 1230562 |
| 5/16/2005 | $15.75 | DOCUMENT PRINTING 1230512 |
| 5/16/2005 | $12.75 | DOCUMENT PRINTING 1230512 |
| 5/16/2005 | $12.75 | DOCUMENT PRINTING 1230512 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/16/2005 | $18.00 | RETRIEVAL MYERS, AARON |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 5/16/2005 | $21.00 | JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/16/2005 | $12.75 | JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/16/2005 | $138.00 | RETRIEVAL 2 JANHUNEN, JOHN |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 5/16/2005 | $17.00 | GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SEARCHES GREGORIAN, |
| 5/16/2005 | $147.00 | TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/16/2005 | $156.00 | RETRIEVAL GREGORIAN, TODD |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 5/16/2005 | $12.00 | RETRIEVAL CONNOLLY, SONGMEE |
| | | TELEPHONE - 2 /25/05 CONFERENCE CALL ,A. MYERS |
| 5/17/2005 | $16.22 | - VENDOR: 1-800-CONFERENCE |
| 5/17/2005 | $22.50 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $21.75 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $21.75 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $18.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $18.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $18.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $18.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $36.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $54.75 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $36.00 | DOCUMENT PRINTING 1230562 |
| 5/17/2005 | $1.50 | DOCUMENT PRINTING 1230512 |
| 5/17/2005 | $19.50 | DOCUMENT PRINTING 1230512 |
| 5/17/2005 | $95.25 | DOCUMENT PRINTING 1230512 |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
| 5/17/2005 | $1.50 | DOCUMENT PRINTING 1228516 |
| 5/17/2005 | $0.75 | PHOTOCOPIES 5 PHOTOCOPIES |
| 5/17/2005 | $12.30 | PHOTOCOPIES 82 PHOTOCOPIES |
| 5/17/2005 | $76.50 | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES LENBERGS, ERICKA |
| 5/17/2005 | $105.00 | LEXIS/NEXIS RESEARCH SEARCHES LENBERGS, ERICKA |
| 5/17/2005 | $78.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL LENBERGS, ERICKA |
| 5/17/2005 | $12.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL MYERS, AARON |
| 5/17/2005 | $98.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING 1 JANHUNEN, JOHN |
| 5/17/2005 | $29.75 | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES JANHUNEN, JOHN |
| 5/17/2005 | $112.00 | LEXIS/NEXIS RESEARCH SEARCHES JANHUNEN, JOHN |
| 5/17/2005 | $84.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL 1 JANHUNEN, JOHN |
| 5/17/2005 | $42.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING BELICHICK, JOSEPH |
| 5/17/2005 | $8.50 | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES BELICHICK, JOSEPH |
| 5/17/2005 | $60.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL 1 BELICHICK, JOSEPH |
| 5/17/2005 | $6.00 | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT RETRIEVAL GREGORIAN, TODD |
| 5/17/2005 | $12.00 | LEXIS/NEXIS RESEARCH TOC DOCUMENT LINKS GREGORIAN, TODD |
| 5/18/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 5/18/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
| 5/18/2005 | $52.80 | PHOTOCOPIES 352 PHOTOCOPIES |
| 5/18/2005 | $10.65 | PHOTOCOPIES 71 PHOTOCOPIES |
