**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS**

|  |  |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br><br>Lead Case No. 05-cv-07097<br><br>(Centralized before The Hon. Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO:<br><br>BORROWER CLASS PLAINTIFFS' ACTIONS |  |

**<u>SUPPLEMENTAL EXHIBIT TO DOCKET NO. 3513-11, EXHIBIT J
OF OMNIBUS DECLARATION</u>**

**PART 1**

Edelman, Combs, Latturner & Goodwin LLC
120 S. LaSalle St, 18th Floor
Chicago, IL 60603-3403

333 Sturgeon St                                                    Date:  3/16/2010
Springfield, OH 45506

Regarding:  AMERIQUEST V. JEWELL, JAMES & JENNIFER
Invoice No:  00022

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 2/13/2006 | TLG | call from Harris re: ECOA theory, logistics of entering case | 0.20 | $450.00 | $90.00 |
| 2/14/2006 | TLG | call from Harris re: they are sending over draft authorization, def. may be interested in mass rescissions | 0.10 | $450.00 | $45.00 |
| 2/14/2006 | TLG | rev. draft authorization sent by Harris | 0.20 | $450.00 | $90.00 |
| 2/15/2006 | TLG | call from Harris re: conf. call later today, possible amending complaint to have 3 counts | 0.10 | $450.00 | $45.00 |
| 2/15/2006 | TLG | confs. re: appearance | 0.20 | $450.00 | $90.00 |
| 2/16/2006 | EK | conf w/JB re efiling atty apps | 0.10 | $100.00 | $10.00 |
| 2/16/2006 | EK | pc to efiling help desk to correct notice to attys | 0.20 | $100.00 | $20.00 |
| 2/22/2006 | JOL | tc harris; conf tlg re motion to consolidate; conf dae | 0.50 | $550.00 | $275.00 |
| 2/22/2006 | TLG | call from Harris re: motion to consolidate | 0.20 | $450.00 | $90.00 |
| 2/22/2006 | TLG | conf. JOL re: drafting motion to consolidate | 0.10 | $450.00 | $45.00 |
| 2/23/2006 | TLG | call from Harris re: case management call later today | 0.10 | $450.00 | $45.00 |

| 2/23/2006 | TLG | call from Harris re: relatedness motion | 0.10 | $450.00 | $45.00 |
| 2/24/2006 | TLG | call from Harris re: drafting discovery, deps. on class issues | 0.20 | $450.00 | $90.00 |
| 2/24/2006 | TLG | call from Harris re: case management report, e-mail to same | 0.10 | $450.00 | $45.00 |
| 2/24/2006 | TLG | rev. draft case management plan, E-mail back to Tony with comments | 0.30 | $450.00 | $135.00 |
| 2/24/2006 | TLG | conf. with EK re: initial draft of discovery, docs. we need for same | 0.10 | $450.00 | $45.00 |
| 2/24/2006 | EK | dft disc reqs | 0.20 | $100.00 | $20.00 |
| 2/24/2006 | EK | dft disc reqs | 0.20 | $100.00 | $20.00 |
| 2/24/2006 | EK | dft disc reqs | 0.50 | $100.00 | $50.00 |
| 2/24/2006 | EK | conf w/TLG re: disc reqs | 0.10 | $100.00 | $10.00 |
| 2/24/2006 | EK | pc to co-cnsl re client docs; email to his asst | 0.20 | $100.00 | $20.00 |
| 2/27/2006 | AFH | re-read complaint, made notes on possible amendments | 0.70 | $280.00 | $196.00 |
| 2/27/2006 | TLG | meeting with Dan Harris re: doc. exchange for Jewell, discovery | 0.20 | $450.00 | $90.00 |
| 2/27/2006 | TLG | 2 calls to Harris, one with DAE re: settlement offer, mot. to consolidate, court tomorrow, possible IN plaintiff | 0.60 | $450.00 | $270.00 |
| 2/27/2006 | TLG | conf. JOL, DAE re: discovery plan, when to file motion to transfer, court hearing tomorrow | 0.20 | $450.00 | $90.00 |
| 2/28/2006 | TLG | resp. to e-mail from DAE re: timing of class motion | 0.10 | $450.00 | $45.00 |
| 2/28/2006 | EK | revise disc reqs | 0.50 | $100.00 | $50.00 |
| 2/28/2006 | EK | conf w/JB re disc reqs | 0.10 | $100.00 | $10.00 |
| 2/28/2006 | JB | Conf EK re: requests to admit | 0.10 | $105.00 | $10.50 |
| 3/01/2006 | TLG | conf. AFH re: should we add blank | 0.20 | $450.00 | $90.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:      3

notice, 3/7 day theories to complaint, confid. doc. issue

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 3/01/2006 | EK | dft disc reqs | 0.50 | $100.00 | $50.00 |
| 3/01/2006 | EK | dkt: client docs | 0.10 | $100.00 | $10.00 |
| 3/02/2006 | TLG | rev. and propose changes to discovery | 0.20 | $450.00 | $90.00 |
| 3/03/2006 | AFH | drafted e-mail to TLG, DAE re: deficiencies in current complaint | 0.30 | $280.00 | $84.00 |
| 3/06/2006 | TLG | revisions to second draft of discov., conf. AFH re: monthly payment issue | 0.20 | $450.00 | $90.00 |
| 3/06/2006 | TLG | call from Harris re: amending complaint | 0.40 | $450.00 | $180.00 |
| 3/06/2006 | TLG | call from Harris re: status of discovery | 0.10 | $450.00 | $45.00 |
| 3/06/2006 | TLG | e-mail to Harris re: amending complaint | 0.10 | $450.00 | $45.00 |
| 3/06/2006 | TLG | revise draft of discovery | 0.50 | $450.00 | $225.00 |
| 3/06/2006 | EK | revise disc reqs | 0.50 | $100.00 | $50.00 |
| 3/06/2006 | EK | assemble exhibits for discovery | 0.20 | $100.00 | $20.00 |
| 3/06/2006 | EK | revise disc reqs | 0.20 | $100.00 | $20.00 |
| 3/07/2006 | EK | revise disc reqs | 0.10 | $100.00 | $10.00 |
| 3/07/2006 | EK | revise disc reqs | 0.10 | $100.00 | $10.00 |
| 3/07/2006 | EK | dft fx cvr | 0.10 | $100.00 | $10.00 |
| 3/07/2006 | EK | prep disc reqs for service | 0.20 | $100.00 | $20.00 |
| 3/07/2006 | EK | fax and mail disc reqs | 0.30 | $100.00 | $30.00 |
| 3/08/2006 | EK | dkt: Ps' 1st disc reqs; Gale atty app for D | 0.10 | $100.00 | $10.00 |
| 3/15/2006 | TLG | Called opp. counsel with Dan Harris, rejected offer, except rescission which we are still considering | 0.20 | $450.00 | $90.00 |
| 3/15/2006 | TLG | call from Harris re: no settlement deal | 0.10 | $450.00 | $45.00 |
| 3/15/2006 | TLG | call from Harris re: court status | 0.10 | $450.00 | $45.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     4

tomorrow

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2006 | TLG | prepare for court, memo. to AFH | 0.50 | $450.00 | $225.00 |
| 3/16/2006 | CMC | interview w cl | 0.30 | $550.00 | $165.00 |
| 3/16/2006 | CMC | conf w D Harrris , DAE & TLG re; comp theories | 0.30 | $550.00 | $165.00 |
| 3/16/2006 | MRT | meet/discuss call from counsel re: MDL, proposal re: liasion counsel, proposed resp | 0.80 | $400.00 | $320.00 |
| 3/16/2006 | TLG | meeting with Harris, DAE, CMC, JOL re: amendments to complaint | 0.70 | $450.00 | $315.00 |
| 3/16/2006 | TLG | court, status conf. | 0.70 | $450.00 | $315.00 |
| 3/17/2006 | TLG | call Harris, lm re: amended complaint | 0.10 | $450.00 | $45.00 |
| 3/17/2006 | EK | dkt: 3/16 CASR | 0.10 | $100.00 | $10.00 |
| 3/17/2006 | EK | add electronic copy of cmplt to file | 0.10 | $100.00 | $10.00 |
| 3/17/2006 | EK | pc to co-cnsl re getting docs | 0.10 | $100.00 | $10.00 |
| 3/17/2006 | EK | attempt to get WP copy of doc | 0.10 | $100.00 | $10.00 |
| 3/18/2006 | DAE | prepare amended complaint | 2.00 | $550.00 | $1,100.00 |
| 3/20/2006 | TLG | rev. DAE draft of amended complaint | 0.20 | $450.00 | $90.00 |
| 3/21/2006 | TLG | e-mail from Harris re: amended complaint, forward to DAE | 0.10 | $450.00 | $45.00 |
| 3/22/2006 | TLG | revise amended complaint per DH comments | 0.30 | $450.00 | $135.00 |
| 3/23/2006 | BH | Log Minue Entry re: Plaintiffs given to and including 4/16/06 in which to seek commitment letters, Discovery stayed until further notice, Status hearing set for 4/06/06 at 9:30 a.m., and Filing of Defendant's Responsive pleading to complaint is stayed | 0.10 | $100.00 | $10.00 |
| 3/24/2006 | TLG | revisions to amended complaint | 0.20 | $450.00 | $90.00 |
| 3/27/2006 | TLG | e-mail Harris re: client approval of amended complaint | 0.10 | $450.00 | $45.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:     5

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/28/2006 | TLG | call from Harris, called client, she was OK with amended complaint, Harris wants Ex. H left off,  trying to get refi., but Ameriquest sent higher payoff total, we then tried to call their atty. re: payoff figure, l.m. | 0.20 | $450.00 | $90.00 |
| 3/28/2006 | TLG | conf. EK re: amended complaint to be filed | 0.10 | $450.00 | $45.00 |
| 3/28/2006 | TLG | call from Harris re: complaint, Exhibit H, OK to file now | 0.10 | $450.00 | $45.00 |
| 3/28/2006 | TLG | Final review of amended complaint and exhibits before filing | 0.40 | $450.00 | $180.00 |
| 3/28/2006 | EK | revise amended cmplt; assemble exhibits | 0.40 | $100.00 | $40.00 |
| 3/28/2006 | EK | dft cert of svc | 0.10 | $100.00 | $10.00 |
| 3/28/2006 | EK | prep docs for efiling | 0.40 | $100.00 | $40.00 |
| 3/28/2006 | EK | efiled amended cmplt | 0.10 | $100.00 | $10.00 |
| 3/28/2006 | EK | prep courtesy copy | 0.20 | $100.00 | $20.00 |
| 3/29/2006 | TLG | conf. DAE, AFH re: possible second class ECOA case, ███████████████ ████████████████ | 0.20 | $450.00 | $90.00 |
| 3/29/2006 | EK | dkt: P's 1st amend cmplt | 0.10 | $100.00 | $10.00 |
| 3/30/2006 | TLG | resp. to E-mail from DAE re: Ameriquest employee | 0.10 | $450.00 | $45.00 |
| 3/30/2006 | TLG | confs. DAE, CMC, JOL re: should be subpoena Ameriquest employee who offered to talk to Tony Valach | 0.20 | $450.00 | $90.00 |
| 3/31/2006 | TLG | read new Filip class mortgage opinion | 0.20 | $450.00 | $90.00 |
| 4/03/2006 | TLG | call from Harris re: motion for relatedness, etc. | 0.20 | $450.00 | $90.00 |
| 4/07/2006 | EK | dkt: 4/5 minute entry | 0.10 | $100.00 | $10.00 |
| 4/10/2006 | TLG | read EDNY decision on ECOA claim | 0.20 | $450.00 | $90.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:      6