| 5/18/2005 | $3.60 | PHOTOCOPIES 24 PHOTOCOPIES |
| 5/18/2005 | $39.65 | MESSENGER SERVICE $38.40, PARKING $1.25 |
| 5/18/2005 | $78.30 | MESSENGER SERVICE $ 76.80, PARKING $1.50 |
| 5/19/2005 | $3.00 | DOCUMENT PRINTING 1230288 |
| 5/19/2005 | $3.00 | DOCUMENT PRINTING 1230282 |
| 5/19/2005 | $1.80 | PHOTOCOPIES 12 PHOTOCOPIES |
| 5/19/2005 | $28.35 | PHOTOCOPIES 189 PHOTOCOPIES |
| 5/20/2005 | $121.35 | PHOTOCOPIES 809 PHOTOCOPIES |
| 5/23/2005 | $38.45 | COURIER PAID BY A/P (HARD COST) - 05/10/05 CALLER: BARBARA - VENDOR: CAREFUL COURIER SERVICE |
| 5/23/2005 | $15.55 | FEDERAL EXPRESS 790517618358 383978150 PROFESSIONAL SERVICES - - VENDOR: PACIFIC |
| 5/25/2005 | $140.05 | RESEARCH & RETRIEVAL, INC. - 5.11.05 LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/1/2005 | $6.00 | RETRIEVAL BELICHICK, JOSEPH LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/2/2005 | $102.00 | RETRIEVAL CONNOLLY, SONGMEE LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 6/2/2005 | $8.50 | CITATION SERVICES CONNOLLY, SONGMEE LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/3/2005 | $24.00 | RETRIEVAL BELICHICK, JOSEPH LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/3/2005 | $28.00 | BELICHICK, JOSEPH LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/3/2005 | $12.00 | RETRIEVAL KOHM, BRYAN LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 6/3/2005 | $8.50 | KOHM, BRYAN |
| 6/9/2005 | $0.75 | PHOTOCOPIES 5 PHOTOCOPIES |
| 6/9/2005 | $94.20 | PHOTOCOPIES 628 PHOTOCOPIES |
| 6/10/2005 | $0.60 | PHOTOCOPIES 4 PHOTOCOPIES |
| 6/10/2005 | $1.05 | PHOTOCOPIES 7 PHOTOCOPIES |
| 6/13/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|----------|-----------|
|  |  | LEXIS/NEXIS RESEARCH NOKLEBERG, JULI |
| 6/16/2005 | $8.50 | SHEPARD'S LEGAL CITATION SERVICES |
|  |  | LEXIS/NEXIS RESEARCH NOKLEBERG, JULI SINGLE |
| 6/16/2005 | $72.00 | DOCUMENT RETRIEVAL |
|  |  | LEXIS/NEXIS RESEARCH NOKLEBERG, JULI |
| 6/16/2005 | $363.00 | SEARCHES |
|  |  | LEXIS/NEXIS RESEARCH BELICHICK, JOSEPH |
| 6/19/2005 | $4.25 | SHEPARD'S LEGAL CITATION SERVICES |
|  |  | LEXIS/NEXIS RESEARCH BELICHICK, JOSEPH |
| 6/19/2005 | $30.00 | SINGLE DOCUMENT RETRIEVAL |
| 6/20/2005 | $10.50 | PHOTOCOPIES 70 PHOTOCOPIES |
| 6/20/2005 | $13.27 | FEDERAL EXPRESS 791100717365 388651124 |
| 6/20/2005 | $15.55 | FEDERAL EXPRESS 790548044829 388650262 |
|  |  |  |
|  |  | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 6/20/2005 | $17.00 | SHEPARD'S SERVICE BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/20/2005 | $49.00 | BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/20/2005 | $78.00 | RETRIEVAL BELICHICK, JOSEPH |
|  |  |  |
|  |  | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 6/20/2005 | $4.25 | SHEPARD'S SERVICE CONNOLLY, SONGMEE |
|  |  | LEXIS/NEXIS RESEARCH LAW REVIEWS SINGLE |
| 6/20/2005 | $6.00 | DOCUMENT RETRIEVAL CONNOLLY, SONGMEE |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/20/2005 | $54.00 | RETRIEVAL CONNOLLY, SONGMEE |
|  |  | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 6/20/2005 | $165.00 | SONGMEE |
|  |  |  |