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2006 | BH | Log Minute Entry re: Defendant given to and including 4/25/06 to answer Plaintiffs' Amended Complaint | 0.10 | $100.00 | $10.00 |
| 4/28/2006 | TLG | call from Harris re: AQ rescission issues, status of Jewell refi. | 0.30 | $450.00 | $135.00 |
| 5/18/2006 | EK | dkt: 4/24 exec order transfer to Aspen | 0.10 | $105.00 | $10.50 |
| 6/15/2006 | BH | Log Attorney Appearance: Daniel Harris | 0.10 | $100.00 | $10.00 |
| 11/06/2006 | EZ | screen AQ victim | 0.30 | $90.00 | $27.00 |
| 11/07/2006 | AP | screen AQ victim E█████P█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | AP | screen AQ victim G█████A█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | AP | screen AQ victim J█████J█████ | 0.10 | $90.00 | $9.00 |
| 11/07/2006 | AP | conf w/ DAE re: pulling FCRA cases | 0.10 | $90.00 | $9.00 |
| 11/07/2006 | AP | searching for FRCA cases | 0.10 | $90.00 | $9.00 |
| 11/07/2006 | BM | screening AQ victim J█████ G█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | BM | screening AQ victim C█████ D█████ | 0.10 | $90.00 | $9.00 |
| 11/07/2006 | JOL | rec and rev court's MDL management decision; research; conf dae, afh; tc Harris;  chris L re same | 2.30 | $550.00 | $1,265.00 |
| 11/07/2006 | SG | Screen AQ victim U█████ D█████ | 0.30 | $90.00 | $27.00 |
| 11/07/2006 | SG | Screen AQ victim K█████ L█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | SG | Screen AQ vicitm W█████ R█████ | 0.30 | $90.00 | $27.00 |
| 11/07/2006 | SG | Screen AQ victim W█████ P█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | TLG | rev. Aspen opinion, conf. DAE re: same | 0.30 | $450.00 | $135.00 |
| 11/07/2006 | EZ | return call AQ victim | 0.40 | $90.00 | $36.00 |
| 11/07/2006 | MM | screened AQ victim C█████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | EZ | return calls | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | AG | Screened Ameriquest Victim G█████ T█████ | 0.30 | $90.00 | $27.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    7

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2006 | EZ | screen AQ victim | 0.40 | $90.00 | $36.00 |
| 11/07/2006 | MM | screened AQ victim R██████ | 0.20 | $90.00 | $18.00 |
| 11/07/2006 | AG | Screened Ameriquest victim K██████ H██████ | 0.30 | $90.00 | $27.00 |
| 11/07/2006 | AG | Screened Ameriquest victims W██████ H██████, W██████ P██████, L██████ F██████ | 0.60 | $90.00 | $54.00 |
| 11/07/2006 | EZ | screen AQ victim | 0.10 | $90.00 | $9.00 |
| 11/07/2006 | AG | screened Ameriquest victims J████_____, M██████ T██████ | 0.50 | $90.00 | $45.00 |
| 11/08/2006 | AP | screen AQ victim C██████ S██████ | 0.20 | $90.00 | $18.00 |
| 11/08/2006 | JOL | review of files for ind. fcra cases; conf dae, afh re same | 1.50 | $550.00 | $825.00 |
| 11/08/2006 | MN | screen AQ victim F██████ | 0.30 | $90.00 | $27.00 |
| 11/08/2006 | MRT | identify addl clients w/Cole claim, advise AP, prepare | 0.30 | $400.00 | $120.00 |
| 11/08/2006 | SG | Screen AQ victim M██████ A██████ | 0.20 | $90.00 | $18.00 |
| 11/08/2006 | TLG | Call from Harris re: case management order, should we opt out class plaintiffs, conf. DAE, AFH re: same, Ohio victims | 0.40 | $450.00 | $180.00 |
| 11/08/2006 | EZ | screen AQ victim | 0.20 | $90.00 | $18.00 |
| 11/08/2006 | MI | screening ameriquest victim R██████ A██████ | 0.20 | $120.00 | $24.00 |
| 11/08/2006 | MM | screened AQ victim M██████ | 0.50 | $90.00 | $45.00 |
| 11/08/2006 | MM | screened AQ victim M██████ | 0.30 | $90.00 | $27.00 |
| 11/08/2006 | MM | screened AQ victim S██████ | 0.20 | $90.00 | $18.00 |
| 11/08/2006 | MM | screened AQ victim H██████ (rejected-no complaint) | 0.20 | $90.00 | $18.00 |
| 11/09/2006 | CMC | conf w JOL re: class counsel order | 0.30 | $550.00 | $165.00 |
| 11/09/2006 | JOL | rev of potential FCRA files | 0.50 | $550.00 | $275.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    8

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2006 | SG | Screened AQ victim F█████, J███ | 0.30 | $90.00 | $27.00 |
| 11/09/2006 | SG | Screen AQ victim M████████, J███ | 0.30 | $90.00 | $27.00 |
| 11/09/2006 | SG | Screen AQ victim S█████, T███ | 0.40 | $90.00 | $36.00 |
| 11/09/2006 | SG | Screen AQ victim B█████, A███ | 0.30 | $90.00 | $27.00 |
| 11/09/2006 | MB | looked through redwalls for am Q solicitations | 2.00 | $90.00 | $180.00 |
| 11/09/2006 | EZ | screen AQ victim, cannot hear | 0.30 | $90.00 | $27.00 |
| 11/09/2006 | EZ | spoke to AQ victim | 0.30 | $90.00 | $27.00 |
| 11/10/2006 | AP | screen AQ victim P███ S████ | 0.20 | $90.00 | $18.00 |
| 11/10/2006 | AP | screen AQ victim G████ W████ | 0.20 | $90.00 | $18.00 |
| 11/10/2006 | BM | screening AQ victim L████ H████ | 0.30 | $90.00 | $27.00 |
| 11/10/2006 | EZ | screen AQ victim | 0.60 | $90.00 | $54.00 |
| 11/10/2006 | EZ | screen AQ victim | 0.60 | $90.00 | $54.00 |
| 11/10/2006 | MN | screen AQ victim S████████ | 0.50 | $90.00 | $45.00 |
| 11/10/2006 | JS | screen AQ victim O█████ | 0.50 | $90.00 | $45.00 |
| 11/10/2006 | MN | screen AQ victim S████████ | 0.30 | $90.00 | $27.00 |
| 11/10/2006 | MM | screened AQ victim T█████ | 0.30 | $90.00 | $27.00 |
| 11/10/2006 | MM | screened AQ victim G█████ | 0.50 | $90.00 | $45.00 |
| 11/10/2006 | MB | corr to sonia re AQ victim | 0.10 | $90.00 | $9.00 |
| 11/10/2006 | MB | screen aq victim P█████ M█████ (calling back monday) | 0.20 | $90.00 | $18.00 |
| 11/13/2006 | AP | screen AQ victim R█████ J█████ | 0.10 | $100.00 | $10.00 |
| 11/13/2006 | AP | screen AQ victim C█████ B█████ | 0.20 | $100.00 | $20.00 |
| 11/13/2006 | BM | screening AQ victim W██████ F████ | 0.30 | $100.00 | $30.00 |
| 11/13/2006 | CMC | conf w dAE & JOL re; FCRA cases | 1.00 | $550.00 | $550.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    9

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2006 | SG | Screen AQ victim D█████, N█████ | 0.40 | $100.00 | $40.00 |
| 11/13/2006 | SG | Screen AQ victim P████ L█████. | 0.40 | $100.00 | $40.00 |
| 11/13/2006 | MN | screen AQ victim D█████ | 0.30 | $100.00 | $30.00 |
| 11/13/2006 | EZ | screen  AQ victim C. M█████ | 0.30 | $100.00 | $30.00 |
| 11/13/2006 | MB | screen countrywide loan pclnt k████████ j█████ | 0.40 | $100.00 | $40.00 |
| 11/13/2006 | JS | screen AQ victim M████████ | 0.50 | $100.00 | $50.00 |
| 11/13/2006 | JS | screen AQ victim M█████ | 0.50 | $100.00 | $50.00 |
| 11/13/2006 | MB | screen AQ victim V█████ Z██████ | 0.30 | $100.00 | $30.00 |
| 11/13/2006 | MM | screened AQ victim U█████(to call me back) | 0.20 | $100.00 | $20.00 |
| 11/14/2006 | AP | screen AQ victim B████████S███████ | 0.10 | $100.00 | $10.00 |
| 11/14/2006 | AP | screen AQ victim J█████ C████ | 0.30 | $90.00 | $27.00 |
| 11/14/2006 | AP | screen AQ victim W███████ B██████ | 0.10 | $90.00 | $9.00 |
| 11/14/2006 | AP | screen AQ victim T███ P██████ | 0.20 | $90.00 | $18.00 |
| 11/14/2006 | AP | screen AQ victim J██ E████████ | 0.10 | $100.00 | $10.00 |
| 11/14/2006 | AP | screen AQ victim S█████ S███████ | 0.20 | $100.00 | $20.00 |
| 11/14/2006 | BM | screening AQ victim D. S█████ | 0.20 | $90.00 | $18.00 |
| 11/14/2006 | JS | screen AQ victim C██████ | 0.50 | $90.00 | $45.00 |
| 11/14/2006 | MM | screened AQ victim C████████ | 0.30 | $90.00 | $27.00 |
| 11/14/2006 | MN | screen AQ victim K██████ | 0.20 | $90.00 | $18.00 |
| 11/14/2006 | MN | screen AQ victim R██████ | 0.40 | $90.00 | $36.00 |
| 11/14/2006 | MN | screen AQ victim D█████ | 0.30 | $90.00 | $27.00 |
| 11/14/2006 | MN | follow phone calls with AQ victims | 0.30 | $90.00 | $27.00 |
| 11/14/2006 | SG | Screen AQ victim, H█████ B██████. | 0.30 | $100.00 | $30.00 |
| 11/14/2006 | SG | Screen AQ victim, A██████ D██████ | 0.30 | $100.00 | $30.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    10