|  |  | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 6/21/2005 | $29.75 | SHEPARD'S SERVICE BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/21/2005 | $28.00 | BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/21/2005 | $120.00 | RETRIEVAL BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/21/2005 | $6.00 | RETRIEVAL NOKLEBERG, JULI |
| 6/21/2005 | $0.60 | PHOTOCOPIES 4 PHOTOCOPIES |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/22/2005 | $18.00 | RETRIEVAL NOKLEBERG, JULI |
|  |  | FILING FEES - 6/23/05 EX PARTE FILING FEE, A. |
|  |  | MYERS - VENDOR: CLERK, SAN MATEO SUPERIOR |
| 6/23/2005 | $36.30 | COURT |
|  |  | Reversal from Void Check Number: 3761969 Bank ID: 01 |
|  |  | Voucher ID: 456619 Vendor: CLERK, SAN MATEO |
| 6/23/2005 | ($36.30) | SUPERIOR COURT |
| 6/23/2005 | $11.45 | MESSENGER SERVICE |
| 6/23/2005 | $16.00 | MESSENGER SERVICE |
|  |  | MESSENGER SERVICE $22.40, PARKING $4.00 (LAW |
| 6/23/2005 | $26.40 | OFFICES OF G. DONALDSON) |
|  |  | MESSENGER SERVICE $22.40 PARKING $4.00 |
| 6/23/2005 | $26.40 | (SKADDEN ARPS) |
|  |  | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/23/2005 | $6.00 | RETRIEVAL NOKLEBERG, JULI |
|  |  | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 6/23/2005 | $666.00 | JULI |
| 6/23/2005 | $0.45 | PHOTOCOPIES 3 PHOTOCOPIES |
| 6/23/2005 | $0.15 | PHOTOCOPIES 1 PHOTOCOPIES |
|  |  | LEXIS/NEXIS RESEARCH SEARCHES LEXIS PUBLIC |
| 6/24/2005 | $210.00 | RECORDS KOHM, BRYAN |
|  |  | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 6/24/2005 | $8.50 | CITATION SERVICES BELICHICK, JOSEPH |
|  |  | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 6/24/2005 | $4.25 | CITATION SERVICES KOHM, BRYAN |
|  |  | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 6/24/2005 | $4.25 | CITATION SERVICES NOKLEBERG, JULI |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|---|---|---|
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/24/2005 | $12.00 | RETRIEVAL KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/24/2005 | $21.00 | KOHM, BRYAN |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/24/2005 | $24.00 | RETRIEVAL NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/24/2005 | $56.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/24/2005 | $60.00 | RETRIEVAL BELICHICK, JOSEPH |
| 6/27/2005 | $20.65 | FEDERAL EXPRESS 791659501470 389875514 |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE |
| 6/29/2005 | $4.25 | LEGAL CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LAW REVIEWS SINGLE |
| 6/29/2005 | $6.00 | DOCUMENT RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 6/29/2005 | $6.00 | SINGLE DOCUMENT RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 6/29/2005 | $7.00 | DOCUMENT PRINTING BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEXIS LEGAL SERVICES |
| 6/29/2005 | $198.00 | SEARCHES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 6/30/2005 | $42.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SEARCHES BELICHICK, |
| 6/30/2005 | $93.00 | JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 6/30/2005 | $120.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 6/30/2005 | $12.75 | BELICHICK, JOSEPH |
| | | TELEPHONE -4/26/05 CONFERENCE CALL, A. MYERS |
| 7/1/2005 | $11.83 | VENDOR: 1-800-CONFERENCE |
| 7/6/2005 | $0.45 | PHOTOCOPIES 3 PHOTOCOPIES |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 7/6/2005 | $21.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION |