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2006 | SG | Screen AQ victim, P██ C████ | 0.40 | $100.00 | $40.00 |
| 11/14/2006 | MB | spoke with aq victim about docs | 0.20 | $100.00 | $20.00 |
| 11/14/2006 | MB | screen AQ victim D████ e██ | 0.30 | $100.00 | $30.00 |
| 11/14/2006 | AG | Screened Ameriquest victims G███ D███, B███ H█████████ forwarded AQ messages to SV, AP | 0.50 | $100.00 | $50.00 |
| 11/15/2006 | BM | screening AQ victim P████ M████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | BM | screening AQ victim B████ S███ | 0.20 | $90.00 | $18.00 |
| 11/15/2006 | MB | screen aq victim p█████ p█████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | MM | screened AQ victim M████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | MM | screened Argent victim D███ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | MN | screen AQ victim B█████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | MN | screen AQ victim H█████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | SG | Screen AQ victim, L██████ R█████ | 0.30 | $90.00 | $27.00 |
| 11/15/2006 | SG | Screen AQ victim R██ D█████ | 0.60 | $90.00 | $54.00 |
| 11/16/2006 | SG | Screen AQ victim R█████ N█████ | 0.20 | $100.00 | $20.00 |
| 11/16/2006 | MB | screen aq victim K███ F████ | 0.30 | $100.00 | $30.00 |
| 11/16/2006 | MN | screen AQ victim B█████ | 0.20 | $100.00 | $20.00 |
| 11/16/2006 | MM | screened AQ victim P█████ | 0.30 | $100.00 | $30.00 |
| 11/16/2006 | MB | screen aq victim g█████ h████ | 0.40 | $100.00 | $40.00 |
| 11/16/2006 | MM | screened AQ victim M████ G██████ | 0.20 | $100.00 | $20.00 |
| 11/16/2006 | MI | Screen Victim, h██████ | 0.10 | $120.00 | $12.00 |
| 11/16/2006 | MI | screen victim M█████ E███ | 0.20 | $120.00 | $24.00 |
| 11/17/2006 | AFH | attended phone conference of executive committee | 1.30 | $280.00 | $364.00 |
| 11/17/2006 | AP | screen AQ victim J█████ C█████ | 0.20 | $100.00 | $20.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 11

| 11/17/2006 | SG | Screen AQ victim R███ J█████ | 0.30 | $100.00 | $30.00 |
|---|---|---|---|---|---|
| 11/17/2006 | SG | Screen AQ victim L████, I███ | 0.60 | $100.00 | $60.00 |
| 11/17/2006 | MB | screen aQ victim K█████████ ███████ | 0.20 | $100.00 | $20.00 |
| 11/17/2006 | MI | screening potential ameriquest client H███████, J████ | 0.30 | $120.00 | $36.00 |
| 11/17/2006 | MN | screen AQ victim A███████ | 0.10 | $100.00 | $10.00 |
| 11/17/2006 | MN | phone call with J██████ T██████ | 0.10 | $100.00 | $10.00 |
| 11/20/2006 | JOL | prep for 11-21 court appearance | 0.90 | $550.00 | $495.00 |
| 11/20/2006 | SG | Screen AQ victim C█████, D█████ | 0.50 | $100.00 | $50.00 |
| 11/20/2006 | AG | Screend Ameriquest victims P██████ H███, D███ G███████, R█████ J█████ A█████ T█████, J████ K█████, M████ D████, D████ C█████, C█████ J█████, D██████ P██████ H█████, I█████ V████ | 1.00 | $100.00 | $100.00 |
| 11/21/2006 | AP | screen AQ victim L███ M██████ | 0.20 | $100.00 | $20.00 |
| 11/21/2006 | AP | screen AQ victim S█████ B████ | 0.20 | $100.00 | $20.00 |
| 11/21/2006 | AP | screen AQ victim S██████ W███ | 0.20 | $100.00 | $20.00 |
| 11/21/2006 | BM | screening AQ victim D███ C██████ | 0.20 | $100.00 | $20.00 |
| 11/21/2006 | SG | Screen AQ victim, S█████, S█████ | 0.40 | $100.00 | $40.00 |
| 11/21/2006 | MN | screen AQ victim W██████ | 0.30 | $100.00 | $30.00 |
| 11/21/2006 | AG | Screened Ameriquest victim P████ B██████ | 0.30 | $100.00 | $30.00 |
| 11/21/2006 | AG | Screened Ameriquest victim M██████ E█████ | 0.20 | $100.00 | $20.00 |
| 11/22/2006 | AP | screen AQ victim J████ E██████ | 0.20 | $100.00 | $20.00 |
| 11/22/2006 | AP | conf. w/ SG re: screening AQ victims | 0.90 | $100.00 | $90.00 |
| 11/22/2006 | JOL | work on discovery; conf afh | 0.20 | $550.00 | $110.00 |
| 11/22/2006 | JOL | rev of doxuments | 2.40 | $550.00 | $1,320.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    12

| 11/22/2006 | JOL | rec and rev dalbaum email; conf dae | 0.20 | $550.00 | $110.00 |
|---|---|---|---|---|---|
| 11/22/2006 | MM | screened AQ victim P████ | 0.30 | $100.00 | $30.00 |
| 11/27/2006 | AFH | worked researching and drafting motion for clarification of stay, discovery, etc.; conf DAE, JOL re: same | 6.70 | $280.00 | $1,876.00 |
| 11/27/2006 | AP | screen AQ victim R██ N███ | 0.20 | $100.00 | $20.00 |
| 11/27/2006 | SG | Screen AQ victim T████, A████ | 0.20 | $100.00 | $20.00 |
| 11/27/2006 | MM | screened AQ victim H████, M████ (rejected) | 0.20 | $100.00 | $20.00 |
| 11/27/2006 | AG | Screened Ameriquest victims P██ and B█████ W█████ | 0.20 | $100.00 | $20.00 |
| 11/28/2006 | SG | Screen AQ victim B███, T█████ | 0.20 | $100.00 | $20.00 |
| 11/28/2006 | JS | pc with AQ victim G████ | 0.40 | $100.00 | $40.00 |
| 11/28/2006 | MM | Screened AQ victim S███ | 0.30 | $100.00 | $30.00 |
| 11/28/2006 | AG | Edited MDL Case List | 1.00 | $100.00 | $100.00 |
| 11/28/2006 | AG | Edited Motion for reassignment in Manier, Rosemon, etc | 0.70 | $100.00 | $70.00 |
| 11/29/2006 | AFH | pc w/Bernie LeSage re: respective positions on discovery stay/lifting of stay; conf DAE re: same | 0.30 | $280.00 | $84.00 |
| 11/29/2006 | BM | screening AQ victim T█████ | 0.20 | $100.00 | $20.00 |
| 11/29/2006 | SG | Screen AQ victim M██████, T██ | 0.10 | $100.00 | $10.00 |
| 11/29/2006 | AG | Prepared, filed motion for reassignment of related cases in Whitsett, Manier, Perez, Bowden, Rosemon | 2.00 | $100.00 | $200.00 |
| 11/30/2006 | AFH | conf JOL re: revisions to draft mtn to clarify stay, conf DAE same; read Delbaum's comments re: same | 0.70 | $280.00 | $196.00 |
| 11/30/2006 | AP | screen AQ victim D█████ E██████ | 0.10 | $100.00 | $10.00 |
| 11/30/2006 | JOL | work on motion to clarify | 1.60 | $550.00 | $880.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    13

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2006 | JOL | 2 tcs Harris and Klien re our FCRA class clients | 0.40 | $550.00 | $220.00 |
| 11/30/2006 | SG | Screen AQ victim W███ S███ | 0.30 | $100.00 | $30.00 |
| 11/30/2006 | MM | screened AQ victim N█████ (rejected) | 0.20 | $100.00 | $20.00 |
| 11/30/2006 | AG | Screened Ameriquest victim P████ F████ | 0.30 | $100.00 | $30.00 |
| 11/30/2006 | AG | Screened Ameriquest victim S████ F████ | 0.30 | $100.00 | $30.00 |
| 11/30/2006 | AG | Screened Ameriquest victim James K████ | 0.40 | $100.00 | $40.00 |
| 12/01/2006 | AFH | reviewed draft consolidated borrower complaint to determine if our plaintiffs were included | 0.30 | $280.00 | $84.00 |
| 12/01/2006 | AFH | made revisions to motion to clarify stay and response to defendants' motion to enter Stip | 4.90 | $280.00 | $1,372.00 |
| 12/01/2006 | AFH | conf DAE, JOL, CMC re: whether to dismiss class allegations in our FCRA cases | 0.40 | $280.00 | $112.00 |
| 12/01/2006 | CMC | conf w JOL, DAE & AFH re: non-borrower plaintiffs | 0.50 | $550.00 | $275.00 |
| 12/01/2006 | JOL | rec and rev draft consolidated FCRA complaint; cnf dae, afh, cmc; respond re same | 1.60 | $550.00 | $880.00 |
| 12/01/2006 | SG | Screen AQ victim E█ F████ | 0.30 | $100.00 | $30.00 |
| 12/01/2006 | MN | screen AQ victim G████-T██ | 0.30 | $100.00 | $30.00 |
| 12/04/2006 | AFH | made final revisions to our mtn clarify/compel/response to their motion to enter stip.; conf JOL re: same | 1.60 | $280.00 | $448.00 |
| 12/04/2006 | AP | screen AQ victim D██ G████ | 0.10 | $100.00 | $10.00 |
| 12/04/2006 | JOL | work on motion for clarification and response to stipulation motion | 0.70 | $550.00 | $385.00 |
| 12/04/2006 | SG | Screen AQ victim, F███ S███. | 0.30 | $100.00 | $30.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 14

| 12/04/2006 | EZ | screened victim J▓▓▓▓ | 0.40 | $100.00 | $40.00 |
| 12/04/2006 | AG | Screened Ameriquest victim T▓▓ S▓▓▓ | 0.20 | $100.00 | $20.00 |
| 12/04/2006 | AG | E Filed Motion to Clarify Commencement, Motion to Compel, and Response to D's Motion to Enter Stipulation | 0.40 | $100.00 | $40.00 |
| 12/05/2006 | SG | Screen AQ victim, F▓▓▓▓, J▓▓▓. | 0.20 | $100.00 | $20.00 |
| 12/05/2006 | AG | Screen Ameriquest victims A▓▓L▓▓ H▓▓, B▓▓ P▓▓▓▓, E▓▓ W▓▓▓, J▓▓ W▓▓▓ | 0.60 | $100.00 | $60.00 |
| 12/05/2006 | MI | Screening Potential Client M▓▓▓▓ N▓▓ | 0.40 | $120.00 | $48.00 |
| 12/05/2006 | AG | Screened Ameriquest victim P▓▓▓ H▓▓ | 0.30 | $100.00 | $30.00 |
| 12/06/2006 | BM | screening AQ victim T▓▓ C▓▓▓▓ | 0.20 | $100.00 | $20.00 |
| 12/06/2006 | AG | Screened Ameriquest victims T▓▓ C▓▓▓▓, B▓▓ B▓▓▓, | 0.40 | $100.00 | $40.00 |
| 12/07/2006 | TLG | rev. new victim files | 0.10 | $450.00 | $45.00 |
| 12/07/2006 | MM | screened AQ victim R▓▓▓▓, M▓▓▓ | 0.30 | $100.00 | $30.00 |
| 12/07/2006 | AG | Screened Ameriquest victim B▓▓▓ O▓▓▓ | 0.20 | $100.00 | $20.00 |
| 12/11/2006 | AG | Screened Ameriquest victim A▓▓▓▓ R▓▓ | 0.40 | $100.00 | $40.00 |
| 12/11/2006 | EZ | pot ameriquest v▓▓▓, H▓▓ | 0.20 | $100.00 | $20.00 |
| 12/12/2006 | BM | screening AQ victim P▓▓▓ H▓▓▓▓ | 0.30 | $100.00 | $30.00 |
| 12/13/2006 | AFH | read responses to our motion to clarify stay filed that were filed by other plaintiffs' counsel | 0.40 | $280.00 | $112.00 |
| 12/13/2006 | MB | screen aq victim: B▓▓▓▓▓ S▓▓▓ | 0.40 | $100.00 | $40.00 |
| 12/14/2006 | AFH | read defs' motion to re-set status date | 0.40 | $280.00 | $112.00 |
| 12/14/2006 | MI | screen ameriquest client for TILA | 0.20 | $120.00 | $24.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 15