| 7/6/2005 | $4.25 | SHEPARD'S SERVICE BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/6/2005 | $42.00 | RETRIEVAL BELICHICK, JOSEPH |
| 7/6/2005 | $0.75 | DOCUMENT PRINTING 1233553 |
| | | PROCESS SERVICE ON NIALL P. MCCARTHY ,ESQ. |
| | | ELIZABETH PRITZKER, NIKI OKEU, 6/23/05 - VENDOR: |
| 7/7/2005 | $110.00 | SPECIALIZED LEGAL SERVICES, INC. |
| | | PROCESS SERVICE ON BERNARD LESAGE , ESQ. , |
| | | ADAM BASS, ESQ, SARAH ANDRUS, ESQ., 6/21/05 - - |
| 7/7/2005 | $58.00 | VENDOR: SPECIALIZED LEGAL SERVICES, INC. |
| | | PROCESS SERVICE ON CUSTODIAN OF RECORDS, |
| | | BUCHARLTER NEMER FIELDS & YOUNGER , 6/21/05 - |
| 7/7/2005 | $174.00 | VENDOR: SPECIALIZED LEGAL SERVICES, INC. |
| | | PROCESS SERVICE ON CUSTODIAN OF RECORDS, |
| | | AMERIQUEST MORTGAGE COMPANY, 6/21/05 - |
| 7/7/2005 | $174.00 | VENDOR: SPECIALIZED LEGAL SERVICES, INC. |
| | | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 7/7/2005 | $60.00 | JULI |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/7/2005 | $240.00 | RETRIEVAL NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 7/7/2005 | $34.00 | CITATION SERVICES NOKLEBERG, JULI |
| 7/7/2005 | $2.40 | PHOTOCOPIES 16 PHOTOCOPIES |
| 7/7/2005 | $0.75 | DOCUMENT PRINTING 1233553 |
| | | LEXIS/NEXIS RESEARCH TOC DOCUMENT LINKS |
| 7/11/2005 | $6.00 | NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/11/2005 | $66.00 | RETRIEVAL NOKLEBERG, JULI |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|---|---|---|
| | | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 7/11/2005 | $105.00 | JULI |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S LEGAL |
| 7/11/2005 | $8.50 | CITATION SERVICES NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING |
| 7/12/2005 | $14.00 | BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE |
| 7/12/2005 | $4.25 | LEGAL CITATION SERVICES BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/12/2005 | $18.00 | RETRIEVAL BELICHICK, JOSEPH |
| | | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 7/13/2005 | $60.00 | JULI |
| | | LEXIS/NEXIS RESEARCH SHEPARD'S SERVICE |
| 7/13/2005 | $68.00 | LEGAL CITATION SERVICES NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/13/2005 | $564.00 | RETRIEVAL 9 NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 7/18/2005 | $60.00 | JULI |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/18/2005 | $120.00 | RETRIEVAL NOKLEBERG, JULI |
| 7/20/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $9.00 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $7.50 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $9.00 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| 7/20/2005 | $0.75 | DOCUMENT PRINTING 1234418 |
| 7/21/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| 7/21/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| 7/21/2005 | $8.25 | DOCUMENT PRINTING 1234418 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/21/2005 | $6.00 | RETRIEVAL NOKLEBERG, JULI |
| 7/25/2005 | $0.75 | DOCUMENT PRINTING 1234664 |
| 7/27/2005 | $22.40 | MESSENGER SERVICE |
| | | LEXIS/NEXIS RESEARCH SEARCHES NOKLEBERG, |
| 7/28/2005 | $283.00 | JULI |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 7/28/2005 | $54.00 | RETRIEVAL NOKLEBERG, JULI |
| | | LEXIS/NEXIS RESEARCH LEGAL CITATION SERVICES |