claims, V█████ A█████

| 12/14/2006 | AG | Screened Ameriquest victims T██████ W████, V██████ M██████ | 0.50 | $100.00 | $50.00 |
|---|---|---|---|---|---|
| 12/15/2006 | SG | Screened AMQ victim P██████, D████ | 0.70 | $100.00 | $70.00 |
| 12/15/2006 | MI | screen G███ V████ for ameriquest claims | 0.50 | $120.00 | $60.00 |
| 12/15/2006 | MB | sent message to AG re plcnt C██████ A█████ | 0.10 | $100.00 | $10.00 |
| 12/15/2006 | AG | Screened Ameriquest victim D█████ G█████ | 0.50 | $100.00 | $50.00 |
| 12/15/2006 | EZ | screen victim K F██████ | 0.40 | $100.00 | $40.00 |
| 12/15/2006 | AG | Screened Ameriquest victim C██████ A█████ | 0.40 | $100.00 | $40.00 |
| 12/18/2006 | AP | screen AQ victim N█████ R██████ | 0.10 | $100.00 | $10.00 |
| 12/18/2006 | MB | screen aq victim E██████ F█████ | 0.40 | $100.00 | $40.00 |
| 12/18/2006 | MM | screened AQ victim K████, M██████ | 0.30 | $100.00 | $30.00 |
| 12/19/2006 | AFH | read defs' three filings responding to our pleadings | 0.70 | $280.00 | $196.00 |
| 12/19/2006 | AFH | searched for recent briefs on servicer as proper defendant for Dan Harris | 0.40 | $280.00 | $112.00 |
| 12/19/2006 | TLG | confs. re: Ohio issue, ambig. notice claims | 0.20 | $450.00 | $90.00 |
| 12/19/2006 | MB | screen aq victim a█████ w██████, pclnt is calling back | 0.22 | $100.00 | $22.00 |
| 12/20/2006 | AG | Screened Ameriquest Victim A████ B██████ | 0.30 | $100.00 | $30.00 |
| 12/22/2006 | AG | Screened Ameriquest victim P███ S█████ | 0.30 | $100.00 | $30.00 |
| 12/26/2006 | JOL | tc harris; conf dae re discovery and status of case | 0.30 | $550.00 | $165.00 |
| 12/26/2006 | SG | Screened AMQ victim M█████, M██████ | 0.40 | $100.00 | $40.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 16

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2006 | SG | Screened AMQ victim Christman, Jon | 0.20 | $100.00 | $20.00 |
| 1/02/2007 | AG | Screened Ameriquest Victim Josh Harman | 0.30 | $100.00 | $30.00 |
| 1/02/2007 | AG | Prepared list of opt-outs of AG class action | 3.00 | $100.00 | $300.00 |
| 1/03/2007 | AG | Screened Ameriquest Victim Josh Gerstein | 0.30 | $100.00 | $30.00 |
| 1/04/2007 | SG | Screened AQ victim Robin, Simon | 0.50 | $100.00 | $50.00 |
| 1/04/2007 | AG | Screened Ameriquest victim Robin Johnson | 0.30 | $100.00 | $30.00 |
| 1/04/2007 | AG | Screened Ameriquest victim Robin Page | 0.40 | $100.00 | $40.00 |
| 1/05/2007 | AFH | cong AG, DAE, others re: opt out list being filed today | 1.90 | $280.00 | $532.00 |
| 1/05/2007 | MN | screen AQ victim West | 0.10 | $100.00 | $10.00 |
| 1/08/2007 | AG | Screened Ameriquest victim Oliver Kinkhead | 0.50 | $100.00 | $50.00 |
| 1/08/2007 | AG | Screened Ameriquest victims George Scott, Cherry Gates, Mozell Black | 0.50 | $100.00 | $50.00 |
| 1/09/2007 | AG | Screened AMeriquest Victim Robin Sparks | 0.40 | $100.00 | $40.00 |
| 1/09/2007 | AG | Screened Ameriquest Victim | 0.30 | $100.00 | $30.00 |
| 1/10/2007 | SG | Screened potential AMQ victim Jones, Beverly. | 0.10 | $100.00 | $10.00 |
| 1/10/2007 | AG | Screened Ameriquest victim Jennifer Davidson | 0.30 | $100.00 | $30.00 |
| 1/12/2007 | MN | screen AQ victim Sylvia Johansen | 0.30 | $100.00 | $30.00 |
| 1/12/2007 | MN | screen AQ victim Grant | 0.20 | $100.00 | $20.00 |
| 1/15/2007 | AP | invest attorney general class case | 0.10 | $100.00 | $10.00 |
| 1/16/2007 | SG | Screened AQ victim Gonzalez, Joanna | 0.20 | $100.00 | $20.00 |
| 1/16/2007 | TLG | Conf. Call with LeSage and exec. | 0.60 | $450.00 | $270.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    17

committee, AFH, JOL

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/16/2007 | AG | Screened Ameriquest Victim C███ R██████ | 0.30 | $100.00 | $30.00 |
| 1/17/2007 | JOL | rec and rev various emails on discovery and mediation; conf call with other plaintiff attorneys; conf tlg, afh re same | 1.30 | $550.00 | $715.00 |
| 1/17/2007 | SG | Screened AMQ victim C██████ S██████ | 0.50 | $100.00 | $50.00 |
| 1/17/2007 | TLG | review cases re: depositions in MDL proceedings | 0.50 | $450.00 | $225.00 |
| 1/18/2007 | AG | Screened Ameriquest victim M███████ S███████ | 0.40 | $100.00 | $40.00 |
| 1/18/2007 | MN | screen AQ victim E███████ | 0.30 | $100.00 | $30.00 |
| 1/19/2007 | AP | screen AQ victim Y█████ S████ | 0.10 | $100.00 | $10.00 |
| 1/19/2007 | TES | Drafting motion to withdraw class claims in FCRA cases, conf with DAE and TLG re same; call to JPM to confer re Town & Country cases included in motion | 0.70 | $280.00 | $196.00 |
| 1/19/2007 | AG | Screened Ameriquest Victims H█████, J█████, B███ T█████████ | 0.40 | $100.00 | $40.00 |
| 1/22/2007 | AG | Screened ameriquest victims C████ S█████, D█████ D██████ S████ S████ | 0.50 | $100.00 | $50.00 |
| 1/22/2007 | AG | Prepared hard copies of motion to withdraw class allegations from FCRA complaints for delivery to judge, defendants without email addresses | 0.30 | $100.00 | $30.00 |
| 1/22/2007 | AG | Screened Ameriquest victim w███ f████ | 0.40 | $100.00 | $0.00 |
| 1/23/2007 | AG | Made copies of AQ victim docs for Susan Lee | 0.40 | $100.00 | $40.00 |
| 1/23/2007 | AG | Screened Ameriquest victim M█████ S████ | 0.30 | $100.00 | $30.00 |
| 1/24/2007 | TLG | call Harris re: venue issue | 0.80 | $450.00 | $360.00 |
| 1/25/2007 | TLG | call Harris re: venue issue, clients who can't refinance | 0.90 | $450.00 | $405.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    18

| 1/25/2007 | AG | Screened Ameriquest victim E▓▓▓ R▓▓▓▓, referred to CBA, NACA, etc. | 0.30 | $100.00 | $30.00 |
|---|---|---|---|---|---|
| 1/26/2007 | TLG | confs. AFH, DAE re: venue discovery, rev. DAE draft | 0.70 | $450.00 | $315.00 |
| 1/26/2007 | TLG | CAll from Harris re: venue issue, Deutschbank discovery | 1.00 | $450.00 | $450.00 |
| 1/29/2007 | AFH | had conf call w/pls' executive committee of MDL; prepared for same by reviewing recent filings | 2.10 | $280.00 | $588.00 |
| 1/29/2007 | TLG | call Harris re: discovery on venue | 0.20 | $450.00 | $90.00 |
| 1/29/2007 | AG | Screened AQ victim J▓▓▓ C▓▓▓ | 0.10 | $100.00 | $10.00 |
| 1/29/2007 | AG | Spoke with Ameriquest victim | 0.10 | $100.00 | $10.00 |
| 1/30/2007 | AG | Screened Ameriquest vict im | 0.20 | $100.00 | $20.00 |
| 2/01/2007 | AFH | drafted e-letter to OC re: dealing with venue issues in these cases by disclosing holder | 0.40 | $280.00 | $112.00 |
| 2/01/2007 | SG | Talked to potential client, referred to naca.net | 0.10 | $100.00 | $10.00 |
| 2/02/2007 | TES | Discuss response to withdrawal of class allegations in FCRA cases with AFH | 0.20 | $280.00 | $56.00 |
| 2/05/2007 | TES | E-mails from AFH and others re FCRA individual cases | 0.10 | $280.00 | $28.00 |
| 2/07/2007 | TLG | email exchange re: venue proposal, determine number of unfiled cases in order to respond, confirm no more Ohio cases left to file, emails re: AQ form, conf. call tomorrow | 1.40 | $450.00 | $630.00 |
| 2/16/2007 | AFH | drafted e-mail to LeSage proposing an agreement to stop our venue battles | 1.30 | $280.00 | $364.00 |
| 2/16/2007 | AG | Edited, faxed, mailed  AFH letter to Lesage | 0.30 | $100.00 | $30.00 |
| 2/19/2007 | AFH | memo to DAT to conf re: Aspen has not | 0.30 | $280.00 | $84.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    19