| 7/28/2005 | $8.50 | NOKLEBERG, JULI |
| 7/28/2005 | $17.25 | DOCUMENT PRINTING 1547533 |
| 7/28/2005 | $2.25 | DOCUMENT PRINTING 1234870 |
| 7/28/2005 | $68.25 | PHOTOCOPIES 455 PHOTOCOPIES |
| 7/28/2005 | $20.10 | PHOTOCOPIES 134 PHOTOCOPIES |
| | | TELEPHONE - 5/31/05 CONFERENCE CALL,A. MYERS - |
| 7/29/2005 | $7.00 | VENDOR: 1-800-CONFERENCE |
| 7/29/2005 | $18.00 | DOCUMENT PRINTING 1547533 |
| 7/29/2005 | $18.75 | DOCUMENT PRINTING 1547533 |
| 7/29/2005 | $18.75 | DOCUMENT PRINTING 1547533 |
| 7/29/2005 | $18.75 | DOCUMENT PRINTING 1547533 |
| 7/29/2005 | $1.50 | DOCUMENT PRINTING 1234922 |
| | | LEXIS/NEXIS RESEARCH SEARCHES CONNOLLY, |
| 8/1/2005 | $75.00 | SONGMEE |
| 8/1/2005 | $33.11 | FEDERAL EXPRESS 790593105562 550697230 |
| 8/1/2005 | $18.75 | DOCUMENT PRINTING 1547533 |
| 8/3/2005 | $2.25 | DOCUMENT PRINTING 1234956 |
| 8/3/2005 | $2.25 | DOCUMENT PRINTING 1234956 |
| 8/3/2005 | $3.00 | DOCUMENT PRINTING 1234956 |
| 8/3/2005 | $0.75 | DOCUMENT PRINTING 1235270 |
| 8/3/2005 | $0.75 | DOCUMENT PRINTING 1235270 |
| 8/3/2005 | $3.00 | DOCUMENT PRINTING 1234956 |
| 8/3/2005 | $3.00 | DOCUMENT PRINTING 1234945 |
| 8/3/2005 | $0.75 | DOCUMENT PRINTING 1235270 |
| 8/3/2005 | $0.75 | DOCUMENT PRINTING 1235270 |
| 8/8/2005 | $23.51 | FEDERAL EXPRESS 791159306586 551859032 |
| | | LEXIS/NEXIS RESEARCH SINGLE DOCUMENT |
| 8/10/2005 | $6.00 | RETRIEVAL BELICHICK, JOSEPH |

## Exhibit C

**B9042-00448 Albert & Nona Knox/Ameriquest (Inception through 12/31/2005)**

| Date | Base Amt | Narrative |
|------|---------|-----------|
| 8/12/2005 | $39.00 | DEPOSITION - 7/24/05 HEARING TRANSCRIPT (RE PIERCEALL) , E. STANTON - VENDOR: ROSA MARTINEZ |
| 8/16/2005 | $17.00 | OFFSITE MEALS - WEEK-END MEAL. SHARED 1/2 WITH JENNIFER SMALL, 5/15/05- - VENDOR: JOHN JANHUNEN (EXP) |
| 8/22/2005 | $3.00 | DOCUMENT PRINTING 1236163 |
| 8/23/2005 | $116.50 | PROCESS SERVICE ,SERVE MIGUEL MARICAL 8/1/05 - - VENDOR: PACIFIC RESEARCH & RETRIEVAL, INC. |
| 8/23/2005 | $3.00 | DOCUMENT PRINTING 1230739 |
| 8/23/2005 | $1.50 | DOCUMENT PRINTING 1230739 |
| 8/25/2005 | $8.83 | TELEPHONE - 6/29/05 CONFERENCE CALL, B. KOHM - VENDOR: 1-800-CONFERENCE |
| 8/25/2005 | $8.83 | TELEPHONE - 7/21/05 CONFERENCE CALL, A. MYERS - VENDOR: 1-800-CONFERENCE |
| 8/30/2005 | $1.50 | DOCUMENT PRINTING 1236163 |
| 10/5/2005 | $5.25 | DOCUMENT PRINTING 1203221 |
| 10/17/2005 | $1.50 | DOCUMENT PRINTING 1230739 |
| 10/17/2005 | $1.50 | DOCUMENT PRINTING 1236163 |
| 10/18/2005 | $101.25 | PHOTOCOPIES 675 PHOTOCOPIES |
| 10/24/2005 | $32.20 | FEDERAL EXPRESS 791242333359 314938566 |
| 11/3/2005 | $1.50 | DOCUMENT PRINTING 1236163 |
| 11/17/2005 | $3.00 | DOCUMENT PRINTING 1240363 |
| 12/1/2005 | $1.50 | DOCUMENT PRINTING 1230739 |
| 12/19/2005 | $122.00 | LEXIS/NEXIS RESEARCH NEXIS SERVICE SEARCHES DANA, ANN |
| 12/19/2005 | $49.00 | LEXIS/NEXIS RESEARCH DOCUMENT PRINTING DANA, ANN |
| 12/19/2005 | $112.00 | LEXIS/NEXIS RESEARCH SEARCHES DANA, ANN |
| 12/19/2005 | $2.50 | LEXIS/COURTLINK RESEARCH Name Search - Illinois Circuit (IL) Cir, Cook - Myers Ameriquest 1 Anne Dana |
| 12/19/2005 | $8.00 | LEXIS/COURTLINK RESEARCH Name Search - Federal District Myers Ameriquest 1 Anne Dana |
| 12/21/2005 | $1.50 | DOCUMENT PRINTING 1236163 |
| 12/29/2005 | $1.50 | DOCUMENT PRINTING 1236163 |
| **Total** | **$31,763.97** | |