yet granted our mtns to withdraw class
allegations

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 2/20/2007 | TLG | conf. AFH re: venue issue | 0.20 | $450.00 | $90.00 |
| 2/21/2007 | AFH | conf in person w/Craig Varga re: venue issue; pc w/Jon Ledsky re: same | 0.40 | $280.00 | $112.00 |
| 2/21/2007 | TLG | rev. LeSage venue email, email exchange AFH re: same | 0.20 | $450.00 | $90.00 |
| 2/22/2007 | AP | invest. case status | 0.10 | $100.00 | $10.00 |
| 2/23/2007 | AFH | drafted and revised reply to OC's response to our proposal re: venue | 1.30 | $280.00 | $364.00 |
| 2/23/2007 | TLG | rev. and comment on proposed email to LeSage re: venue | 0.20 | $450.00 | $90.00 |
| 2/26/2007 | AFH | pc w/OC re: venue agreement; conf DAE, TLG re: whether we can agree to stop soliciting | 0.40 | $280.00 | $112.00 |
| 2/28/2007 | AG | Screened, referred out Ameriquest victim | 0.20 | $100.00 | $20.00 |
| 3/01/2007 | AFH | e-letter to OC re: whether we have venue agreement; pc local OC re: same | 0.40 | $280.00 | $112.00 |
| 3/02/2007 | TLG | conf. call with all pl. counsel -- class and indiv. | 0.80 | $450.00 | $360.00 |
| 3/08/2007 | AFH | had plaintiffs' executive committee conference call | 1.10 | $280.00 | $308.00 |
| 3/08/2007 | AFH | conf Chris Lefebrve re: agenda for today's conference call | 0.20 | $280.00 | $56.00 |
| 3/08/2007 | AFH | got ready for Exec Comm. conference call by reviewing agenda, reading draft protective order, etc. | 0.40 | $280.00 | $112.00 |
| 3/08/2007 | TLG | rev. new emails in prep. for conf. call today | 0.30 | $450.00 | $135.00 |
| 3/14/2007 | TLG | resp. to Email from class counsel re: opted out cases, research status of same for resp. | 0.50 | $450.00 | $225.00 |
| 3/16/2007 | AP | screen AQ victim ████████ | 0.20 | $100.00 | $20.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    20

| 3/19/2007 | AP | attempt to call back AQ victim.  They left wrong number | 0.10 | $100.00 | $10.00 |
|---|---|---|---|---|---|
| 3/19/2007 | EZ | am potential client | 0.30 | $100.00 | $30.00 |
| 3/21/2007 | AP | invest case status | 0.10 | $100.00 | $10.00 |
| 3/23/2007 | AG | Screened Ameriquest victim Margaret Franklin | 0.30 | $100.00 | $30.00 |
| 3/26/2007 | AP | left message to screen AQ victim Margaret Franklin | 0.10 | $100.00 | $10.00 |
| 3/28/2007 | AP | screen AQ victim Della Alvarez | 0.30 | $100.00 | $30.00 |
| 3/28/2007 | TLG | calls D Harris re: LeSage call, other issues | 0.20 | $450.00 | $90.00 |
| 3/29/2007 | AP | add clnt phone # to TM | 0.10 | $100.00 | $10.00 |
| 3/29/2007 | AP | attempt to call back clnt; phone just beeped | 0.10 | $100.00 | $10.00 |
| 3/29/2007 | TLG | call Harris, Klein re: LeSage call today | 0.20 | $450.00 | $90.00 |
| 3/29/2007 | TLG | email Lesage re: call today, confirmation of same | 0.10 | $450.00 | $45.00 |
| 3/30/2007 | AP | interview clnt | 0.40 | $100.00 | $40.00 |
| 4/02/2007 | AP | screen AQ victim Renee Zorn | 0.10 | $100.00 | $10.00 |
| 4/02/2007 | AP | copy clnt docs | 0.20 | $100.00 | $20.00 |
| 4/02/2007 | AP | mail copies of clnt docs back to clnts | 0.20 | $100.00 | $20.00 |
| 4/04/2007 | AP | call from Jennifer Jewell checking that we got every page of her fax, we missed one so she'll send it again. Also, she needs to talk to AP re ameriquest re county. | 0.20 | $100.00 | $20.00 |
| 4/09/2007 | AG | dkt: logged 3rd party notice of motion to reassign case | 0.10 | $100.00 | $10.00 |
| 4/09/2007 | AG | Spoke with ameriquest victim | 0.10 | $100.00 | $10.00 |
| 4/12/2007 | AG | Spoke with potential Ameriquest victim | 0.10 | $100.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2007 | AP | screen AQ victim E▓▓▓ L▓▓▓▓ | 0.10 | $100.00 | $10.00 |
| 4/23/2007 | AP | call from AQ victim L▓ V▓▓▓ | 0.20 | $100.00 | $20.00 |
| 4/26/2007 | TLG | court, status conf. w/ Denlow | 1.00 | $450.00 | $450.00 |
| 5/07/2007 | DAE | compose questions for AFH/Harris to raise at dep | 0.60 | $550.00 | $330.00 |
| 5/07/2007 | TLG | rev. DAE dep. questions, email to Harris | 0.20 | $450.00 | $90.00 |
| 5/08/2007 | AFH | conf Dan Harris re: questions for Wayne Lee dep | 0.30 | $280.00 | $84.00 |
| 5/08/2007 | TLG | call from Harris re: Lee dep., expert issues | 0.30 | $450.00 | $135.00 |
| 5/09/2007 | AFH | listened to dep of Wayne Lee by phone | 6.10 | $280.00 | $1,708.00 |
| 5/10/2007 | TLG | call from Harris re: Lee dep., mediation progress | 0.30 | $450.00 | $135.00 |
| 5/15/2007 | AFH | conf Dan Harris re: lee's dep., status of discovery, possible compilation of data in loan files; review his draft stip for mediation | 0.70 | $280.00 | $196.00 |
| 5/17/2007 | AP | call from AQ victim re: how refinancing affects her case | 0.10 | $100.00 | $10.00 |
| 5/21/2007 | AP | call from AQ victim re: whether it's too late to send in his docs | 0.10 | $100.00 | $10.00 |
| 5/22/2007 | AFH | conf Gary Klein, Jilll Bowman re: production of files for our clients who have class claims, dep transcript of Jill Bowman | 0.40 | $280.00 | $112.00 |
| 5/23/2007 | AFH | talked to Mabry re: Amg standstill agrmnt and AG settlement | 0.30 | $280.00 | $84.00 |
| 5/23/2007 | AFH | conf w/Mike Burr of Robert Adams' office re: status of MDL, standstill agrmnt, potential cases, etc. | 0.50 | $280.00 | $140.00 |
| 5/29/2007 | AFH | talked w/Tom James, Ill Ag re: when they are sending out notice in Illinois | 0.30 | $280.00 | $84.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    22

| | | | | | |
|---|---|---|---|---|---|
| 6/01/2007 | AFH | Executive Committee Conference call | 0.90 | $280.00 | $252.00 |
| 6/12/2007 | JOL | rec and rev klein discovery letter; conf afh, dae re same | 0.50 | $550.00 | $275.00 |
| 6/18/2007 | AP | call from Ameriquest victim re: finding representation | 0.20 | $100.00 | $20.00 |
| 6/19/2007 | AP | call from AQ victim re: finding another lawyer or getting into the class action | 0.10 | $100.00 | $10.00 |
| 6/19/2007 | TLG | call from Harris re: RICO claim vs. Arnall, rev. handout on RICO for elements | 0.50 | $450.00 | $225.00 |
| 6/28/2007 | AK | draft notice of subpoenas and subpoenas | 0.50 | $100.00 | $50.00 |
| 6/29/2007 | AK | start mass mailing of subpoena copies/draft subpoenas/check requests | 0.50 | $100.00 | $50.00 |
| 7/02/2007 | AP | meeting w/ AFH, SG, & AZ re: attorney general settlemetn | 0.20 | $100.00 | $20.00 |
| 7/02/2007 | SG | Meeting re: AMQ AG settlement | 0.20 | $100.00 | $20.00 |
| 7/03/2007 | SG | Prepared envelopes for mailing AMQ AG settlement letter | 0.80 | $100.00 | $80.00 |
| 7/03/2007 | SG | Made copies of AMQ AG letter, began assembling envelopes | 2.30 | $100.00 | $230.00 |
| 7/05/2007 | SG | Stuffed, sealed, mailed AMQ AG settlement letters | 1.30 | $100.00 | $130.00 |
| 7/12/2007 | SG | Talked to p/c re: AMQ AG settlement | 0.20 | $100.00 | $20.00 |
| 7/12/2007 | TLG | phone dep. of AQ reps. | 0.10 | $450.00 | $45.00 |
| 7/16/2007 | AP | call from AQ victim Michael Bissom | 0.30 | $100.00 | $30.00 |
| 7/16/2007 | AP | call from AQ victim re: AG settlement | 0.10 | $100.00 | $10.00 |
| 7/16/2007 | AP | call from AQ victim re: attorney general settlement | 0.10 | $100.00 | $10.00 |
| 7/16/2007 | TLG | Call from Harris re: dep. issues, email AFH re: same | 0.30 | $450.00 | $135.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    23

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2007 | AP | call from AQ victim W█████ B█████ re: AG settlement | 0.10 | $100.00 | $10.00 |
| 7/26/2007 | AP | return voice mail for AQ victim M█████ S█████ | 0.10 | $100.00 | $10.00 |
| 7/27/2007 | AFH | sent e-mails to ICSC and class counsel re: access to docs Amq has produced and obtaining transcripts of recent Amq deps | 0.40 | $280.00 | $112.00 |
| 7/27/2007 | AP | returned call to AQ victim M█████ S█████ re: finding an attorney | 0.10 | $100.00 | $10.00 |
| 8/01/2007 | AP | call from AQ victim L█████ B█████ re: attorney general settlement | 0.10 | $100.00 | $10.00 |
| 8/01/2007 | TLG | rev. 3d party complaint and order on Arnall, email exchange re: filing by LeSage | 0.30 | $450.00 | $135.00 |
| 8/05/2007 | AFH | finished reading Wayne Lee's dep transcript | 2.00 | $280.00 | $560.00 |
| 8/06/2007 | AP | call from AQ victim C█████ M. A█████ re: finding lawyer | 0.10 | $100.00 | $10.00 |
| 8/08/2007 | AP | interview AQ victim K█████ H█████ | 0.20 | $100.00 | $20.00 |
| 8/10/2007 | AK | Logging Ameriquest's Notice of Deposition | 0.10 | $100.00 | $10.00 |
| 8/20/2007 | SG | Talked to AMQ victim, sent to WI bar | 0.10 | $100.00 | $10.00 |
| 8/24/2007 | SG | Talked to AMQ victim, referred our | 0.20 | $100.00 | $20.00 |
| 8/28/2007 | AFH | conf Dan Harris re: discovery and deps | 0.30 | $280.00 | $84.00 |
| 9/04/2007 | AFH | e-mail to G Klein re: whether out clients' deps are going forward on 9-21 and 9-22; e-mails w/partners re: adding ACCH and Arnall as defendants | 0.30 | $280.00 | $84.00 |
| 9/17/2007 | AK | Logging Notice of Taking Videotaped Deposition of Defendants Ameriquest Mortgage Company and Argent Mortgage Company Through Designated Witnesses Pursuant to Fed. Rule. Civ. P. 30 (b)(6): Diane Tiberend and | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    24

Notice of Taking Videotaped Deposition
of Defendant Argent Mortgage Company
Through Designated Witnesses
Pursuant to Fed. Rule. Civ. P. 30 (b)(6);
Tom Sang

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 9/20/2007 | AFH | drafted and revised proposed order, at Judge's request; discussed w/class counsel and sent to OC | 2.20 | $280.00 | $616.00 |
| 9/20/2007 | AFH | to court for status w/J. Denlow, prepared by reviewing notes and recent motions | 3.30 | $280.00 | $924.00 |
| 9/20/2007 | TLG | court, status conf. before Denlow | 2.00 | $450.00 | $900.00 |
| 9/21/2007 | AFH | negotiated content of proposed Court order back and forth w/OC and class counsel; looked at several drafts, etc. | 3.50 | $280.00 | $980.00 |
| 9/24/2007 | AFH | revised plaintiffs' version of Order for Denlow; pc w/class counsel, defs, Denlow's clerk; drafted cover letter to Denlow, etc. | 3.50 | $280.00 | $980.00 |
| 9/25/2007 | AFH | e-mailed plaintiffs' proposed order to all counsel; e-mailed about same w/class plaintiffs' counsel | 0.70 | $280.00 | $196.00 |
| 9/25/2007 | JOL | rec and rev court's supplemental jurisdiction opinion; cnf afh re same | 0.40 | $550.00 | $220.00 |
| 9/27/2007 | AK | Logging various documents (Kari Hallowell Errata Sheet, e-mails) | 0.10 | $100.00 | $10.00 |
| 9/28/2007 | AK | Logging Court Apperance Status Report and Ameriquest's Objections to Taking Videotaped Deposition | 0.10 | $100.00 | $10.00 |
| 10/05/2007 | AK | Logging Notice of Taking Videotaped Deposition of Defendants Ameriquest Mortgage Company and Argent Mortgage Company through Designed Witnesses Pursuant To Fed. Rule Civ. P. 30 (b)(6) | 0.10 | $100.00 | $10.00 |
| 10/08/2007 | AK | Logging Ameriquest Mortgage Co's Objections to the Notice of Taking Videotaped Deposition of Its Designated Witness | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 25

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2007 | AK | Logging Defendants' Objections to The Subpoena of Marcia Mascorro and Document Request Contained Therein Defendants' ; Objections to The Subpoena of Jennifer Tavaglione and Document Request Contained Therein; Defendants' Objections to The Subpoena of Anne Brennan and Document Request Contained Therein | 0.10 | $100.00 | $10.00 |
| 10/16/2007 | AK | Logging E-mail re: Not. Of Dep. and Subpoena directed to DeKalb Count Police Dept | 0.10 | $100.00 | $10.00 |
| 10/17/2007 | AK | Logging Notice of Hearing Session, Hearing Session Order | 0.10 | $100.00 | $10.00 |
| 11/29/2007 | AK | Logging Robert Rivard's signature page/dep transcirpt errata sheet | 0.10 | $100.00 | $10.00 |
| 1/22/2008 | AP | call from AQ victim looking for more info on attorney general class action | 0.10 | $100.00 | $10.00 |
| 1/22/2008 | TLG | call from Harris re: Klein email, mediation submission | 0.20 | $450.00 | $90.00 |
| 2/01/2008 | AP | invest. current parties | 0.10 | $100.00 | $10.00 |
| 2/13/2008 | AP | call from AQ victim | 0.10 | $100.00 | $10.00 |
| 3/18/2008 | AP | investigate case details | 0.50 | $100.00 | $50.00 |
| 3/18/2008 | AP | attempt to call client, search public record, draft and send letter re: updating contact info | 0.30 | $100.00 | $30.00 |
| 3/21/2008 | MJA | rsch into case file re: potential Bankruptcy | 0.20 | $230.00 | $46.00 |
| 3/26/2008 | AP | call from Ameriquest victim | 0.10 | $100.00 | $10.00 |
| 3/27/2008 | AK | Draft Not of Motion/Motion to substitute Atty Appearance, e-file, logging, docketing, copies for atty/judge | 0.40 | $100.00 | $40.00 |
| 4/03/2008 | AP | email Dan Harris | 0.10 | $100.00 | $10.00 |
| 4/03/2008 | AP | update client contact info | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    26

| 4/08/2008 | AP | discuss class allegations | 0.10 | $100.00 | $10.00 |
| 4/09/2008 | AP | email client re: possible retaliation claims | 0.10 | $100.00 | $10.00 |
| 4/14/2008 | AP | leave voicemail for clients | 0.10 | $100.00 | $10.00 |
| 4/14/2008 | AP | discuss broker's pending license with MJA, email CMC | 0.20 | $100.00 | $20.00 |
| 4/15/2008 | AP | phone conversation with client | 0.30 | $100.00 | $30.00 |
| 4/16/2008 | AK | Logging Notice of Opting-Out of Class Actions | 0.10 | $100.00 | $10.00 |
| 4/18/2008 | AP | draft 2nd amnd cmplnt & mtn for leave to file, email MJA/CMC/TLG | 0.50 | $100.00 | $50.00 |
| 4/22/2008 | CMC | work on am compl & mot | 0.20 | $550.00 | $110.00 |
| 4/23/2008 | AP | edit 2nd amnd cmplnt & mtn for leave to file | 0.40 | $100.00 | $40.00 |
| 4/29/2008 | AP | phone call from Ameriquest victim in Pennsylvania | 0.20 | $100.00 | $20.00 |
| 4/29/2008 | CMC | work on am complaint | 0.20 | $550.00 | $110.00 |
| 4/30/2008 | AP | discuss with TLG & CMC | 0.20 | $100.00 | $20.00 |
| 6/09/2008 | AK | Logging AMQ Preliminary Loan Disclosures | 0.10 | $100.00 | $10.00 |
| 6/20/2008 | AK | Logging letter with documents to OC re loan mod application, logging same document, scanning/saving same into Practice Advantage | 0.20 | $100.00 | $20.00 |
| 6/24/2008 | CMC | t/c with G. Klein and committee | 1.00 | $550.00 | $550.00 |
| 6/24/2008 | MJA | conference call w/ class claims group | 1.10 | $230.00 | $253.00 |
| 6/24/2008 | TLG | Executive Committee | 1.00 | $450.00 | $450.00 |
| 6/24/2008 | TLG | call from Harris re: Executive Call | 0.40 | $450.00 | $180.00 |
| 7/25/2008 | AP | call from client re: status | 0.10 | $100.00 | $10.00 |
| 7/29/2008 | AP | investigate whether answer has ever been filed | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    27

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 7/31/2008 | TLG | research into Housing Rescue Bill details in prep. for conf. call and next mediation sesssion | 1.00 | $450.00 | $450.00 |
| 8/04/2008 | AP | write up summary for settlement considerations | 0.40 | $100.00 | $40.00 |
| 8/06/2008 | AP | re-process notices of depostion from 16124 | 0.10 | $100.00 | $10.00 |
| 8/12/2008 | AK | Logging Dep. of AMQ President, creating redwall | 0.30 | $100.00 | $30.00 |
| 8/15/2008 | AP | search for/review consolidated borrower class's complaint, email TLG & MJA re: holder | 0.40 | $100.00 | $40.00 |
| 8/18/2008 | TLG | call from Harris re: holder issue | 0.20 | $450.00 | $90.00 |
| 10/07/2008 | AK | Draft/mail letter to client re loan mod proposal from AQ with said document | 0.10 | $100.00 | $10.00 |
| 10/08/2008 | AK | Logging Notice of Opting-Out for Plaintiff Steve Harrell | 0.10 | $100.00 | $10.00 |
| 10/22/2008 | AK | Logging Response to Class Plaintiffs' Memorandum of Law Concerning Class Certification of Claims for Rescission Under the TILA,Third Party Defs. Response Regarding Effect of Andrews v. Chevy Chase Bank, Notice of E-Filings | 0.10 | $100.00 | $10.00 |
| 10/23/2008 | AK | Logging Minute Order dated 10/21/08, Class Plaintiffs' Reply Memorandum | 0.10 | $100.00 | $10.00 |
| 10/23/2008 | CAC | got voicemail from client, left her a voicemail asking her to call me back re loan mod | 0.10 | $230.00 | $23.00 |
| 10/24/2008 | AK | Logging          Argent Mortgage Company Joinder in Certain Defendants' Response to Class Plaintiffs' Memorandum of Law Concerning Class Certification of Claims for Rescission Under the TILA, Amended Stipulation for Stay of All Proceedings and Amended Scheduling Order, Notice of Motion, Notice of E-Filings | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:   28

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2008 | CMC | rev class mot to stay | 0.20 | $550.00 | $110.00 |
| 10/28/2008 | AK | Logging Minute Order dated 10-27-08 and Order dated 10-27-08 | 0.10 | $100.00 | $10.00 |
| 10/28/2008 | CAC | went over 10/27/08 order laying out new class schedule. Sent new dates to docket. | 0.30 | $230.00 | $69.00 |
| 10/29/2008 | AK | Looking into docketing concern for CMC | 0.20 | $100.00 | $20.00 |
| 11/11/2008 | CAC | read original and new order re 12/15 status memo | 0.20 | $230.00 | $46.00 |
| 11/14/2008 | AK | Logging Minute Order dated 11-13-08 PDF | 0.10 | $100.00 | $10.00 |
| 11/20/2008 | CAC | spoke re status, conf w/ CMC re this | 0.30 | $230.00 | $69.00 |
| 11/21/2008 | CAC | w/ co-counsel, CMC, and TLG re 12/19/08 status hearing | 1.00 | $230.00 | $230.00 |
| 11/25/2008 | AK | Logging Minute Order, Third Party Def. Agenda Submission for Dec. 19, 2008 Status Hearing, Notification of Change of Attorney Address | 0.10 | $100.00 | $10.00 |
| 12/01/2008 | CMC | rev orders; cof w CAC | 0.20 | $550.00 | $110.00 |
| 12/15/2008 | CMC | emails to TLG re; class settleemnt | 0.10 | $550.00 | $55.00 |
| 12/15/2008 | TLG | read status reports filed by other parties in prep. for court, call from Harris re: class settlement | 0.60 | $450.00 | $270.00 |
| 12/16/2008 | AK | Logging Borrower and Non-Borrower Class Plaintiffs' Status Report, Individual Claimants Steering Committee's Status Report, Third-Party Defendants' Consolidated Status Report, Notice of E-Filings | 0.10 | $100.00 | $10.00 |
| 12/16/2008 | CMC | rev class status report; conf w DAE, TLG, D. Harris; email Delbaum | 0.70 | $550.00 | $385.00 |
| 12/16/2008 | CMC | t/c Dan Blinn; t/c D. Harrias re: status and class settleemnt | 0.50 | $550.00 | $275.00 |
| 12/16/2008 | TLG | read new status report filings, conf. | 0.70 | $450.00 | $315.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    29

CMC re: same, call from Harris re:
same, conf. CMC re: SJ procedures

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/19/2008 | CAC | conf call w/ CMC TLG & other Ps' counsel re today's status | 0.40 | $230.00 | $92.00 |
| 12/19/2008 | CAC | status hearing | 1.30 | $230.00 | $299.00 |
| 12/19/2008 | CMC | status | 1.00 | $550.00 | $550.00 |
| 12/19/2008 | TLG | court, status hearing with Aspen | 1.00 | $450.00 | $450.00 |
| 1/08/2009 | AK | Logging AMQ document production dated 12/31/08 | 0.10 | $100.00 | $10.00 |
| 2/04/2009 | AP | discuss class settlement issues with CAC & CMC, email clients | 0.30 | $100.00 | $30.00 |
| 2/04/2009 | CAC | w/ AP, CMC re 2 Ps that were consolidated into class, e-mail to Gary Klein re this | 0.30 | $230.00 | $69.00 |
| 2/09/2009 | AP | investigate contact info for Gary Klein | 0.10 | $100.00 | $10.00 |
| 2/26/2009 | AP | draft letter to AHMSI clients, email CAC & CMC, mail-merge and send | 0.10 | $100.00 | $10.00 |
| 2/27/2009 | TLG | call from Gary Klein re: new servicer issues, foreclosures | 0.20 | $450.00 | $90.00 |
| 3/11/2009 | AP | email client | 0.10 | $100.00 | $10.00 |
| 3/12/2009 | AP | discuss client's questions with TLG, email client | 0.20 | $100.00 | $20.00 |
| 3/13/2009 | AP | process client documents from servicers | 0.10 | $100.00 | $10.00 |
| 3/13/2009 | CAC | e-mail to AK re ECLG file number for fed case, holding off on state AHMSI filing | 0.10 | $230.00 | $23.00 |
| 3/20/2009 | AP | rsch whether Freddie Mac or Fannie Mae owns loan | 0.10 | $100.00 | $10.00 |
| 4/02/2009 | AK | Call from Ray Martin re AMQ cases | 0.10 | $100.00 | $10.00 |
| 4/16/2009 | CAC | e-mails to/from TLG, to Klein re class sttlmnt progress | 0.20 | $230.00 | $46.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    30

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2009 | AK | Logging Ltr to Michael Hayes of Varga Berger Ledsky firm re AHMSI contact with our clients | 0.10 | $100.00 | $10.00 |
| 4/30/2009 | AK | Scan/save Ltr to Michael Hayes of Varga Berger Ledsky firm re AHMSI to file in Practice Advantage | 0.10 | $100.00 | $10.00 |
| 5/13/2009 | AK | Logging Third Party Defendants' Consolidated Status Report, Borrower and Non-Borrower Class Plaintiffs' Status Report, Credit Reporting Agency Third-Party Defendants' Joint Status Report, Status Report of Ameriquest Defendants Regarding Opt-Out Cases | 0.10 | $100.00 | $10.00 |
| 5/13/2009 | CMC | rev class status report; conf w TLG; CAC | 0.50 | $550.00 | $275.00 |
| 5/15/2009 | AK | Logging ECLG ltr to Simon Fleischmann of Locke Lord Bissell & Liddell, LLP re American Home Mortgage Servicing, Inc (AHMSI) cease direct contact with clients | 0.10 | $100.00 | $10.00 |
| 7/02/2009 | AP | proofread AHMSI settlement agreement for correct parties | 0.10 | $100.00 | $10.00 |
| 7/13/2009 | AP | call from client accepting AHMSI FDCPA settlement | 0.10 | $100.00 | $10.00 |
| 9/09/2009 | CAC | conf call re class settlement; notes to TM re same | 1.20 | $230.00 | $276.00 |
| 9/09/2009 | TLG | conf. call re: class settlement | 0.80 | $450.00 | $360.00 |
| 9/09/2009 | TLG | call from Harris re: class settlement issues | 0.30 | $450.00 | $135.00 |
| 9/17/2009 | AP | discuss billing for class with TLG, CAC, & MRT.  sort billing | 4.90 | $100.00 | $490.00 |
| 9/17/2009 | CAC | discussing how to determine class billing w/ TLG, | 1.20 | $230.00 | $276.00 |
| 9/17/2009 | CAC | Memo to AP re compiling billing records for the class case | 0.30 | $230.00 | $69.00 |
| 9/18/2009 | AP | discuss transferring class billing with MRT, transfer | 2.90 | $100.00 | $290.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:    31

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2009 | MRT | work on preparation of lodestar for submission | 2.50 | $400.00 | $1,000.00 |
| 9/21/2009 | AP | sort billing records for class settlement | 3.90 | $100.00 | $390.00 |
| 9/22/2009 | AP | seperate billing for class matters | 2.40 | $100.00 | $240.00 |
| 9/23/2009 | AP | review CAC's notes re: class billing | 0.20 | $100.00 | $20.00 |
| 9/23/2009 | CAC | go over billing records to determine what is attributable to the class | 2.00 | $230.00 | $460.00 |
| 9/24/2009 | AP | sort billing records for class | 1.50 | $100.00 | $150.00 |
| 9/25/2009 | AP | discuss billing with TLG, sort records, create redwall | 0.50 | $100.00 | $50.00 |
| 9/25/2009 | CAC | e-mail from class counsel re class settlement; e-mail to AP re lodestar; e-mail to IC re docketing lodestar due date | 0.30 | $230.00 | $69.00 |
| 9/28/2009 | MRT | work on prep of AQ class billing statements | 3.50 | $400.00 | $1,400.00 |
| 9/28/2009 | TLG | email exchange GK re: release for named plaintiffs | 0.10 | $450.00 | $45.00 |
| 9/29/2009 | AP | save, print, process class definitions | 0.10 | $100.00 | $10.00 |
| 9/29/2009 | CMC | t/c D Harris re; fees | 0.20 | $550.00 | $110.00 |
| 10/02/2009 | MRT | work on expense statements | 0.50 | $400.00 | $200.00 |
| 12/03/2009 | AP | call from Jennifer Jewell▓▓▓▓▓ ▓▓▓▓▓▓ | 0.30 | $100.00 | $30.00 |
| 12/03/2009 | CAC | PC w/ Jennifer Jewell | 0.30 | $230.00 | $69.00 |
| 12/07/2009 | AP | mail settlement agreement to clients | 0.10 | $100.00 | $10.00 |
| 12/07/2009 | AP | gather info for CMC | 0.10 | $100.00 | $10.00 |
| 12/14/2009 | AP | dkt dates from order of prelim approval | 0.20 | $100.00 | $20.00 |
| 12/15/2009 | AP | leave voicemail & email clients to follow up re: ▓▓▓▓▓ | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    32

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2009 | AP | draft letter to clients | 0.10 | $100.00 | $10.00 |
| 12/17/2009 | CAC | e-mail to AP re drafting letter to Jewell | 0.10 | $230.00 | $23.00 |
| 12/17/2009 | CAC | reviewing letter to clients re ████████ | 0.10 | $230.00 | $23.00 |
| 12/18/2009 | AP | edit/send letter to clients | 0.20 | $100.00 | $20.00 |
| 12/29/2009 | AP | review clients' HAMP loan mod application, send to OC | 0.50 | $100.00 | $50.00 |
| 1/06/2010 | AP | rsch when clients stopped paying, recalculate rescission | 0.10 | $100.00 | $10.00 |
| 1/12/2010 | AP | email Jewells | 0.10 | $100.00 | $10.00 |
| 1/12/2010 | CAC | e-mail to OC re HAMP app | 0.10 | $230.00 | $23.00 |
| 1/22/2010 | CAC | e-mails with CMC, TLG re status of HAMP app; e-mail to OC following up on same | 0.20 | $230.00 | $46.00 |
| 1/26/2010 | CAC | e-mail to OC re following up on HAMP app | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | CAC | e-mail to OC Fleischmann re status of HAMP app | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | CAC | e-mail to OC KAren Stevenson re HAMP app | 0.10 | $230.00 | $23.00 |
| 2/01/2010 | TLG | call from Harris re: class settlement opting out issues | 0.30 | $450.00 | $135.00 |
| 2/03/2010 | AP | docket/save/process loan mod offer | 0.10 | $100.00 | $10.00 |
| 2/03/2010 | AP | calculate numbers re: rescission & settlement | 0.20 | $100.00 | $20.00 |
| 2/03/2010 | CAC | e-mails to/from CMC, TLG re loan mod proposal | 0.20 | $230.00 | $46.00 |
| 2/03/2010 | CAC | notes in TM re how to advise client re loan mod sttlmnt offer | 0.20 | $230.00 | $46.00 |
| 2/03/2010 | CAC | discussing loan mod offer w/ CMC, TLG, DAE | 0.20 | $230.00 | $46.00 |
| 2/03/2010 | CAC | left VM for client | 0.10 | $230.00 | $23.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:    33

| 2/03/2010 | CAC | VM from client | 0.10 | $230.00 | $23.00 |
|---|---|---|---|---|---|
| 2/03/2010 | TLG | rev. loan mod. offer, compare to data in file, email exchanges CAC, CMC re: same | 0.60 | $450.00 | $270.00 |
| 2/04/2010 | CAC | e-mail to CMC/TLG re loan mod v. class release | 0.10 | $230.00 | $23.00 |
| 2/04/2010 | CAC | e-mail to Fleischmann re loan mod offer | 0.10 | $230.00 | $23.00 |
| 2/04/2010 | CAC | discussing loan mod issues w/ TLG | 0.10 | $230.00 | $23.00 |
| 2/04/2010 | CAC | VM for the JEwells again to call me ASAP to discuss ▓▓▓▓▓▓▓▓▓▓ | 0.10 | $230.00 | $23.00 |
| 2/04/2010 | CAC | PC w/ jennifer jewell | 0.20 | $230.00 | $46.00 |
| 2/05/2010 | CAC | e-mail from OC re loan mod offer | 0.10 | $230.00 | $23.00 |
| 2/09/2010 | CAC | e-mail from/to OC re settlement | 0.10 | $230.00 | $23.00 |
| 2/09/2010 | CAC | e-mail from OC re sttlmnt offer | 0.10 | $230.00 | $23.00 |
| 2/10/2010 | AP | save & process docs | 0.10 | $100.00 | $10.00 |
| 2/10/2010 | AP | letter to clients re: settlement, email & ship loan mod agreement | 0.40 | $100.00 | $40.00 |
| 2/10/2010 | CAC | reviewing loan mod docs | 0.30 | $230.00 | $69.00 |
| 2/10/2010 | CAC | e-mails to/from CMC, TLG, and OC re sttlmnt | 0.30 | $230.00 | $69.00 |
| 2/10/2010 | CAC | e-mail to OC re loan mod docs | 0.10 | $230.00 | $23.00 |
| 2/10/2010 | CAC | e-mails to/from Dan Blinn re class sttlmnt stip | 0.20 | $230.00 | $46.00 |
| 2/10/2010 | CAC | VM for OC re loan mod docs | 0.10 | $230.00 | $23.00 |
| 2/10/2010 | CAC | discussing sttlmnt docs w/ CMC; e-mail to AP re letter to client confirming sttlmnt | 0.20 | $230.00 | $46.00 |
| 2/10/2010 | CAC | editing letter to clients re sttlmnt | 0.10 | $230.00 | $23.00 |
| 2/11/2010 | AP | call from client | 0.10 | $100.00 | $10.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:   34

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/11/2010 | CAC | VM for clients | 0.10 | $230.00 | $23.00 |
| 2/12/2010 | CAC | e-mail from OC re loan mod; e-mail to CMC/TLG re same | 0.10 | $230.00 | $23.00 |
| 2/15/2010 | AP | ship loan mod agreement to AHMSI | 0.10 | $100.00 | $10.00 |
| 2/19/2010 | AP | scan loan mod agreement, track shipment | 0.10 | $100.00 | $10.00 |
| 2/19/2010 | AP | find class-settlement-agreement release language | 0.20 | $100.00 | $20.00 |
| 2/19/2010 | CAC | e-mails to/from OC Flieschmann re loan mod; discussing sttlmnt w/ TLG; PC w/ OC Fleischmann re same; reading settlement agreement | 0.50 | $230.00 | $115.00 |
| 2/19/2010 | CAC | READING STTLMT AGREEMENT; discussing w/ TLG; PC w/ Flieschmann; discussing w/ AP | 0.50 | $230.00 | $115.00 |
| 2/19/2010 | CAC | PC re agreeing not to object to class sttlmnt | 0.10 | $230.00 | $23.00 |
| 2/19/2010 | CAC | PC w/ James Jewell ~~redacted~~ | 0.10 | $230.00 | $23.00 |
| 2/19/2010 | CAC | VM for client; e-mail to client ~~redacted~~ | 0.20 | $230.00 | $46.00 |
| 2/19/2010 | CAC | VM from client | 0.10 | $230.00 | $23.00 |
| 2/19/2010 | TLG | email Klein, call from Klein, rev. letter from Klein, confs. CAC, CMC re: AHMI's demands and letter | 1.00 | $450.00 | $450.00 |
| 3/03/2010 | AP | discuss with CAC, ship settlement agreement to clients, pc with James Jewell | 0.50 | $100.00 | $50.00 |
| 3/03/2010 | AP | emails from/to CAC, investigate status | 0.20 | $100.00 | $20.00 |
| 3/05/2010 | AP | leave VM for clients | 0.10 | $100.00 | $10.00 |
| 3/05/2010 | CAC | email to AP re following up on sttlmnt agreement | 0.10 | $230.00 | $23.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    35

| | | | | | |
|---|---|---|---|---|---|
| 3/08/2010 | AP | scan settlement agreement, email & ship to OC | 0.20 | $100.00 | $20.00 |
| 3/09/2010 | CAC | email to OC re loan mod | 0.10 | $230.00 | $23.00 |
| 3/10/2010 | CAC | e-mail from/to OC | 0.10 | $230.00 | $23.00 |
| 3/11/2010 | AP | draft/send letter to Klein, collect copies of opt-outs and opt-ins | 0.30 | $100.00 | $30.00 |
| 3/11/2010 | CAC | e-mail to OC LeSage re opt-out date | 0.10 | $230.00 | $23.00 |
| 3/11/2010 | CAC | email to class counsel gary klein | 0.10 | $230.00 | $23.00 |
| 3/12/2010 | AP | draft DAE fee declaration | 0.20 | $100.00 | $20.00 |
| 3/12/2010 | AP | emails from/to CAC, investigate | 0.20 | $100.00 | $20.00 |
| 3/12/2010 | AP | prep & file mtn for extension | 0.40 | $100.00 | $40.00 |
| 3/12/2010 | CAC | mtn for extension of opt-out deadline | 0.30 | $230.00 | $69.00 |
| 3/12/2010 | CAC | discussing sttlmnt agreement w/ TLG;l email to LeSage re extension of optout date; e-mails back and forth to AP | 0.40 | $230.00 | $92.00 |
| 3/12/2010 | CAC | e-mail to OC re sttlmnt agreement release | 0.10 | $230.00 | $23.00 |
| 3/12/2010 | CAC | reviewing new release language; discussing verification that AHMSI and Deutsche weren't named parties w/ AP; e-mail to/from TLG re release language | 0.30 | $230.00 | $69.00 |
| 3/15/2010 | AP | dkt motion for extension | 0.10 | $100.00 | $10.00 |
| 3/16/2010 | CAC | email to oc lesage | 0.10 | $230.00 | $23.00 |
| 3/16/2010 | CAC | email from OC bernie lesage | 0.10 | $230.00 | $23.00 |

Total Fees    $63,329.00

**Expenses**

| Start Date | Description | Charges |
|---|---|---|
| 2/15/2006 | Copy | $1.00 |
| 2/17/2006 | Copy | $37.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:   36

| 2/17/2006 | Copy | $4.00 |
| 2/20/2006 | Copy | $15.00 |
| 2/20/2006 | Copy | $9.00 |
| 2/27/2006 | Copy | $12.00 |
| 2/27/2006 | Copy | $20.00 |
| 2/27/2006 | Copy | $118.00 |
| 2/27/2006 | Copy | $139.00 |
| 2/28/2006 | Copy | $15.00 |
| 3/01/2006 | Copy | $2.00 |
| 3/02/2006 | Copy | $1.00 |
| 3/06/2006 | Copy | $39.00 |
| 3/06/2006 | Copy | $1.00 |
| 3/07/2006 | Copy | $295.00 |
| 3/07/2006 | Fax | $59.00 |
| 3/16/2006 | Copy | $1.00 |
| 3/16/2006 | Copy | $1.00 |
| 3/16/2006 | Postage | $5.10 |
| 3/17/2006 | Copy | $32.00 |
| 3/28/2006 | Copy | $9.25 |
| 3/28/2006 | Copy | $30.00 |
| 3/30/2006 | Copy | $0.50 |
| 3/30/2006 | Copy | $1.00 |
| 4/06/2006 | Copy | $1.00 |

_____
Edelman, Combs, Latturner & Goodwin LLC
Page No.:   37

| | | |
|---|---|---|
| 5/01/2006 | Copy | $0.75 |
| 5/01/2006 | Copy | $0.75 |
| 6/14/2006 | Fax | $1.50 |
| 4/02/2007 | Postage | $4.20 |
| 4/02/2007 | Copy | $34.75 |
| 4/02/2007 | Copy | $0.25 |
| 4/27/2007 | Phone charge | $1.44 |
| 8/09/2007 | Copy | $1.00 |
| 8/09/2007 | Copy | $1.00 |
| 8/09/2007 | Copy | $0.50 |
| 3/18/2008 | Phone charge | $0.00 |
| 3/18/2008 | Copy | $0.25 |
| 3/18/2008 | Postage | $0.00 |
| 3/31/2008 | Legal research cost | $0.00 |
| 3/31/2008 | Legal research cost | $0.00 |
| 4/03/2008 | Copy | $2.25 |
| 4/18/2008 | Phone charge | $0.00 |
| 4/23/2008 | Copy | $0.50 |
| 6/20/2008 | Postage | $0.59 |
| 6/20/2008 | Copy | $1.75 |
| 8/15/2008 | Copy | $55.50 |
| 10/03/2008 | Legal research cost | $0.08 |
| 10/07/2008 | Postage | $0.42 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    38

| | | |
|---|---|---|
| 11/18/2008 | Phone charge | $0.03 |
| 2/02/2009 | Postage | $0.42 |
| 2/26/2009 | Postage | $0.42 |
| 3/19/2009 | Postage | $0.42 |
| 4/23/2009 | Postage | $0.42 |
| 7/06/2009 | Postage | $0.44 |
| 12/07/2009 | Postage | $4.80 |
| 12/18/2009 | Phone charge | $0.04 |
| 12/18/2009 | Copy | $0.25 |
| 12/18/2009 | Postage | $0.44 |
| 12/29/2009 | Copy | $12.75 |
| 12/29/2009 | Postage | $2.24 |
| 2/10/2010 | Copy | $0.75 |
| 2/13/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $17.43 |
| 2/13/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $0.50 |
| 2/15/2010 | Copy | $1.25 |
| 2/18/2010 | Phone charge | $0.19 |
| 2/19/2010 | Fax | $2.00 |
| 2/20/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $19.98 |
| 2/20/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $19.97 |
| 3/06/2010 | Overnight Delivery Charge<br>Invoice paid check #19946 - UPS | $17.59 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:   39

| 3/06/2010 | Overnight Delivery Charge | | | $0.50 |
|---|---|---|---|---|
| | Invoice paid check #19946 - UPS | | | |

Total Expenses   $1,058.16

Total New Charges   $64,387.16

### Staff Summary

| Name | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Al Hofeld | Associate | 55.00 | $280.00 | $15,400.00 |
| Alexander Gourse | Paralegal | 1.70 | $90.00 | $153.00 |
| Alexander Gourse | Paralegal | 22.50 | $100.00 | $2,210.00 |
| Aziza Khatoon | Paralegal | 4.80 | $100.00 | $480.00 |
| Alana P Zalas | Paralegal Supervisor | 35.20 | $100.00 | $3,520.00 |
| Alana P Zalas | Paralegal Supervisor | 1.90 | $90.00 | $171.00 |
| Benita Harris | Paralegal | 0.30 | $100.00 | $30.00 |
| Blake Mensing | Paralegal | 1.30 | $90.00 | $117.00 |
| Blake Mensing | Paralegal | 1.20 | $100.00 | $120.00 |
| Catherine A Ceko | Associate | 16.80 | $230.00 | $3,864.00 |
| Cathleen M. Combs | Partner | 7.20 | $550.00 | $3,960.00 |
| Daniel A. Edelman | Partner | 2.60 | $550.00 | $1,430.00 |
| Emily Kulpa | Paralegal | 6.30 | $100.00 | $630.00 |
| Emily Kulpa | Paralegal | 0.10 | $105.00 | $10.50 |
| Emily Louise Zimbrick | Paralegal | 3.40 | $90.00 | $306.00 |
| Emily Louise Zimbrick | Paralegal | 1.60 | $100.00 | $160.00 |
| Jeff Becker | Paralegal Supervisor | 0.10 | $105.00 | $10.50 |
| James O. Latturner | Partner | 15.30 | $550.00 | $8,415.00 |
| Joseph Sellers | Paralegal | 1.00 | $90.00 | $90.00 |
| Joseph Sellers | Paralegal | 1.40 | $100.00 | $140.00 |
| Michelle Borman | Paralegal | 3.22 | $100.00 | $322.00 |
| Michelle Borman | Paralegal | 2.60 | $90.00 | $234.00 |
| Jonathan Miner | Paralegal | 1.90 | $120.00 | $228.00 |
| Michael J. Aschenbrener | Associate | 1.30 | $230.00 | $299.00 |
| Mihaela Muresan | Paralegal | 2.30 | $100.00 | $230.00 |
| Mihaela Muresan | Paralegal | 3.30 | $90.00 | $297.00 |
| Melissa Nordstrom | Paralegal | 2.90 | $90.00 | $261.00 |
| Melissa Nordstrom | Paralegal | 2.20 | $100.00 | $220.00 |
| Michelle R. Teggelaar | Partner | 7.60 | $400.00 | $3,040.00 |
| Stephen J Gorski | Paralegal | 3.40 | $90.00 | $306.00 |
| Stephen J Gorski | Paralegal | 13.20 | $100.00 | $1,320.00 |
| Thomas E. Soule | Associate | 1.00 | $280.00 | $280.00 |
| Tara L. Goodwin | Partner | 33.50 | $450.00 | $15,075.00 |

Tot Hrs: 258.12