**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

|  |  |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br><br>Lead Case No. 05-cv-07097<br><br>(Centralized before The Hon. Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO:<br><br>BORROWER CLASS PLAINTIFFS' ACTIONS | |

## SUPPLEMENTAL EXHIBIT TO DOCKET NO. 3513-11, EXHIBIT J OF OMNIBUS DECLARATION

### PART 2

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 3/06/2006 | TLG | rev. reply in support of prelim. injunc. | 0.30 | $450.00 | $135.00 |
| 3/09/2006 | EK | dkt: conditional transfer order; Ps' reply memo in supp of mtn for prelim inj | 0.20 | $100.00 | $20.00 |
| 3/16/2006 | CMC | conf w partners re: MDL | 0.70 | $550.00 | $385.00 |
| 3/16/2006 | DAE | discussion re: transfer | 1.00 | $550.00 | $550.00 |
| 3/16/2006 | TLG | meeting with DAE, CMC, JOL, MRT to discuss motion to relate, proposal from Klein | 0.50 | $450.00 | $225.00 |
| 3/17/2006 | CMC | conf w DAE & JOL re: MDL; conf w AFH re: mot to transfer | 0.50 | $550.00 | $275.00 |
| 3/17/2006 | DAE | discussion re: transfer of cases | 1.00 | $550.00 | $550.00 |
| 3/29/2006 | CMC | conf AFH, JOL, DAE  RE: MDL case | 1.00 | $550.00 | $550.00 |
| 3/29/2006 | DAE | conf AFH, JOL, CMC  RE: MDL case | 1.00 | $550.00 | $550.00 |
| 3/29/2006 | JOL | conf afh, dae, cmc re mdl case; tc klien | 1.20 | $550.00 | $660.00 |
| 3/29/2006 | MRT | planning meeting w/partners & AFH re: cases w/Ameriquest MDL | 1.00 | $400.00 | $400.00 |
| 3/29/2006 | TLG | meeting to decide position on motion to transfer, next MDL status issues | 1.00 | $450.00 | $450.00 |
| 3/30/2006 | MRT | draft proposed language for ameriquest callers per dae | 0.50 | $400.00 | $200.00 |
| 3/31/2006 | TLG | conf. AFH re: motion up next week, service of pleadings we are filing, other issues | 0.30 | $450.00 | $135.00 |
| 4/03/2006 | TLG | e-mail from DAE re: potential witness | 0.10 | $450.00 | $45.00 |
| 4/04/2006 | MRT | discuss appearance before Aspen in MDL, stay and effect on other cases | 0.30 | $400.00 | $120.00 |
| 4/04/2006 | TLG | call from Harris re: witnesses, other MDL matters (service, etc.) | 0.30 | $450.00 | $135.00 |
| 4/04/2006 | TLG | e-mail to DAE, AFH re: service issue, confidentiality motion | 0.10 | $450.00 | $45.00 |
| 4/06/2006 | TLG | call from Harris re: potential new cases | 0.20 | $450.00 | $90.00 |

Edelman, Combs, Latturner & Goodwin LLC
120 S. LaSalle St, 18th Floor
Chicago, IL 60603-3403

Date:   3/16/2010

Regarding:  AMERIQUEST MDL CLASS BILLING
Invoice No:   00022

*Services Rendered*

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 1/20/2006 | TLG | Conference re: lead counsel motion for Cole case | 0.30 | $450.00 | $135.00 |
| 1/23/2006 | TLG | work on lead counsel motion | 1.50 | $450.00 | $675.00 |
| 1/24/2006 | TLG | work on motion to be lead counsel, research into status of FCRA case | 2.70 | $450.00 | $1,215.00 |
| 2/03/2006 | TLG | call from Harris re: status next week, other issues re: Ameriquest | 0.30 | $450.00 | $135.00 |
| 2/03/2006 | TLG | confs. re: tag-along issue, MDL rules | 0.50 | $450.00 | $225.00 |
| 2/03/2006 | TLG | draft motion to require notice, lead counsel issue, confs. NZ re: filing same, service list | 2.30 | $450.00 | $1,035.00 |
| 2/03/2006 | NZ | conf tlg, ja5 re mdl filing, rvw mot, prep service list, rvse service list, dft fax covers, conf ek re faxing and lables, prep mot for fax | 1.50 | $100.00 | $150.00 |
| 2/04/2006 | AFH | read TLG's motion to require notice, looked at MDL case list | 0.60 | $280.00 | $168.00 |
| 2/06/2006 | TLG | Conferences re: status tomorrow, motion we have up, who should cover, defs. position, status of MDL | 0.60 | $450.00 | $270.00 |
| 2/07/2006 | TLG | conf. DAE, call DH re: today's status conf. | 0.20 | $450.00 | $90.00 |
| 2/08/2006 | TLG | call re: Harris Jewell case | 0.10 | $450.00 | $45.00 |

| 2/09/2006 | AFH | e-mailed w/Gary Klein re: his draft of the standstill order; pc w/him re: Coar opinion | 0.30 | $280.00 | $84.00 |
|---|---|---|---|---|---|
| 2/09/2006 | AFH | rev. gary's draft order for standstill | 0.20 | $280.00 | $56.00 |
| 2/11/2006 | AFH | drafted ltr to IL AG's office re: implementation of AG sttlmnt in IL | 0.70 | $280.00 | $196.00 |
| 2/13/2006 | AFH | made revisions to my ltr to Ill AG | 0.30 | $280.00 | $84.00 |
| 2/14/2006 | CMC | rev memo on foreclosures | 0.30 | $550.00 | $165.00 |
| 2/14/2006 | JOL | rec and rev plaintiffs' draft motion re disclosures; research; conf dae | 0.70 | $550.00 | $385.00 |
| 2/14/2006 | JOL | rec and rev Harris memo and draft complaint on Jewel v. Ameriquest | 0.50 | $550.00 | $275.00 |
| 2/14/2006 | JOL | rec and rev plaintiffs;' response to deft's status report | 0.30 | $550.00 | $165.00 |
| 2/15/2006 | CMC | conf w JOL & DAE re; t/c re: mot prel inj | 1.50 | $550.00 | $825.00 |
| 2/15/2006 | JA | prep mtn and docs and conv to time matters; call clerk re: service list | 0.50 | $100.00 | $50.00 |
| 2/15/2006 | JOL | rec and rev deft filings; conf dae, cmc; tc Harris | 2.20 | $550.00 | $1,210.00 |
| 2/16/2006 | JOL | conf dae; participate in conference call; research; email to other counsel | 1.90 | $550.00 | $1,045.00 |
| 2/16/2006 | TLG | rev. incoming pleadings re: class motion, injunction | 1.00 | $450.00 | $450.00 |
| 2/17/2006 | AFH | had phone conference with Tom James and Susan Ellis of Ill AG's office | 1.00 | $280.00 | $280.00 |
| 2/28/2006 | TLG | confs. re: incoming Ameriquest calls | 0.30 | $450.00 | $135.00 |
| 3/01/2006 | TLG | call from Harris re: Texas potential theory | 0.20 | $450.00 | $90.00 |
| 3/01/2006 | TLG | call from Dan Harris re: adjustable rate claim, other issues | 0.20 | $450.00 | $90.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/10/2006 | TLG | find and e-mail case to Harris re: certification issue | 0.80 | $450.00 | $360.00 |
| 4/11/2006 | TLG | calls from Harris re: potential discount fee plaintiffs | 0.50 | $450.00 | $225.00 |
| 4/17/2006 | TLG | rev. several pot. new client bait and switch files for AQ, call from Harris re: discount point pl. | 1.20 | $450.00 | $540.00 |
| 4/17/2006 | BH | Log Plaintiffs' Notice of Supplemental Authority in Support of Motion for Provisional Certification of Rescission Class; Certificate of Service to Defendant's Response to Plaintiffs' Notice of Supplemental Authority in Support of Motion for Provisional Certification of Rescission Class; Closed Conditional Transfer Order | 0.20 | $100.00 | $20.00 |
| 4/18/2006 | TLG | call from Harris re: info. on pot. client ~~who's discount pt by phone was put off between day x and y was told by AQ that money had already paid out so no refund issue~~ | 0.20 | $450.00 | $90.00 |
| 4/18/2006 | TLG | rev. Ameriquest PC files bait and switch, blank notice, repeat refi. | 0.20 | $450.00 | $90.00 |
| 4/21/2006 | TLG | rev. e-mail relating to standstill agreement and the agreement | 0.50 | $450.00 | $225.00 |
| 4/24/2006 | TLG | call from Harris re: discount point issues | 0.20 | $450.00 | $90.00 |
| 4/26/2006 | TLG | conf. AFH re: discount fee issue, AQ latest offer, any trend? | 0.20 | $450.00 | $90.00 |
| 4/27/2006 | AFH | prepared for court by reading relatedness motion, skimming the 13 complaints; went over to court | 1.20 | $280.00 | $336.00 |
| 4/27/2006 | TLG | confs. DAE, AFH re: issue of dealing directly with AQ reps., lm for Ledsky re: same, try to call LA counsel re: same | 0.40 | $450.00 | $180.00 |
| 4/27/2006 | BH | Conf w/ MRT re: getting noticed electronically in MDL | 0.20 | $100.00 | $20.00 |
| 4/27/2006 | BH | Phone call to Judge Aspen's minute | 0.20 | $100.00 | $20.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:     5

| | | | | | |
|---|---|---|---|---|---|
| | | clerk and to Greg Angstrum at the clerk's office re: getting noticed electronically | | | |
| 4/28/2006 | TLG | Call from Harris re: just spoke to AQ customer ~~[redacted]~~ | 0.10 | $450.00 | $45.00 |
| 5/01/2006 | JOL | rec and rev response to motion for reassignment; conf dae, ahb | 0.50 | $550.00 | $275.00 |
| 5/01/2006 | BH | Phone Call to Greg from clerk's office (e-filing dept.) re: steps to getting AFH, TLG & DAE noticed in case | 0.10 | $100.00 | $10.00 |
| 5/01/2006 | BH | Conf w/ MRT, AFH & TLG re: recieving notice in MDL | 0.20 | $100.00 | $20.00 |
| 5/01/2006 | BH | Log. notice of successful update re: account maintenance modified for DAE, TLG & AFH to receive notice in the lead case number 1:05-cv-07097 | 0.10 | $100.00 | $10.00 |
| 5/03/2006 | JOL | work on management order | 1.80 | $550.00 | $990.00 |
| 5/03/2006 | TLG | conf. JOL re: AQ case management plan | 0.10 | $450.00 | $45.00 |
| 5/03/2006 | TLG | call from Harris re: strategy in MDL, filing early SJ motions, on what counts, what discovery do we need?, e-mail partners re: same | 0.70 | $450.00 | $315.00 |
| 5/03/2006 | TLG | conf. JB re: Michigan AQ customers, e-mail staff re: same | 0.10 | $450.00 | $45.00 |
| 5/04/2006 | AFH | conf DAE, TLG re: filing of a motion for appointment of lead class counsel | 0.20 | $280.00 | $56.00 |
| 5/04/2006 | JB | Phone call to Judicial Panel on Multidistrict Litigation | 0.10 | $120.00 | $12.00 |
| 5/04/2006 | JB | Confs BH re: info from clerk of the judicial panel | 0.10 | $120.00 | $12.00 |
| 5/05/2006 | JOL | work on management order | 1.50 | $550.00 | $825.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:      6

| 5/05/2006 | TLG | call from DH re: how to proceed before Aspen, should we move for settlement conf. in a small number if indiv. cases?? try to set up a pattern indiv. settlement, call Sara Andrus and Bernie LaSage | 0.40 | $450.00 | $180.00 |
|---|---|---|---|---|---|
| 5/05/2006 | BH | Corresp to Mr. Block re: Judge Aspen's stay Order and sent by fax and mail on Block | 0.20 | $100.00 | $20.00 |
| 5/08/2006 | TLG | call from Harris, conf. call to AQ custumer ~~with respect to all inquiries by~~ ~~customer to deal with through~~ | 0.20 | $450.00 | $90.00 |
| 5/09/2006 | DAE | conf. TLG, MRT re: how to handle AQ cases | 0.30 | $550.00 | $165.00 |
| 5/09/2006 | MRT | conf. TLG, DAE re: how to handle AQ cases | 0.30 | $400.00 | $120.00 |
| 5/09/2006 | TLG | conf. DAE, MRT re: how to handle AQ cases | 0.30 | $450.00 | $135.00 |
| 5/12/2006 | TLG | call re: lead counsel issue, case management | 0.20 | $450.00 | $90.00 |
| 5/12/2006 | TLG | rev. service lists for people to call re: lead counsel issue | 0.70 | $450.00 | $315.00 |
| 5/12/2006 | TLG | e-mail from Klein, note from DAE re: proposed meeting to discuss managing case | 0.10 | $450.00 | $45.00 |
| 5/15/2006 | AFH | reviewed docs of potential clnts and interviewed potential clients | 3.20 | $280.00 | $896.00 |
| 5/15/2006 | AFH | drafted a memo to partners w/my proposed additions to the case management plan | 2.30 | $280.00 | $644.00 |
| 5/15/2006 | TLG | call re: proposed settlement track procedures, deal points with Klein, rev. both documents, 2d call from Harris, make changes to both docs. | 0.80 | $450.00 | $360.00 |
| 5/15/2006 | TLG | call from Harris re: leadership issues, strategy for case | 0.40 | $450.00 | $180.00 |
| 5/16/2006 | AFH | pc x2 w/Judge's clerk re: entering and | 0.30 | $280.00 | $84.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     7

continuing our mtn

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2006 | AFH | talked to potential clnts | 1.40 | $280.00 | $392.00 |
| 5/16/2006 | DAE | conferences with Lefebvre, Rudman re: organization of case | 2.00 | $550.00 | $1,100.00 |
| 5/16/2006 | JOL | conferences deae, tlg, afh; tcs harris and chris L. and work on organization ;and discovery plan | 4.50 | $550.00 | $2,475.00 |
| 5/16/2006 | TLG | call to Klein and Leif attorney re: organizing MDL cases, conf. w/ Harris, DAE, JOL, AFH RE: follow up on same, how to proceed | 1.80 | $450.00 | $810.00 |
| 5/16/2006 | TLG | conf. DAE, JOL, phone confs. w/ Harris and Lefebvre, Lerach re: Klein call this pm, Lerach memo sent to opposing counsel | 1.20 | $450.00 | $540.00 |
| 5/16/2006 | TLG | confs. JOL re: prep. for today's conf. call | 0.40 | $450.00 | $180.00 |
| 5/16/2006 | BH | Photocopied Draft of Case Management Plan re: further considerations and distributed among DAE, CMC, JOL, TLG, MRT & AFH | 0.30 | $100.00 | $30.00 |
| 5/17/2006 | AFH | had conference call with potential class counsel | 1.00 | $280.00 | $280.00 |
| 5/17/2006 | AFH | talked to potential clients to evaluate claims | 0.80 | $280.00 | $224.00 |
| 5/17/2006 | AFH | compiled a list of class cases and composed a memo w/descriptions for partners | 1.80 | $280.00 | $504.00 |
| 5/17/2006 | JOL | rec and rev material re conference call; tc rudman; conf tlg, dae; tc harris; participated in conference call | 3.00 | $550.00 | $1,650.00 |
| 5/17/2006 | TLG | rev. agenda for call, forward same to Lefebvre, Harris, rev. AFH suggestions on case management | 0.30 | $450.00 | $135.00 |
| 5/17/2006 | TLG | conf. TES re: Argent person with foreclosure pending | 0.10 | $450.00 | $45.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.: 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 5/17/2006 | TLG | phone conf. with plaintiffs attorneys re: lead counsel, class vs. indiv. cases | 0.70 | $450.00 | $315.00 |
| 5/17/2006 | TLG | call from Harris re: conf. call, indiv. settlement procedure | 0.40 | $450.00 | $180.00 |
| 5/17/2006 | TLG | call from Harris re: conf. call today on case management plan | 0.10 | $450.00 | $45.00 |
| 5/17/2006 | TLG | conf. JOL, call Sam Rudman at Lerach re: case management plan, conf. call | 0.50 | $450.00 | $225.00 |
| 5/18/2006 | AFH | pc w/6 potential clients to answer questions about ad letter, potential claims, refinancing, etc. | 1.90 | $280.00 | $532.00 |
| 5/18/2006 | AFH | conferred w/JOL, TLG re: leadership and strategy issues | 0.40 | $280.00 | $112.00 |
| 5/18/2006 | TLG | conf. AFH, JOL re: Calling Rudman, coordinating MDL cases | 0.60 | $450.00 | $270.00 |
| 5/18/2006 | TLG | Note to SS re: Michigan AQ victim needs call back | 0.10 | $450.00 | $45.00 |
| 5/18/2006 | JOL | conf tlg, afh re mdl structure | 0.40 | $550.00 | $220.00 |
| 5/19/2006 | TLG | e-mail to legal aid atty. re: discount fee issue, she has a victim of the practice | 0.10 | $450.00 | $45.00 |
| 5/19/2006 | TLG | rev. docs. from Michigan Argent possible bait and switch victim | 0.30 | $450.00 | $135.00 |
| 5/19/2006 | TLG | call from Harris re: AQ rescinding Texas loans | 0.10 | $450.00 | $45.00 |
| 5/22/2006 | AFH | worked drafting motion to appoint class counsel; conferred with JOL, DAE and attempted to phone Sam Rudman; talked to victim D~~███~~ S~~███~~ | 5.60 | $280.00 | $1,568.00 |
| 5/22/2006 | DAE | conf call w/AFH, JOL, TLLG, Harris, Klein, Cabraser firms re: latter's proposal for class counsel; post call conf. | 1.60 | $280.00 | $448.00 |
| 5/22/2006 | TLG | conf. ML re: status of case, speaking to Michigan victims of AQ | 0.30 | $450.00 | $135.00 |
| 5/23/2006 | AFH | finished drafting mtn and memo to | 8.40 | $280.00 | $2,352.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 9

appoiint class counsel

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2006 | AFH | talked to victim T████ | 0.20 | $280.00 | $56.00 |
| 5/23/2006 | TLG | rev. and comment on co-lead counsel petition | 0.40 | $450.00 | $180.00 |
| 5/23/2006 | TLG | call from Harris re: transfering new cases, lead counsel issue | 0.20 | $450.00 | $90.00 |
| 5/23/2006 | TLG | e-mails AFH, partners re: motion to transfer, lead counsel issue | 0.10 | $450.00 | $45.00 |
| 5/24/2006 | AFH | interviewed victim B████T█████about facts of transaction, made notes, wrote memo to DAE | 0.60 | $280.00 | $168.00 |
| 5/24/2006 | TLG | call from, e-mail to Harris re: cancellation of conf. call | 0.10 | $450.00 | $45.00 |
| 5/24/2006 | TLG | e-mails re: conf. call put off | 0.10 | $450.00 | $45.00 |
| 5/24/2006 | TLG | conf. JOL, CMC re: conf. call issues | 0.10 | $450.00 | $45.00 |
| 5/24/2006 | TLG | call from Harris re: phone conf. issues | 0.10 | $450.00 | $45.00 |
| 5/25/2006 | TLG | conf. ML re: questions to ask AQ victims re: discount points, bait and switch | 0.30 | $450.00 | $135.00 |
| 5/30/2006 | DAE | conf. JOL re: Rudman | 0.30 | $550.00 | $165.00 |
| 5/30/2006 | JOL | tc Rudman;  conf dae | 0.30 | $550.00 | $165.00 |
| 5/30/2006 | TLG | rev. ruling on prelim. injunction | 0.20 | $450.00 | $90.00 |
| 5/30/2006 | TLG | rev. MI victim facts re: discount fee, bait and switch | 0.20 | $450.00 | $90.00 |
| 5/31/2006 | AFH | read Aspen's opinion on prelim class injunction | 0.40 | $280.00 | $112.00 |
| 5/31/2006 | AFH | conf w/TLG, JOL, DAE, Dan Harris re: meaning of Judge Aspen's Memo Opinion | 0.90 | $280.00 | $252.00 |
| 5/31/2006 | AFH | talked to potential Ameriquest clients, W████, and another | 0.50 | $280.00 | $140.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:   10

| 5/31/2006 | DAE | conf w/AFH, JOL, DAE, Dan Harris re: Aspen's Opinion, how to proceed | 0.90 | $550.00 | $495.00 |
| 5/31/2006 | JOL | conf w/AFH, TLG, DAE, Harris re: Aspen's Opinion | 0.90 | $550.00 | $495.00 |
| 5/31/2006 | JOL | rec and rev court's tro opinion; conf dae, afh | 0.70 | $550.00 | $385.00 |
| 6/01/2006 | BH | Log Memorandum Opinion and Order and Order re: June 13, 2006 status hearing | 0.20 | $100.00 | $20.00 |
| 6/02/2006 | DAE | conf. JOL re: Rudman call | 0.30 | $550.00 | $165.00 |
| 6/02/2006 | JOL | tc rudman; conf dae | 0.30 | $550.00 | $165.00 |
| 6/06/2006 | AFH | conf. Megan, TLG re: gathering facts re: Ameriquest practices; answered questions on what to say to victims; etc. | 0.40 | $280.00 | $112.00 |
| 6/06/2006 | TLG | conf. AFH, law clerk re: questions to ask AQ victims re: discount fees, bait and switch, appraisal fraud | 0.30 | $450.00 | $135.00 |
| 6/07/2006 | AFH | conf w/JOL, DAE re: draft mtn appoint co-lead counsel; case managment plan | 0.30 | $280.00 | $84.00 |
| 6/07/2006 | DAE | conf w/JOL, AFH re: co-lead counsel mot; case managment | 0.30 | $550.00 | $165.00 |
| 6/07/2006 | JOL | conf w/DAE, AFH re: ld counsel mot; case mngt | 0.30 | $550.00 | $165.00 |
| 6/07/2006 | JOL | work on proposed management order | 1.60 | $550.00 | $880.00 |
| 6/07/2006 | TLG | rev. files of AQ victims | 0.20 | $450.00 | $90.00 |
| 6/07/2006 | TLG | call from Ed O'Brien re: NH AQ cases and MDL | 0.20 | $450.00 | $90.00 |
| 6/08/2006 | AFH | conf JOL, DAE re: lead counsel motion | 0.50 | $280.00 | $140.00 |
| 6/08/2006 | DAE | conf JOL, afh re lead counsel mot. | 0.50 | $550.00 | $275.00 |
| 6/08/2006 | JOL | work on petiton for lead counsel, conf dae, afh re same | 2.40 | $550.00 | $1,320.00 |
| 6/08/2006 | TLG | rev. docs. from Mich. victim, conf. JOL re: stipulation on bond | 0.20 | $450.00 | $90.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:     11

| 6/09/2006 | SA | Log letters from D, e-files, and Stipulation re amount of security for issuance of temporary injunctive relief and (propose) order thereon | 0.70 | $90.00 | $63.00 |
| 6/09/2006 | BH | Corresp sent to Dan Harris re: further considerations for case management plan and draft of filings by fax | 0.10 | $100.00 | $10.00 |
| 6/09/2006 | BH | Log Attorney Appearances from Melody A. Petrossian, Bernard E. LeSage, Sarah K. Andrus, Brandon Block and Craig A. Varga | 0.10 | $100.00 | $10.00 |
| 6/12/2006 | AFH | confs. TLG, DAE re: lead counsel pet, affidavits | 0.20 | $280.00 | $56.00 |
| 6/12/2006 | CMC | conf w DAE & JOL re: MDL | 0.50 | $550.00 | $275.00 |
| 6/12/2006 | DAE | confs. TLG, AFH re: lead counsel pet, affidavits | 0.20 | $550.00 | $110.00 |
| 6/12/2006 | DAE | work on application to be counsel and related documents | 3.00 | $550.00 | $1,650.00 |
| 6/12/2006 | DAE | conf CMC, JOL re: MDL | 0.50 | $550.00 | $275.00 |
| 6/12/2006 | JOL | conf CMC, DAE re: MDL | 0.50 | $550.00 | $275.00 |
| 6/12/2006 | TLG | conf. MRT re: Michigan victims | 0.10 | $450.00 | $45.00 |
| 6/12/2006 | TLG | rev. and comment on lead counsel petition | 0.30 | $450.00 | $135.00 |
| 6/12/2006 | TLG | call Lefebvre re: court tomorrow, conf. DAE, AFH re: same, call back to CL on no need to appear | 0.30 | $450.00 | $135.00 |
| 6/12/2006 | TLG | confs. DAE, AFH re: lead counsel petition, affidavits for same | 0.20 | $450.00 | $90.00 |
| 6/12/2006 | BH | Photocopied copies of Motion to Appoint Co-Counsel for partners review | 0.20 | $100.00 | $20.00 |
| 6/12/2006 | BH | Log and Redwall Defendants' Second Motion for Reassignment of Related Cases; Log Stipulation Re Form of Notice Re Temporary Injunctive Relief and [Proposed] Order Thereon | 0.30 | $100.00 | $30.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:   12

| 6/13/2006 | AFH | drafted and revised case management and organization plan | 3.40 | $280.00 | $952.00 |
|---|---|---|---|---|---|
| 6/13/2006 | AFH | to court on status, our mtn to rassign cases | 0.70 | $280.00 | $196.00 |
| 6/13/2006 | AFH | made final revisions to our mtn & memo to be appted as co-lead counsel; made changes to declaration | 3.60 | $280.00 | $1,008.00 |
| 6/13/2006 | CMC | conf w dAE & JOL re: MDL; work on mot for appt as co-lead counsel; case management plan | 0.60 | $550.00 | $330.00 |
| 6/13/2006 | DAE | work on application to be counsel and related documents | 2.50 | $550.00 | $1,375.00 |
| 6/13/2006 | JOL | appear on status; conf other counsel | 1.20 | $550.00 | $660.00 |
| 6/13/2006 | JOL | work on proposed management plan; conf afh, cmc | 1.30 | $550.00 | $715.00 |
| 6/13/2006 | JOL | rec and rev deft's opposition to reassignment; conf dae, afh | 0.30 | $550.00 | $165.00 |
| 6/13/2006 | JOL | work on petition to be lead counsel; conf dae, afh | 1.50 | $550.00 | $825.00 |
| 6/13/2006 | BH | Prep case list re: Exhibit A to Memorandum in Support of Motion for Appointment of Edelman, Combs, Latturner & Goodwin, LLC, as Co-Lead Class Counsel (listing all of the Ameriquest cases that have been filed); Prep docs for case management plan | 3.00 | $100.00 | $300.00 |
| 6/13/2006 | JB | Confs AFH, MRT, NZ, DAE, BH re: filing of case management and class counsel motion | 0.50 | $120.00 | $60.00 |
| 6/13/2006 | JB | Prep docs for filing of case management and class counsel motion, changes to various drafts | 2.80 | $120.00 | $336.00 |
| 6/13/2006 | NZ | prp mot, memo, and exhibits for efiling, efile, prep hard copies for service | 1.10 | $120.00 | $132.00 |
| 6/13/2006 | NZ | conf jb, bh, afh re mot to appoint | 0.20 | $105.00 | $21.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     13

| 6/13/2006 | NZ | clerk re efiling | 0.10 | $120.00 | $12.00 |
|---|---|---|---|---|---|
| 6/14/2006 | AFH | conf partners re: MDL leadership, conf Megan re: complaints, questions to ask of clients | 0.80 | $280.00 | $224.00 |
| 6/14/2006 | CMC | rev prop org and case management plan | 2.00 | $550.00 | $1,100.00 |
| 6/14/2006 | DAE | meeting Harris, TLG re: position on case management plan | 1.00 | $550.00 | $550.00 |
| 6/14/2006 | JOL | rec and rev klien's filing re lead counsel and case management; conf dae  cmc | 2.20 | $550.00 | $1,210.00 |
| 6/14/2006 | TLG | meeting Harris, DAE re: case management plan brief, what position to take | 1.00 | $450.00 | $450.00 |
| 6/14/2006 | TLG | confs. re: lead counsel petitions, what to do with indiv. cases | 0.60 | $450.00 | $270.00 |
| 6/14/2006 | BH | Log ECLG Plaintiffs' Proposed Organization and Case Management Plan; Log Motion for Appointment of Edelman, Combs, Latturner & Goodwin as Co-Lead Class Counsel with Memorandum in Support of Motion attached; Log Memorandum in Support of Motion for Appointment of Edelman, Combs, Latturner & Goodwin as Co-Leas Class Counsel filed by Daniel Harris; Log  and Redwall Plaintiffs' Joint and Agreed Organization and Case Managment Plan | 0.30 | $100.00 | $30.00 |
| 6/15/2006 | AFH | started reading Ameriquest's case management and organization plan | 0.60 | $280.00 | $168.00 |
| 6/15/2006 | AFH | finsihed reading Klien group's case mangement and organzation plan | 0.90 | $280.00 | $252.00 |
| 6/15/2006 | AFH | talked to atty Gary Cook in Cleveland about MDL and his position on leadership | 0.40 | $280.00 | $112.00 |
| 6/15/2006 | CMC | conf re: management comm; rev Harris mem | 1.60 | $550.00 | $880.00 |
| 6/16/2006 | AFH | finished reading Ameriquest's case management and organization plan | 0.60 | $280.00 | $168.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:    14

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2006 | AFH | conf w/Megan, law clerk, to answer questions about loan application process, discuss PC's facts, amending complaints | 1.20 | $280.00 | $336.00 |
| 6/16/2006 | CMC | conf JOL, DAE re: case management brief | 0.40 | $550.00 | $220.00 |
| 6/16/2006 | DAE | conf JOL, cmc re response to case management brief | 0.40 | $550.00 | $220.00 |
| 6/16/2006 | JOL | research re and conf dae, cmc re response to Klien management brief | 2.40 | $550.00 | $1,320.00 |
| 6/19/2006 | AFH | talked to AQ victim MI; looked at their docs; drafted memo for DAE | 0.50 | $280.00 | $140.00 |
| 6/19/2006 | CMC | conf re: MDL organization | 1.30 | $550.00 | $715.00 |
| 6/19/2006 | DAE | confs JOL, others re: strategy | 1.00 | $550.00 | $550.00 |
| 6/19/2006 | JOL | conf cmc, dae, mrt, tlg re case and contesnt of our case management brief | 2.00 | $550.00 | $1,100.00 |
| 6/19/2006 | MRT | meeting w/partners re: lead counsel petition | 1.00 | $400.00 | $400.00 |
| 6/19/2006 | TLG | conf. CMC, DAE, JOL re: how to proceed in MDL | 0.70 | $450.00 | $315.00 |
| 6/19/2006 | TLG | e-mails AFH, DAE, JOL re: case management filing, impact of new Fleet decision | 0.20 | $450.00 | $90.00 |
| 6/20/2006 | AFH | talked to former Ameriquest employee to see if he would be potential witness; talked with Megan to answer an appraisl fraud question | 0.60 | $280.00 | $168.00 |
| 6/20/2006 | TLG | call from Harris re: settlement model, subclass issue | 0.20 | $450.00 | $90.00 |
| 6/20/2006 | TLG | conf. ML re: AQ computer appraisals from Value Source and other issues re: MI victims | 0.30 | $450.00 | $135.00 |
| 6/20/2006 | TLG | rev. Michigan victim documents | 0.80 | $450.00 | $360.00 |
| 6/22/2006 | AFH | wrote most of first draft of our reply in | 5.10 | $280.00 | $1,428.00 |

supp appnt. co-lead counsel/resp to
other parties case managment plans

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2006 | CMC | conf w dAE & TLG re: response | 0.50 | $550.00 | $275.00 |
| 6/22/2006 | DAE | conf w CMC, TLG re: case mgt response | 0.50 | $550.00 | $275.00 |
| 6/22/2006 | JOL | tc harris; rec and rev harris draft; work on same; research; conf tlg | 1.00 | $550.00 | $550.00 |
| 6/22/2006 | TLG | rev. JOL's comments on Harris brief, conf. JOL re: same | 0.30 | $450.00 | $135.00 |
| 6/22/2006 | TLG | rev. resp. to our lead counsel motion, conf. JOL, AFH re: same | 0.30 | $450.00 | $135.00 |
| 6/22/2006 | TLG | rev. AQ victim documents | 0.40 | $450.00 | $180.00 |
| 6/23/2006 | AFH | worked on drafting our reply in supp. mtn appnt. co-lead cnsl/response to others' case management plans; conf w/partners re: arguments, authorities, strategies for brief | 8.80 | $280.00 | $2,464.00 |
| 6/23/2006 | TLG | meeting re: AQ position, other pls position, go over AFH first draft, conf. re: same | 3.20 | $450.00 | $1,440.00 |
| 6/23/2006 | TLG | call Harris and go over response to case management plans | 0.40 | $450.00 | $180.00 |
| 6/23/2006 | TLG | rev. docs. from MI victims | 0.40 | $450.00 | $180.00 |
| 6/26/2006 | AFH | revised and re-wrote our reply in support of appnt as co-lead counsel/resp to other parties' plans | 11.90 | $280.00 | $3,332.00 |
| 6/26/2006 | CMC | work on class counsel reply | 1.20 | $550.00 | $660.00 |
| 6/26/2006 | DAE | confs. AFH, TLG, JOL re: case mngmt resp | 0.30 | $550.00 | $165.00 |
| 6/26/2006 | JOL | confs. AFH, TLG, DAE re: resp. to cse mngmt | 0.30 | $550.00 | $165.00 |
| 6/26/2006 | TLG | rev. AQ's latest filings on case management | 0.20 | $450.00 | $90.00 |
| 6/26/2006 | TLG | work on ECLG reply on case | 1.60 | $450.00 | $720.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    16

management issues

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 6/26/2006 | TLG | confs. AFH, JOL, DAE rE: resp. to case management plan | 0.30 | $450.00 | $135.00 |
| 6/27/2006 | BH | Prep docs for filing re: Corrected Certificate of Service to ECLG Plaintiffs' Consolidated Response to Other Proposed Organization and Management Plans and e-filed certificate of service, Exhibit A and Case Management Plan | 1.20 | $100.00 | $120.00 |
| 6/27/2006 | BH | Prep labels to serve registered agents (5) by mail  and Judge Aspen by hand-delivery a copy of (e-filed) ECLG Plaintiffs' Consolidated Response to Other Proposed Organization and Management Plan; served  massive MDLcounsel list by e-mail  Plaintiffs' Consolidated Response to Other Proposed Organization and Management Plan | 0.40 | $100.00 | $40.00 |
| 6/27/2006 | BH | Log ECLG Plaintiffs' Consolidated Response to Other Proposed Organization and Management Plan | 0.10 | $100.00 | $10.00 |
| 6/28/2006 | AFH | read defs' proposed integrated plan | 0.30 | $280.00 | $84.00 |
| 6/28/2006 | JOL | research; work on response to cse mngt mot; conf tlg, afh, dae re same | 3.10 | $550.00 | $1,705.00 |
| 6/28/2006 | TLG | rev. numerous victim files, conf. ML re: interviewing same on discount, bait and switch | 1.40 | $450.00 | $630.00 |
| 6/28/2006 | TLG | rev. AQ filing from 6/27, rev. final draft our ECLG 6/27 filing | 0.20 | $450.00 | $90.00 |
| 6/28/2006 | BH | Log Corresp from JPML re: notification of hearing session; Log Certificate of Service to Defendant Ameriquest Mortgage Company's Brief Regarding Whether the Notice to Mortgagees who Face Foreclosure Should be Sent to Borrowers Whose Loans Originated After Jan. 23, 2006; Log Cooperating Plaintiffs Response in Opposition to Appointment of Edelman, Combs, Latturner & Goodwin, LLC, as Co-Lead | 0.40 | $100.00 | $40.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 17

Counsel and to the Edelman Plaintiffs'
Proposed Organization and Case
Management Plan; Log Cooperating
Plaintiffs' Motion for Approval of
Plaintiffs' Proposed Organization and
Case Management Plan and Lift to
Stay; Log Cooperating Plaintiffs'
Response to Defendants' Organization
Plan; Log and Redwall Defendants'
Request for Judicial Notice in Support of
Preliminary Opposition to "Cooperating
Plaintiffs'" Motion to Lift Stay and
Approve "Cooperaing Plaintiffs'" Case
Management Plan; Log Various
Plaintiffs' Response Memorandum
Regarding Case Management; Log
Minute Entry re: Motion hearing set for
June 27, 2006 is stricken and the Court
will set a briefing schedule

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2006 | CMC | rev Harris mem on conflict issues | 0.50 | $550.00 | $275.00 |
| 6/29/2006 | JOL | rec and rev Harris draft brief; conf dae, cmc; tc harris re same | 0.80 | $550.00 | $440.00 |
| 6/29/2006 | MRT | review harris brief | 0.20 | $400.00 | $80.00 |
| 6/29/2006 | TLG | rev. Harris draft of conflict brief | 0.20 | $450.00 | $90.00 |
| 6/29/2006 | TLG | rev. numerous victim files, confs. ML re: various plaintiffs financial situations, how to assist them | 1.20 | $450.00 | $540.00 |
| 6/29/2006 | TLG | conf. CMC, JOL, DAE re: conflict brief | 0.10 | $450.00 | $45.00 |
| 6/29/2006 | BH | Log Corresp from JPML sent to Jaime A. Young, Esq. (Wooden & McLaughlin) re: Motion and Brief to vacate the Conditional Transfer Order is due by 6/30/06; Log Plaintiffs' Memorandum of Law in Opposition to Ameriquest's Request for Limitation on Injunctive Relief Based on a Monitor Appointed Pursuant to Agreement with Various State Attorneys General; Log Defendant Ameriquest Mortgage Company's Brief Regarding Whether the Notice to Mortgagees Who Face Foreclosure Should be Sent to Borrowers Whose Loans Originated After Jan. 23, 2006; Log Defendants' | 0.40 | $100.00 | $40.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 18

Proposed Integrated Organization and
Case Management Plan

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2006 | CMC | rev Harris rev brief; conf w JOL & DAE | 0.40 | $550.00 | $220.00 |
| 6/30/2006 | DAE | conf CMC, JOL | 0.20 | $550.00 | $110.00 |
| 6/30/2006 | JOL | conf CMC, DAE | 0.20 | $550.00 | $110.00 |
| 6/30/2006 | TLG | rev. victim files, confs. ML rE: various victims and their problems | 0.50 | $450.00 | $225.00 |
| 6/30/2006 | TLG | call from Harris re: new issues on conflict brief | 0.10 | $450.00 | $45.00 |
| 7/03/2006 | JOL | work on another draft of harris brief | 0.50 | $550.00 | $275.00 |
| 7/05/2006 | CMC | rev Harris draft | 0.50 | $550.00 | $275.00 |
| 7/06/2006 | CMC | conf JOL, DAE re: Harris draft | 0.30 | $550.00 | $165.00 |
| 7/06/2006 | DAE | conf JOL, CMC re: Harris draft | 0.30 | $550.00 | $165.00 |
| 7/06/2006 | JOL | rec and rev new Harris draft; conf dae, cmc and respond to same | 0.50 | $550.00 | $275.00 |
| 7/06/2006 | BH | Log Minute Entry Re: Status hearing held on 6/13/06 and continued to 10/26/06 at 10:30 a.m. | 0.10 | $100.00 | $10.00 |
| 7/07/2006 | CMC | rev Klein reply | 0.50 | $550.00 | $275.00 |
| 7/07/2006 | BH | Log Defendant GMAC Mortgage Corp.'s Motion to Vacate Conditional Transfer Order, Log Defendant GMAC Mortgage Corp.'s Brief in Support of its Moton to Vacate Conditional Transfer Order, Log Plaintiff's Reply to Defendant Ameriquest Mortgage Co.'s Brief Regarding Whether the Notice to Mortgagees who Face Foreclosure Should be Sent to Borrowers Whose Loans Originated After January 23, 2006; Log Various Plaintiffs' Memorandum Regarding Conflict of Interest Issues; Log Minute Entry re: Plaintiff's third motion for reassignment based on relatedness is granted and Defendants' second motion for reassignment of related cases is | 0.30 | $100.00 | $30.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:    19

| | | granted | | | |
|---|---|---|---|---|---|
| 7/10/2006 | CMC | rec & rev email; conf w dAE; res[ tp AFH email | 0.30 | $550.00 | $165.00 |
| 7/10/2006 | JOL | rec and rev Harris new draft; conf cmc, dae | 0.30 | $550.00 | $165.00 |
| 7/10/2006 | TLG | call from Harris to discuss new briefs | 0.30 | $450.00 | $135.00 |
| 7/10/2006 | TLG | call from Harris re: new briefs | 0.20 | $450.00 | $90.00 |
| 7/10/2006 | TLG | rev. briefs on case managment | 0.40 | $450.00 | $180.00 |
| 7/10/2006 | BH | Log Cooperating Plaintiffs' Omnibus Reply Memorandum on Case Management Issues; Log Notice of Settlement and Dismissal of Transferred "Tag-Along" Case; Log Declaration of Charles Delbaum and Daniel Blinn in Support of Application for Appointment as Co-Chair of the Individual Claims Steering Committee; Log Declaration of Jill H. Bowman in Support of Cooperating Plaintiffs Motion for Approval of Case Management Plan and Motion to Lift Stay; Log Minute Entry re: it is ordered that the bond amojng for the issuance of the limited injiction pursuant to the Court's May 30, 2006 Memorandum Opinion and Order shall be $25, 000, subject to adjustment in the sound discretion of the Court Upon a showing of good cause by any party: | 0.30 | $100.00 | $30.00 |
| 7/11/2006 | JOL | rev and comment on new Harris draft; research; conf dae | 1.20 | $550.00 | $660.00 |
| 7/11/2006 | MRT | info to ML, BH, TLG, afh re: corresp on ameriquest loans | 0.20 | $400.00 | $80.00 |
| 7/11/2006 | TLG | rev. draft resp. re: case management, conf. DAE, JOL re: same, call Harris re: same | 0.60 | $450.00 | $270.00 |
| 7/11/2006 | TLG | rev. Michigan victim documents and facts, conf. ML re: same | 0.40 | $450.00 | $180.00 |
| 7/11/2006 | BH | Log Notice of Filing Exhibit A which was inadvertently omitted from the Declaration of Jill H. Bowman in | 0.20 | $100.00 | $20.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    20

|  |  | Support of Cooperating Plaintiffs' Motion for Approval of Case Management Plan and Motion to Lift Stay Filed on July 7, 2006; Log Docket Text re: Enter order setting bond in the amount of $25,000.00; Log Corresp from JPML Re: Notice of Opposition due on or before 7/17/06 |  |  |  |
|---|---|---|---|---|---|
| 7/12/2006 | AFH | read Dan Harris' brief on class conflict, etc., for filing today | 0.30 | $280.00 | $84.00 |
| 7/12/2006 | CMC | rev harris draft with JOL comments | 0.20 | $550.00 | $110.00 |
| 7/12/2006 | TLG | call from Harris re: points in brief | 0.30 | $450.00 | $135.00 |
| 7/14/2006 | TLG | conf. AFH re: need for new brief, conf. ML re: appraisal issue | 0.10 | $450.00 | $45.00 |
| 7/17/2006 | DAE | conf AFH, JOL, MRT re: stip | 0.40 | $550.00 | $220.00 |
| 7/17/2006 | JOL | tc harris; research; conf afh, dae, mrt re new stipulation | 1.40 | $550.00 | $770.00 |
| 7/17/2006 | TLG | confs. ML re: AQ victims, refi. issue | 0.20 | $450.00 | $90.00 |
| 7/18/2006 | TLG | rev. victim docs., notes to DAE re: same | 0.40 | $450.00 | $180.00 |
| 7/19/2006 | TLG | rev. and comment on victim docs. | 0.40 | $450.00 | $180.00 |
| 7/20/2006 | AFH | started drafting our Statement of Concurrence With Harris Brief | 2.90 | $280.00 | $812.00 |
| 7/20/2006 | TLG | rev. proposed letter to Roddy, conf. JOL re: same, conf. AFH re: what to say in brief | 0.20 | $450.00 | $90.00 |
| 7/20/2006 | TLG | call re: yesterday's letter | 0.30 | $450.00 | $135.00 |
| 7/21/2006 | AFH | worked on, finished drafting our Statement of Concurrence With Harris Compromise | 6.30 | $280.00 | $1,764.00 |
| 7/21/2006 | AFH | reviewed, edited JOL's draft letter to Gary Klein; re-read all briefs filed since we filed our last one in June | 0.30 | $280.00 | $84.00 |
| 7/21/2006 | JOL | work on letter to Klien | 0.30 | $550.00 | $165.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:   21

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/21/2006 | MRT | review afh draft concurrence brief | 0.20 | $400.00 | $80.00 |
| 7/21/2006 | TLG | rev. and comment on resp. to Harris brief | 0.10 | $450.00 | $45.00 |
| 7/24/2006 | AFH | made revisions to our statement of concurrence with Harris compromise | 4.20 | $280.00 | $1,176.00 |
| 7/24/2006 | DAE | conf JOL, TLG re: resp. to Klein letter | 0.30 | $550.00 | $165.00 |
| 7/24/2006 | JOL | rec and rev Klien's letter; conf dae, tlg; prepare response; tc harris re same | 1.60 | $550.00 | $880.00 |
| 7/24/2006 | TLG | conf JOL, DAE re: Klein letter | 0.30 | $450.00 | $135.00 |
| 7/24/2006 | EK | dft cert of svc for ECLG Ps' concurrence w/Harris Firm's compromise | 0.10 | $100.00 | $10.00 |
| 7/24/2006 | EK | assemble exhibits for ECLG's concurrence | 0.20 | $100.00 | $20.00 |
| 7/24/2006 | EK | assemble docs for filing of ECLG Ps' concurrence | 0.50 | $105.00 | $52.50 |
| 7/24/2006 | EK | efiled ECLG Ps' Concurrence` | 0.50 | $100.00 | $50.00 |
| 7/24/2006 | EK | email, mail and hand deliver ECLG Ps' concurrence | 0.50 | $100.00 | $50.00 |
| 7/26/2006 | DAE | conf JOL re: concur Harris memo | 0.20 | $550.00 | $110.00 |
| 7/26/2006 | JOL | work on concurrence with Harris memo; conf dae re same | 0.60 | $550.00 | $330.00 |
| 7/28/2006 | AFH | reviewed Lieff and Roddy's filing of today | 0.30 | $280.00 | $84.00 |
| 7/28/2006 | JOL | rec and rev Klien response to our concurrance;  conf dae | 0.30 | $550.00 | $165.00 |
| 7/28/2006 | TLG | e-mail from AFH re: AQ E-mail, rev. and comment on draft resp. to same | 0.10 | $450.00 | $45.00 |
| 8/17/2006 | TLG | call from D. Harris re: Grabowski being lead case on some issues, etc. | 0.30 | $450.00 | $135.00 |
| 8/29/2006 | TLG | rev. and comment on victim files | 0.60 | $450.00 | $270.00 |
| 8/30/2006 | TLG | rev. and comment on victim files | 0.80 | $450.00 | $360.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    22

| Date | | Description | | | |
|------|-----|-------------|------|-----------|---------|
| 8/31/2006 | TLG | e-mails to/from AFH re: AQ payment issue, requiring pay by phone, how to remedy | 0.20 | $450.00 | $90.00 |
| 9/01/2006 | AFH | conf. DAE, TLG re: payment by phone problem | 0.30 | $280.00 | $84.00 |
| 9/01/2006 | DAE | conf. AFH, TLG re: payment by phone, possible new claim | 0.30 | $550.00 | $165.00 |
| 9/01/2006 | TLG | conf. AFH, dAE re: payment by phone issue for litigants, how to handle | 0.30 | $450.00 | $135.00 |
| 9/05/2006 | AFH | conf. TLG re: lifting stay, client mtg payment issues | 0.30 | $280.00 | $84.00 |
| 9/05/2006 | TLG | call from Harris re: motions to lift stay, payment issues | 0.60 | $450.00 | $270.00 |
| 9/05/2006 | TLG | conf. AFH re: lifting stay, payment issues with AQ clients, | 0.30 | $450.00 | $135.00 |
| 9/06/2006 | TLG | call from Harris re: LaSage proposal | 0.10 | $450.00 | $45.00 |
| 9/11/2006 | AFH | drafted our motion for leave to site additional authorities; conf atty's to get all cases where there have been rulings; conf AG on filing requirements; conf DAE and JOL on revisions | 2.70 | $280.00 | $756.00 |
| 9/11/2006 | AFH | made revisions to motion to cite additional authority; counted how many cases we've settled and filed since June 27, 2006 | 0.90 | $280.00 | $252.00 |
| 9/11/2006 | JOL | work on motion for leave to cite additional authority;  researach; conf afh re same | 0.80 | $550.00 | $440.00 |
| 9/11/2006 | AG | dkt: Complaint for R███B███, possible deceptive advertisement, etc | 0.20 | $90.00 | $18.00 |
| 9/12/2006 | TLG | call Harris, conf. DAE, CMC, AFH, rev. proposed plan re: mediation, etc. | 0.80 | $450.00 | $360.00 |
| 9/13/2006 | TLG | call from Harris re: LaSage update | 0.30 | $450.00 | $135.00 |
| 9/13/2006 | TLG | e-mail DAE, JOL re: mediators, collect names, call Harris and give him the names | 0.30 | $450.00 | $135.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 9/14/2006 | CMC | settlement conf | 2.00 | $550.00 | $1,100.00 |
| 9/14/2006 | DAE | meeting with LeSage | 2.00 | $550.00 | $1,100.00 |
| 9/14/2006 | TLG | meeting with Varga, LaSage and Winston atty. re: mediation process and other issues | 1.00 | $450.00 | $450.00 |
| 9/14/2006 | TLG | meeting with DH, DAE, CMC and AFH to follow up on LaSage meeting | 1.00 | $450.00 | $450.00 |
| 9/14/2006 | TLG | call from Harris re: today's meeting with LaSage | 0.10 | $450.00 | $45.00 |
| 9/14/2006 | TLG | meeting DAE, DH, AFH re: preparing for meeting with LaSage, what to propose | 1.00 | $450.00 | $450.00 |
| 9/15/2006 | TLG | rev. Harris settlement memos | 0.20 | $450.00 | $90.00 |
| 9/15/2006 | TLG | get questions for AP to ask victims, rev. with AP | 0.30 | $450.00 | $135.00 |
| 9/18/2006 | TLG | call from Harris re: stipulation, judge's order delaying conf. | 0.20 | $450.00 | $90.00 |
| 9/19/2006 | TLG | calls from Harris re: attempts to reach LaSage | 0.10 | $450.00 | $45.00 |
| 9/19/2006 | TLG | call from Harris re: LaSage's ideas, who pays, what discovery | 0.60 | $450.00 | $270.00 |
| 9/19/2006 | TLG | train AP on how to screen AQ victims, what questions to ask | 0.30 | $450.00 | $135.00 |
| 9/25/2006 | AFH | checked into the effective date of the standstill agreement for DAE - read the 2 stips | 0.30 | $280.00 | $84.00 |
| 9/25/2006 | AP | logged minute entry & mtn to lift stay & status report/mtn for leave to cite additional authorities & minute entry | 0.00 | $90.00 | $0.00 |
| 9/25/2006 | CMC | rev ameriquest mediation prop; conf w dAE & JOL | 0.70 | $550.00 | $385.00 |
| 9/25/2006 | JOL | rec and rev proposed stipulation re mediation; conf dae; tc Harris; rec and rev Harrisletter to La Sage; conf dae all re mediation | 1.10 | $550.00 | $605.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    24

| 9/25/2006 | TLG | call from Harris re: new victims, ideas on counter to mediation proposal, review e-mail draft stipulation and responses | 0.20 | $450.00 | $90.00 |
|-----------|-----|-----|------|---------|--------|
| 9/25/2006 | TLG | call re: idea for counter on mediation schedule, new victims | 0.30 | $450.00 | $135.00 |
| 9/26/2006 | CMC | conf. TLG, DAE, MRT re: letter to victims, AG settlement | 0.20 | $550.00 | $110.00 |
| 9/26/2006 | DAE | conf. TLG, CMC, MRT re: letter to victims, AG settlement | 0.20 | $550.00 | $110.00 |
| 9/26/2006 | TLG | conf. DAE, CMC, MRT re: new letter to victims, affect of AG settlement | 0.20 | $450.00 | $90.00 |
| 9/26/2006 | TLG | call from Harris RE: mediation plan | 0.50 | $450.00 | $225.00 |
| 9/27/2006 | AFH | made revisions to demand letter re: servicing problems | 0.50 | $280.00 | $140.00 |
| 9/27/2006 | TLG | rev. AFH letter rE: servicing issues | 0.10 | $450.00 | $45.00 |
| 9/27/2006 | AG | Mailed, faxed AFH letter to Bernard LeSage, Diane Tiberend | 0.20 | $90.00 | $18.00 |
| 9/28/2006 | TLG | rev. draft of mediation statement, e-mails back and forth on same | 0.20 | $450.00 | $90.00 |
| 9/29/2006 | AFH | conf. JOL re: Handy decision implications for MDL cases | 0.30 | $280.00 | $84.00 |
| 9/29/2006 | JOL | conf. AFH re: Handy decision implications for MDL cases | 0.30 | $280.00 | $84.00 |
| 10/03/2006 | AFH | read the 7th Cir Handy opinion again re: affect of refinancing; located and printed for JOL the MDL complaints in which Gary Klein is co-counsel | 0.50 | $280.00 | $140.00 |
| 10/03/2006 | TLG | rev. drafts of mediation plans, e-mails re: same | 0.20 | $450.00 | $90.00 |
| 10/04/2006 | CMC | t/c Gary Klein re; management committee; t/c DAE | 0.50 | $550.00 | $275.00 |
| 10/04/2006 | JOL | prep for and tc klien re management of mdl; conf cmc, dae re same | 0.90 | $550.00 | $495.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    25

| 10/05/2006 | AFH | conf JOL re: leadership proposal from Gary Klein | 0.30 | $280.00 | $84.00 |
|---|---|---|---|---|---|
| 10/05/2006 | AFH | conf w/JOL about whether to draft mtn for sttlmnt conf; read OC's draft of stipulation for settlement procedure; e-mailed OC about cases to keep off of the settlement/MDL list | 0.90 | $280.00 | $252.00 |
| 10/05/2006 | AFH | conf DAE, TLG re: meaning of Handy 7th Cir. decision for people who refi before filing suit and MI victim issues | 0.30 | $280.00 | $84.00 |
| 10/05/2006 | DAE | conf AFH, TLG re: Handy dec impact on MDL | 0.30 | $550.00 | $165.00 |
| 10/05/2006 | JOL | confs AFH re: Klein leadership proposal, other issues | 0.40 | $550.00 | $220.00 |
| 10/05/2006 | TLG | conf DAE, AFH re: Handy & MDL | 0.30 | $450.00 | $135.00 |
| 10/05/2006 | TLG | confs. AP, SV re: AQ victims | 0.30 | $450.00 | $135.00 |
| 10/06/2006 | DAE | conf JOL rE: Klein call | 0.20 | $550.00 | $110.00 |
| 10/06/2006 | JOL | tc klien; cnd dae re case | 0.30 | $550.00 | $165.00 |
| 10/09/2006 | TLG | call from Harris re: update on mediation stipulation, other issues | 0.20 | $450.00 | $90.00 |
| 10/10/2006 | AFH | conf DAE, TLG re: filing mtn for settlement vs. waiting for filing of stipulation | 0.20 | $280.00 | $56.00 |
| 10/10/2006 | AFH | rev cooperating plaintffs response to our motion to lift stay in Talley | 0.30 | $280.00 | $84.00 |
| 10/10/2006 | DAE | conf. TLG: Klein offer | 0.20 | $550.00 | $110.00 |
| 10/10/2006 | TLG | conf. partners re: Klein offer, Talley motion | 0.20 | $450.00 | $90.00 |
| 10/10/2006 | TLG | conf. DAE, AFH re: mediation stip, MI cases | 0.20 | $450.00 | $90.00 |
| 10/11/2006 | TLG | rev. final draft of mediation stipulation, conf. AFH about mechanics of it | 0.30 | $450.00 | $135.00 |
| 10/16/2006 | JOL | tc harris re case | 0.40 | $550.00 | $220.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    26

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2006 | TLG | call from Harris re: Klein overture, mediation stip | 0.10 | $450.00 | $45.00 |
| 10/20/2006 | CMC | conf terry s; conf JOL, DAE re case | 0.40 | $550.00 | $220.00 |
| 10/20/2006 | DAE | conf terry s; conf JOL, CMC re case | 0.40 | $550.00 | $220.00 |
| 10/20/2006 | JOL | tc terry s. re case | 0.20 | $550.00 | $110.00 |
| 10/25/2006 | TLG | conf. SV re: new calls from victimsq | 0.20 | $450.00 | $90.00 |
| 10/25/2006 | AP | screen AQ victim Juanita Thomas | 0.30 | $90.00 | $27.00 |
| 10/25/2006 | AP | screen AQ victim Harold Walker | 0.20 | $90.00 | $18.00 |
| 10/25/2006 | AP | screen AQ victim Cystal Reiter | 0.20 | $90.00 | $18.00 |
| 10/25/2006 | AP | screen AQ victim Mary McDaniel | 0.30 | $90.00 | $27.00 |
| 10/25/2006 | AP | screen AQ victim Jackie Claiborne | 0.30 | $90.00 | $27.00 |
| 10/25/2006 | AP | screen AQ victim Jeffrey Gist | 0.20 | $90.00 | $18.00 |
| 10/25/2006 | AP | screen AQ victim Bernard McDonald | 0.20 | $90.00 | $18.00 |
| 10/25/2006 | AP | screen AQ victim Bill Kennedy | 0.20 | $90.00 | $18.00 |
| 10/26/2006 | AP | screen AQ victim Keith Seward | 0.20 | $90.00 | $18.00 |
| 10/26/2006 | AP | screen AQ victim Elise Kregel | 0.10 | $90.00 | $9.00 |
| 10/26/2006 | AP | screen AQ victim Connie Walsh | 0.30 | $90.00 | $27.00 |
| 10/26/2006 | AP | screen AQ victim Greg Pardo | 0.30 | $90.00 | $27.00 |
| 10/26/2006 | AP | screen AQ victim Michael Pumala | 0.20 | $90.00 | $18.00 |
| 10/26/2006 | AP | screen AQ victim | 0.20 | $90.00 | $18.00 |
| 10/26/2006 | AP | screen AQ victim Debbie Andrews | 0.50 | $90.00 | $45.00 |
| 10/26/2006 | AG | screen multiple AQ victims | 3.50 | $90.00 | $315.00 |
| 10/26/2006 | JS | screen AQ victim Gunston | 0.50 | $90.00 | $45.00 |
| 10/26/2006 | MM | screened AQ victim Niffe | 0.30 | $100.00 | $30.00 |
| 10/27/2006 | AP | screen AQ victim Richard Powers | 0.10 | $90.00 | $9.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2006 | AP | screen AQ victim J███W████████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | AP | screen AQ victim L███ C████████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | AP | screen AQ victim F████████ L████ | 0.40 | $90.00 | $36.00 |
| 10/27/2006 | AP | screen AQ victims C██████ & Vi████ S█████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | AP | screen AQ victim T██████ E███████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | AP | screen AQ victim M█████ V████████ | 0.10 | $90.00 | $9.00 |
| 10/27/2006 | AP | screen AQ victim B██████ M███████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | BM | screening AQ victim K███T█████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | BM | screening AQ victim C██████ M██████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | SG | Screen AQ victim G█████████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim L████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | SG | Screen AQ victim W█████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim P█████, M████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim W█████, T███████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim E███ G█████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim R██████, J███ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim N█████, R██████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim A██████, C███████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | SG | Screen AQ victim R████, D██ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim C██████, J███ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim W█████ B██ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | SG | Screen AQ victim W██████ | 0.20 | $90.00 | $18.00 |
| 10/27/2006 | TLG | Harris call re: mediation stip., partial payment issue, call LaSage together re: stip and partial payments | 0.10 | $450.00 | $45.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    28

| 10/27/2006 | TLG | conf. SV rE: new AQ victim calls | 0.10 | $450.00 | $45.00 |
|---|---|---|---|---|---|
| 10/27/2006 | AG | screen AQ victim P████ B███ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | AG | screen AQ victims | 2.00 | $90.00 | $180.00 |
| 10/27/2006 | MB | screen aq victim o████ a█████ | 0.30 | $90.00 | $27.00 |
| 10/27/2006 | EZ | ameriquest victim a████ | 0.40 | $90.00 | $36.00 |
| 10/27/2006 | MM | screened Ameriquest victim W███ | 0.30 | $100.00 | $30.00 |
| 10/27/2006 | MM | screened Ameriquest victim R█████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | AFH | (1) conf DAE, CMC, JOL re: agreement with other plaintiffs' counsel and (2) meet with DAE, TLG and paralegals about Ameriquest potential clients | 2.70 | $280.00 | $756.00 |
| 10/30/2006 | AFH | rev Klein's draft MOU, rev Klein's Case Management Plan, distributed to partners | 0.80 | $280.00 | $224.00 |
| 10/30/2006 | AP | screen AQ victim N█████████ L███ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | AP | meeting re: new Ameriquest screening | 0.80 | $90.00 | $72.00 |
| 10/30/2006 | AP | screen AQ victim A████ M█████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | AP | screen AQ victim R████ R█████ | 0.10 | $90.00 | $9.00 |
| 10/30/2006 | AP | screen AQ victim M█████ P█████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | AP | screen AQ victim G█████████ E████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | AP | screen aq victim L███ P█████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | AP | screen aq victim D████ L█████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | BM | screening AQ victim Mrs. P█████ | 0.40 | $90.00 | $36.00 |
| 10/30/2006 | CMC | conf re: counsel agreement | 0.50 | $550.00 | $275.00 |
| 10/30/2006 | JOL | review of case management proposal; conf dae, cmc re same; work on response to proposal | 1.40 | $550.00 | $770.00 |
| 10/30/2006 | JQC | screen AQ victim R████████ | 0.20 | $310.00 | $62.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:   29

| 10/30/2006 | JQC | screen AQ victim R████ | 0.30 | $310.00 | $93.00 |
|---|---|---|---|---|---|
| 10/30/2006 | JQC | screen AQ victim G██████ | 0.10 | $310.00 | $31.00 |
| 10/30/2006 | JQC | screen AQ victim S████ | 0.20 | $310.00 | $62.00 |
| 10/30/2006 | SG | Screen AQ victim J██████, S█████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | SG | Screen AQ victim B████, K███████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | SG | Screen AQ victim B████ D██████ | 0.20 | $90.00 | $18.00 |
| 10/30/2006 | TLG | meeting with paralegals re: screening AQ victims | 0.70 | $450.00 | $315.00 |
| 10/30/2006 | TLG | conf. AFH, email exchange partners, call Harris re: venue issue | 0.40 | $450.00 | $180.00 |
| 10/30/2006 | MM | Screened AQ victim J█████ | 0.20 | $100.00 | $20.00 |
| 10/30/2006 | EZ | talk to Ameriquest victim | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | MM | screened AQ victim G████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | MB | screen aq victim z█, w██████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | AG | Screened Ameriquest victims M█████ L████████, C████ G████████, K█████ M█████, J████ M████ W█████; L██ E████; L███, R█████& M███ K██████, B███ ;W█████████, R█████ | 4.00 | $90.00 | $360.00 |
| 10/30/2006 | EZ | screeen AQ victim | 0.50 | $90.00 | $45.00 |
| 10/30/2006 | EZ | email TLG, JM re meeting ameriquest | 0.10 | $90.00 | $9.00 |
| 10/30/2006 | EZ | screen AQ victim | 0.50 | $90.00 | $45.00 |
| 10/30/2006 | EZ | meeting on ameriquest cases | 0.80 | $90.00 | $72.00 |
| 10/30/2006 | MB | screen aq victim j██████████ | 0.30 | $90.00 | $27.00 |
| 10/30/2006 | MB | screen aq victim p█████ f█████ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | AP | screen AQ victim C██████ C█████ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | AP | screen AQ victim J██████ H█████ | 0.20 | $90.00 | $18.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.: 30

| 10/31/2006 | AP | screen AQ victim R████ Kelly▪ | 0.20 | $90.00 | $18.00 |
|---|---|---|---|---|---|
| 10/31/2006 | AP | screen AQ victim M███████ S███████▪ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | AP | screen AQ victim K██ W████▪ | 0.10 | $90.00 | $9.00 |
| 10/31/2006 | AP | screen AQ victim J████ G█████▪ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | AP | screen AQ victim A███ P█████ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | AP | screen AQ victim R████ W█████▪ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | AP | screen AQ victim C██████ W████▪ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | BM | screening AQ victim R███ J███████ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | BM | screening AQ victim Ms. P████▪ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | BM | screening AQ victim Ms. W███▪ | 0.40 | $90.00 | $36.00 |
| 10/31/2006 | BM | screening AQ victim W███████▪ | 0.10 | $90.00 | $9.00 |
| 10/31/2006 | CMC | conf DAE, JOL re lead counsel structure | 0.50 | $550.00 | $275.00 |
| 10/31/2006 | DAE | conf CMC, JOL re lead counsel structure | 0.50 | $550.00 | $275.00 |
| 10/31/2006 | JOL | tc klien; conf cmc, dae re lead counsel structure | 0.80 | $550.00 | $440.00 |
| 10/31/2006 | SG | Screen AQ victim C███████, A███ & O████▪ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | SG | Screen AQ victim P███, A███ | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | SG | Screen AQ victim N██████ H█████, A████ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | SG | Screen AQ victim O██, H████ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | SG | Screen AQ victim M█████ R█████▪ | 0.40 | $90.00 | $36.00 |
| 10/31/2006 | SG | Screen AQ victim R█████ N█████ | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | SG | Screen AQ victim W███, G████ | 0.40 | $90.00 | $36.00 |
| 10/31/2006 | SG | Screen AQ victim C█████, J███▪ | 0.30 | $90.00 | $27.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:   31

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2006 | SG | Screen AQ victim Selloff, Laurence | 0.40 | $90.00 | $36.00 |
| 10/31/2006 | MN | screen AQ victim Krueger | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | MN | screen AQ victim Natezny | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | MN | screen AQ victim Cattall | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | MN | screen AQ victim Avant | 0.40 | $90.00 | $36.00 |
| 10/31/2006 | MM | screened AQ victim Kahall | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | AG | Screened AQ victims Beatrice Sistrunk David Melnick, etc | 1.50 | $90.00 | $135.00 |
| 10/31/2006 | MM | screened AQ victim Peeb | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | MB | screen aq victim bruce ditmars | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | MB | screen aq victim billie sebastian | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | MM | screen AQ victim Ortis | 0.10 | $100.00 | $10.00 |
| 10/31/2006 | MM | screen AQ victim Feazies | 0.30 | $90.00 | $27.00 |
| 10/31/2006 | EZ | screen AQ victim | 0.20 | $90.00 | $18.00 |
| 10/31/2006 | JS | screen AQ victim X 3: Lombardo, Warren Brady | 1.50 | $90.00 | $135.00 |
| 10/31/2006 | MN | screen AQ victim Setters | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | AP | screen AQ victim Gary Siegowski | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | AP | screen AQ victim Ananais Colister | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | AP | screen AQ victim Margaret Ashley | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | AP | screen AQ victim John Weavers | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | BM | screening AQ victim Mr. Younge | 0.10 | $90.00 | $9.00 |
| 11/01/2006 | BM | screening AQ victim Wellina Candwell | 0.10 | $90.00 | $9.00 |
| 11/01/2006 | BM | screening AQ victim Velma Harris | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | SG | Screen AQ victim Deschamp, Andrean | 0.40 | $90.00 | $36.00 |
| 11/01/2006 | SG | Screen AQ victim Nelson, Kerra | 0.40 | $90.00 | $36.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 32

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2006 | SG | Screen AQ victim Cummings, Tim | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | SG | Screen AQ victim Coleman, Krystal | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | SG | Screen AQ victim Camp, James. | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | SG | Screen AQ victims Vanmeter, Paul | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | SG | Screen AQ victim Brown, Lora | 0.50 | $90.00 | $45.00 |
| 11/01/2006 | SG | Screen AQ victim Alter, Jacob | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | MN | screen AQ victim White | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | EZ | screen AQ victim | 0.40 | $90.00 | $36.00 |
| 11/01/2006 | AG | Screened Ameriquest victim David Amitzak, Galen Swartz, etc | 0.80 | $90.00 | $72.00 |
| 11/01/2006 | MM | screened AQ victim Mattock | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | MM | screened AQ victim Foley | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | MN | screen AQ victim Cuffield | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | MM | screened AQ victim Boyd | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | MM | screened AQ victim Ratcliff | 0.30 | $90.00 | $27.00 |
| 11/01/2006 | MN | screen AQ victim Harris | 0.20 | $90.00 | $18.00 |
| 11/01/2006 | JS | intake AQ victims: Sickbert and Berti | 1.00 | $90.00 | $90.00 |
| 11/02/2006 | AP | screen AQ victim Shirley Ramey | 0.10 | $90.00 | $9.00 |
| 11/02/2006 | AP | screen AQ victim Mary Stevenson | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | AP | screen AQ victim Claudia Peterson | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | BM | screening AQ victim Blaine Adams | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | BM | screening AQ victim Ms. Cross | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | BM | gathering more info from Rosa Johnson | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | SG | Screened AQ victim Oubich, Daniel. | 0.20 | $90.00 | $18.00 |
| 11/02/2006 | SG | Screen AQ victim Stephens, Keith | 0.30 | $90.00 | $27.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.: 33

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2006 | SG | Screen AQ victim Seen Carlea | 0.30 | $90.00 | $27.00 |
| 11/02/2006 | TLG | email exchange re: proposed cocounsel agreement | 0.20 | $450.00 | $90.00 |
| 11/02/2006 | TLG | rev. Aspen opinion re: notice | 0.10 | $450.00 | $45.00 |
| 11/02/2006 | MB | screen aq victim larry schimming | 0.30 | $90.00 | $27.00 |
| 11/02/2006 | MI | call screening with Robert Lewis SR. re argent/ameriquest mortgage | 0.40 | $120.00 | $48.00 |
| 11/02/2006 | AG | Screened Ameriquest victim Serato Metcalf | 0.50 | $100.00 | $50.00 |
| 11/02/2006 | MB | screen aq victim sena metcalf | 0.10 | $90.00 | $9.00 |
| 11/02/2006 | JS | screen AQ victim Detren | 0.50 | $90.00 | $45.00 |
| 11/02/2006 | MM | screened AQ victim Kelly | 0.30 | $90.00 | $27.00 |
| 11/02/2006 | EZ | screen AQ victim | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | AFH | read proposed stipulations for stay; conf TLG, DAE re: same | 0.30 | $280.00 | $84.00 |
| 11/03/2006 | AFH | read Judge's opinion on notice; reviewed revised MOU from Klein | 0.60 | $280.00 | $168.00 |
| 11/03/2006 | AP | screen AQ victim Jacqueline Paula | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | AP | screen AQ victim Thomas Owens | 0.20 | $90.00 | $18.00 |
| 11/03/2006 | BM | screening AQ victim Kenneth Boyle | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | BM | screening AQ victim Timothy Buttons | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | FRG | screen AQ victim Esmeralda Pizarro | 0.30 | $350.00 | $105.00 |
| 11/03/2006 | FRG | screen AQ victim Susan Morrissey | 0.20 | $350.00 | $70.00 |
| 11/03/2006 | SG | Screen AQ victim James, Monica | 0.20 | $90.00 | $18.00 |
| 11/03/2006 | SG | Screen AQ victim Beris, Lisa | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | SG | Screen AQ victim Matthews, Fergo | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | SG | Screen AQ victim Desmond, Mike | 1.00 | $90.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/03/2006 | SG | Screen AQ victim, Hanson, John | 0.40 | $90.00 | $36.00 |
| 11/03/2006 | EZ | screen AQ victim | 0.20 | $90.00 | $18.00 |
| 11/03/2006 | JS | screen AQ victim Parks | 0.50 | $90.00 | $45.00 |
| 11/03/2006 | EZ | screen AQ victim | 0.40 | $90.00 | $36.00 |
| 11/03/2006 | MM | screened AQ victim Keith | 0.70 | $90.00 | $63.00 |
| 11/03/2006 | MM | screened AQ victim R | 0.40 | $90.00 | $36.00 |
| 11/03/2006 | MM | screened AQ victim Wrecken | 0.30 | $90.00 | $27.00 |
| 11/03/2006 | BM | screening AQ victim Archie Martin | 0.20 | $90.00 | $18.00 |
| 11/03/2006 | MB | screen aq victim robert gordon | 0.50 | $90.00 | $45.00 |
| 11/03/2006 | MB | screen aq victim betty greene | 0.20 | $90.00 | $18.00 |
| 11/03/2006 | AG | Screened Ameriquest victims David Rattin, Keith Davis, Janette Wright, Cathy Pritchard, etc | 0.70 | $90.00 | $63.00 |
| 11/03/2006 | EZ | screened two AQ victims | 0.60 | $90.00 | $54.00 |
| 11/03/2006 | AG | Screened Ameriquest victim Mark hanson | 0.30 | $90.00 | $27.00 |
| 11/06/2006 | AP | screen AQ victim Bernard Smith | 0.10 | $90.00 | $9.00 |
| 11/06/2006 | AP | screen AQ victims Davis & Richard Criss | 0.10 | $90.00 | $9.00 |
| 11/06/2006 | BM | screening AQ victim Clarence Carter | 0.40 | $90.00 | $36.00 |
| 11/06/2006 | BM | screening AQ victim Frances Lacie | 0.30 | $90.00 | $27.00 |
| 11/06/2006 | SG | Screen AQ victim, Ghaiston, Carolyn. | 0.30 | $90.00 | $27.00 |
| 11/06/2006 | SG | Screen AQ victim McCarthy, William. | 0.30 | $90.00 | $27.00 |
| 11/06/2006 | AP | screen AQ victim Rosalyn Davis | 0.10 | $90.00 | $9.00 |
| 11/06/2006 | MM | screened AQ victim Golden | 0.20 | $90.00 | $18.00 |
| 11/06/2006 | MB | screen aq victim tina s craye | 0.50 | $90.00 | $45.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 35

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2006 | MB | screen aq victim betty greens | 0.40 | $90.00 | $36.00 |
| 11/06/2006 | AG | Screened Ameriquest victim Serena Misande | 0.30 | $90.00 | $27.00 |
| 11/06/2006 | MM | screened AQ victim Douglas Latisha | 0.40 | $90.00 | $36.00 |
| 11/06/2006 | MM | screened AQ victim Brady | 0.40 | $90.00 | $36.00 |
| 11/06/2006 | MB | screem aQ victim dennis ramsey | 0.20 | $90.00 | $18.00 |
| 11/06/2006 | MM | screen AQ victim Williams (Daria) | 0.30 | $90.00 | $27.00 |
| 9/16/2009 | AP | print pre-bill, search for date of order re: lead class counsel | 0.50 | $100.00 | $50.00 |
| 9/17/2009 | TLG | conf. CAC, AP re: class time | 0.50 | $450.00 | $225.00 |
| 9/25/2009 | CMC | receive and respond to email re: fee submission | 0.10 | $550.00 | $55.00 |
| 9/28/2009 | MRT | conf TLG re: preparation of time records | 0.40 | $400.00 | $160.00 |
| 9/28/2009 | TLG | edit time entries, indicate which per 11/06 entries were class related, confs. MRT re: same | 1.90 | $450.00 | $855.00 |
| 10/02/2009 | CAC | e-mails from TLG/MRT re expenses | 0.20 | $230.00 | $46.00 |
| 11/25/2009 | TLG | call from Harris re: touching base with class reps., class settlement issues | 0.40 | $450.00 | $180.00 |
| 12/07/2009 | CAC | e-mail to Class counsel Gary Klein | 0.10 | $230.00 | $23.00 |
| 12/07/2009 | CAC | discussing class settlement w/ CMC, TLG | 0.10 | $230.00 | $23.00 |
| 12/07/2009 | CAC | e-mails to/from OC and Steering Committee re class settlement and setting up conf call | 0.30 | $230.00 | $69.00 |
| 12/07/2009 | CMC | rev settlement agreement; t/c Harris, cls, Gary Klein; email to klein | 4.20 | $550.00 | $2,310.00 |
| 12/07/2009 | TLG | confs. DAE, CMC re: settlement agreement, Harless BK issues | 1.00 | $450.00 | $450.00 |
| 12/07/2009 | TLG | call Gary Klein re: settlement | 0.30 | $450.00 | $135.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:   36

| 12/07/2009 | TLG | rev. settlement agreement, prelim. app. motion and exhibits to same | 1.20 | $450.00 | $540.00 |
|---|---|---|---|---|---|
| 12/07/2009 | TLG | call from Harris, call both Harless and Jewell  x 2 re: settlement agreement up in court this week | 1.00 | $450.00 | $450.00 |
| 12/08/2009 | CAC | discussing stip re class sttlmnt w/ TLG,CMC | 0.10 | $230.00 | $23.00 |
| 12/08/2009 | CAC | e-mails to/from Ps steering committee re stipulation re class settlmenet | 0.30 | $230.00 | $69.00 |
| 12/08/2009 | CAC | e-mail to steering committee re stip re class settlment | 0.10 | $230.00 | $23.00 |
| 12/08/2009 | TLG | rev. draft stip., suggest changes, conf. CMC, CAC re: same, email exchanges re: same | 0.30 | $450.00 | $135.00 |
| 12/09/2009 | AP | print draft stips for CMC's review | 0.10 | $100.00 | $10.00 |
| 12/09/2009 | CAC | e-mail to OC LESage | 0.10 | $230.00 | $23.00 |
| 12/09/2009 | CAC | PC w/ class counsel Gary Klein | 0.10 | $230.00 | $23.00 |
| 12/09/2009 | CMC | work on stip: emails to counsel | 1.00 | $550.00 | $550.00 |
| 12/09/2009 | TLG | confs., email exchanges re: stipulation issues | 1.00 | $450.00 | $450.00 |
| 12/10/2009 | AP | discuss with CMC, edit stipulation, email to counsel | 0.60 | $100.00 | $60.00 |
| 12/10/2009 | CMC | emails to counsel re: stip | 0.20 | $550.00 | $110.00 |
| 12/10/2009 | TLG | email exchanges re: opt out stipulation issues | 0.20 | $450.00 | $90.00 |
| 12/10/2009 | TLG | conf. call w/ LeSage et al re: opt opt out stip | 0.30 | $450.00 | $135.00 |
| 12/10/2009 | TLG | rev. drafts of opt out stip, confs. re: same, conf. AZ re: getting prelim. order and docketing dates on same | 0.30 | $450.00 | $135.00 |
| 12/14/2009 | CAC | PC w/ steering committee member Dan Harris | 0.10 | $230.00 | $23.00 |

:delman, Combs, Latturner & Goodwin LLC

Page No.:   37

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2009 | JOL | tc harris; conf cmc, dae | 0.60 | $550.00 | $330.00 |
| 12/21/2009 | AP | process stipulations | 0.10 | $100.00 | $10.00 |
| 1/06/2010 | TLG | call from G Klein re: Jewell and Harless | 0.20 | $450.00 | $90.00 |
| 1/11/2010 | AP | process docs, look up docs re: opt-outs, emails with CAC, CMC, & TLG | 0.60 | $100.00 | $60.00 |
| 1/11/2010 | CAC | e-mails to/from AP, TLG, CMC re class opt out issue | 0.10 | $230.00 | $23.00 |
| 1/12/2010 | AP | docket class opt-out deadline | 0.10 | $100.00 | $10.00 |
| 1/12/2010 | AP | compare current client list to 1/2007 opt-out list, discuss with TLG & CMC | 1.30 | $100.00 | $130.00 |
| 1/12/2010 | TLG | emails, confs. AZ, CMC rE: opt out issues | 0.50 | $450.00 | $225.00 |
| 1/13/2010 | AP | investigate status of stipulation, clean logging file | 0.40 | $100.00 | $40.00 |
| 1/13/2010 | AP | draft letter to former clients opting back into class | 0.10 | $100.00 | $10.00 |
| 1/14/2010 | AP | find stip entered in early Dec. | 0.10 | $100.00 | $10.00 |
| 1/14/2010 | AP | confirming letters to people opting back in to the class | 0.30 | $100.00 | $30.00 |
| 1/14/2010 | CAC | e-mails to/from steering committee re opt-out stip | 0.30 | $230.00 | $69.00 |
| 1/14/2010 | CAC | e-mail to CMC re mtn re opt-out stip; e-mail to AP re same | 0.10 | $230.00 | $23.00 |
| 1/20/2010 | AP | rsch new address for AQ vicitims K██████, letters re: opting back into class | 0.30 | $100.00 | $30.00 |
| 1/21/2010 | AP | mail confirming letter to R████ re: opting back in | 0.10 | $100.00 | $10.00 |
| 1/22/2010 | AP | letter to K██████ re: opting back in | 0.10 | $100.00 | $10.00 |
| 1/29/2010 | AP | re-send E██ G████ letter re: class settlement to new address | 0.10 | $100.00 | $10.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    38

| 2/01/2010 | AP | forward Pe████ claim form to class administrator | 0.10 | $100.00 | $10.00 |
| 2/01/2010 | TLG | call from Klein re: status of our plaintiffs | 0.20 | $450.00 | $90.00 |
| 2/18/2010 | AP | call from AQ viction re: class notice | 0.20 | $100.00 | $20.00 |
| 2/18/2010 | AP | rsch opt-out process | 0.10 | $100.00 | $10.00 |
| 2/18/2010 | CMC | t/c w atty Ameriquest | 0.80 | $550.00 | $440.00 |
| 3/10/2010 | AP | forward Z████ claim form to administrator | 0.10 | $100.00 | $10.00 |
| 3/12/2010 | TL | Forwarded claim form to settlement administrator for document sent here erroneously | 0.20 | $100.00 | $20.00 |
| 3/16/2010 | AP | discuss fee petition with TLG | 0.40 | $100.00 | $40.00 |
| 3/16/2010 | CAC | email from OC Flieschmann re MDL sttlmnt status | 0.10 | $230.00 | $23.00 |

Total Fees    $130,566.50

Total New Charges    $130,566.50

### Staff Summary

| Name | Position | Hours | Rate | Fees |
| --- | --- | --- | --- | --- |
| Al Hofeld | Associate | 101.50 | $280.00 | $28,420.00 |
| Alexander Gourse | Paralegal | 13.80 | $90.00 | $1,242.00 |
| Alexander Gourse | Paralegal | 0.50 | $100.00 | $50.00 |
| Alana P Zalas | Paralegal Supervisor | 5.70 | $100.00 | $570.00 |
| Alana P Zalas | Paralegal Supervisor | 11.80 | $90.00 | $1,062.00 |
| Benita Harris | Paralegal | 9.10 | $100.00 | $910.00 |
| Blake Mensing | Paralegal | 4.50 | $90.00 | $405.00 |
| Catherine A Ceko | Associate | 2.10 | $230.00 | $483.00 |
| Cathleen M. Combs | Partner | 25.90 | $550.00 | $14,245.00 |
| Daniel A. Edelman | Partner | 22.50 | $550.00 | $12,375.00 |
| Daniel A. Edelman | Partner | 1.60 | $280.00 | $448.00 |
| Emily Kulpa | Paralegal | 0.50 | $105.00 | $52.50 |
| Emily Kulpa | Paralegal | 1.50 | $100.00 | $150.00 |
| Emily Louise Zimbrick | Paralegal | 4.70 | $90.00 | $423.00 |
| Francis R. Greene | Partner | 0.50 | $350.00 | $175.00 |
| Jared Andersen | Paralegal Supervisor | 0.50 | $100.00 | $50.00 |
| Jeff Becker | Paralegal Supervisor | 3.50 | $120.00 | $420.00 |
| James O. Latturner | Partner | 55.40 | $550.00 | $30,470.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:  39

| | | | | |
|---|---|---|---|---|
| James O. Latturner | Partner | 0.30 | $280.00 | $84.00 |
| Julie Clark | Partner | 0.80 | $310.00 | $248.00 |
| Joseph Sellers | Paralegal | 4.00 | $90.00 | $360.00 |
| Michelle Borman | Paralegal | 4.00 | $90.00 | $360.00 |
| Jonathan Miner | Paralegal | 0.40 | $120.00 | $48.00 |
| Mihaela Muresan | Paralegal | 0.90 | $100.00 | $90.00 |
| Mihaela Muresan | Paralegal | 5.70 | $90.00 | $513.00 |
| Melissa Nordstrom | Paralegal | 1.90 | $90.00 | $171.00 |
| Michelle R. Teggelaar | Partner | 4.10 | $400.00 | $1,640.00 |
| Nathanael Zoba | Paralegal Supervisor | 1.50 | $100.00 | $150.00 |
| Nathanael Zoba | Paralegal Supervisor | 1.20 | $120.00 | $144.00 |
| Nathanael Zoba | Paralegal Supervisor | 0.20 | $105.00 | $21.00 |
| Sagar Shah | Paralegal | 0.70 | $90.00 | $63.00 |
| Stephen J Gorski | Paralegal | 12.60 | $90.00 | $1,134.00 |
| Therese Lynch | Paralegal | 0.20 | $100.00 | $20.00 |
| Tara L. Goodwin | Partner | 74.60 | $450.00 | $33,570.00 |

Tot Hrs:  378.90

Edelman, Combs, Latturner & Goodwin LLC
120 S. LaSalle St, 18th Floor
Chicago, IL 60603-3403

904 Isabelle Dr.                                                    Date:   3/16/2010
Anderson, IN 46013

Regarding:  AMERIQUEST MORTGAGE V. MARY HARLESS
Invoice No:.  00022

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 3/01/2006 | MRT | review and assign file to AFH | 0.20 | $400.00 | $80.00 |
| 3/01/2006 | TLG | rev. draft complaint, call from Harris re: exhibits | 0.30 | $450.00 | $135.00 |
| 3/02/2006 | CMC | conf. TLG, JOL, DAE re: class issue | 0.20 | $550.00 | $110.00 |
| 3/02/2006 | DAE | rev. complt and note from TLG, conf. TLG, JOL, CMC re: class issue | 0.40 | $550.00 | $220.00 |
| 3/02/2006 | JOL | conf. TLG, CMC, DAE re: class issue | 0.20 | $550.00 | $110.00 |
| 3/02/2006 | TLG | conf. DAE, JOL, CMC re: can it be a class case | 0.20 | $450.00 | $90.00 |
| 3/02/2006 | TLG | assemble exhibits from e-mail, note to DAE re: ready to file?? | 0.20 | $450.00 | $90.00 |
| 3/03/2006 | DAE | conf. TLG re: IN state claim | 0.20 | $550.00 | $110.00 |
| 3/03/2006 | TLG | conf. DAE re: IN state claim, e-mail Harris re: same | 0.20 | $450.00 | $90.00 |
| 3/03/2006 | TLG | call from Harris, rev. doc. he faxed, re: revising draft complaint | 0.30 | $450.00 | $135.00 |
| 3/16/2006 | CMC | conf w D Harris & TLG & DAE re: complaint | 0.20 | $550.00 | $110.00 |
| 3/16/2006 | DAE | meeting w/ TLG, CMC, JOL re: filing IN complaint, what theories to include | 0.60 | $550.00 | $330.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    2

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2006 | JOL | meeting w/ TLG, DAE, CMC re: filing IN complaint, what theories to include | 0.60 | $550.00 | $330.00 |
| 3/16/2006 | TLG | meeting w/ DAE, CMC, JOL re: filing IN complaint, what theories to include | 0.60 | $450.00 | $270.00 |
| 3/17/2006 | AFH | revise complaint | 2.00 | $280.00 | $560.00 |
| 3/17/2006 | DAE | conf. TLG re: docs, pot. claim | 0.10 | $550.00 | $55.00 |
| 3/17/2006 | TLG | confs. EK, DAE, call Harris re: docs, pot. claim | 0.20 | $450.00 | $90.00 |
| 3/17/2006 | EK | pc to co-cnsl re getting docs | 0.10 | $100.00 | $10.00 |
| 3/17/2006 | EK | over to Harris' office to get docs; make copies | 1.30 | $100.00 | $130.00 |
| 3/18/2006 | AFH | Revise complaint | 0.50 | $280.00 | $140.00 |
| 3/18/2006 | DAE | revise complaint | 0.50 | $550.00 | $275.00 |
| 3/20/2006 | TLG | call from Harris, try to call client re: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.10 | $450.00 | $45.00 |
| 3/20/2006 | EK | bringing docs over to Harris' office | 0.50 | $100.00 | $50.00 |
| 3/21/2006 | BH | Prep complaint for filing re: Assemble Exhibits; Prep complaint approval form for circulation;  among partners;  make copy of complaint for AFH and Dan Harris | 0.50 | $100.00 | $50.00 |
| 3/21/2006 | BH | Conf w/ JB2 re: hand-delivering copy of complaint to Dan Harris | 0.10 | $100.00 | $10.00 |
| 3/24/2006 | AFH | conf. TLG  re: coordination of cases on MDL/Indiana cases likely to be transferred | 0.30 | $280.00 | $84.00 |
| 3/24/2006 | TLG | discuss w/AFH re: coordination of cases on MDL/Indiana cases likely to be transferred | 0.30 | $450.00 | $135.00 |
| 3/28/2006 | TLG | call from Harris re: complaint OK with them, ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ e-mail AFH, DAE re: same | 0.20 | $450.00 | $90.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2006 | MRT | review complaint and file to see if approval has been obtained, disc w/TLG and give her file | 0.20 | $400.00 | $80.00 |
| 3/31/2006 | AFH | conf. TLG re: ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | $280.00 | $56.00 |
| 3/31/2006 | TLG | conf. AFH re: ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | $450.00 | $90.00 |
| 4/14/2006 | BH | Added additional exhibit to complaint for AFH | 0.10 | $100.00 | $10.00 |
| 4/14/2006 | BH | Prep fax cover sheet and fax copy of complaint to Dan Harris | 0.10 | $100.00 | $10.00 |
| 4/17/2006 | TLG | rev. AFH draft of complaint, comment on same | 0.40 | $450.00 | $180.00 |
| 4/18/2006 | TLG | call from Harris re: appraisal issue, new draft is ok with him | 0.30 | $450.00 | $135.00 |
| 4/25/2006 | AFH | conf DAE, TLG  re: Harris' reactions to revised complaint, wrote note to BH re filing | 0.30 | $280.00 | $84.00 |
| 4/25/2006 | DAE | conf AFH, TLG  re: Harris' reactions to revised complaint | 0.10 | $550.00 | $55.00 |
| 4/25/2006 | TLG | conf AFH, DAE  re: Harris' reactions to revised complaint | 0.10 | $450.00 | $45.00 |
| 4/27/2006 | BH | Prep docs for filing of complaint re: Prep complaint approval form for complaint to be circulated among the partners | 0.10 | $100.00 | $10.00 |
| 4/27/2006 | BH | Corresp to client re: complaint approval letter and letter with copy of complaint sent to client by overnight mail | 0.20 | $100.00 | $20.00 |
| 4/28/2006 | BH | Prep complaint for filing re: edit complaint per DAE; check request, summonses, civil cover sheet and attorney appearance | 1.30 | $100.00 | $130.00 |
| 4/28/2006 | BH | Conf w/ EK and TLG re: understanding DAE's handwriting for the corrections | 0.10 | $100.00 | $10.00 |
| 4/28/2006 | BH | Corresp to clerk of US Dist Court re: filing of complaint and sent letter along with complaint by overnight mail | 0.20 | $100.00 | $20.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:     4

| | | | | | |
|---|---|---|---|---|---|
| 5/09/2006 | AFH | talked to cl about ~~████████████~~ ~~████████████~~ | 0.30 | $280.00 | $84.00 |
| 5/22/2006 | BH | Added actors into time matters | 0.10 | $100.00 | $10.00 |
| 5/23/2006 | BH | Create logging folder and add actors into time matters | 0.20 | $100.00 | $20.00 |
| 5/23/2006 | BH | Corresp to process server re: service of summons and complaint and sent by overnight mail | 0.20 | $100.00 | $20.00 |
| 5/26/2006 | AFH | talked to cl ~~████████████████~~ ~~████████████~~ | 0.30 | $280.00 | $84.00 |
| 6/06/2006 | AFH | pc w/clnt re: entering into payment agrmnt w/Citifinancial | 0.20 | $280.00 | $56.00 |
| 6/28/2006 | BH | Log Defendant's (Agreed) Motion for Extension of Time to File Responsive Pleadings to Plaintiff's Complaint; Log Order re: Defendant Ameriquest Mortgage Company is granted extension of time to file its responsive pleading to Plaintiff's complaint | 0.20 | $100.00 | $20.00 |
| 6/29/2006 | BH | Prep Returned Executed Summons for Ameriquest Mortgage Company to be e-filed | 0.30 | $100.00 | $30.00 |
| 6/29/2006 | BH | Log Summons Returned Executed for Ameriquest Mortgage Company | 0.10 | $100.00 | $10.00 |
| 7/11/2006 | AFH | talked to clnt about ~~████████████~~ ~~████████████~~ ~~████████████~~ | 0.30 | $280.00 | $84.00 |
| 7/25/2006 | AFH | pc w/clnt to discuss ~~████████████~~ ~~████████████~~ ~~████████████~~ | 0.40 | $280.00 | $112.00 |
| 8/09/2006 | AG | dkt: Court Order | 0.10 | $90.00 | $9.00 |
| 9/11/2006 | TLG | process $200 mtg.payment | 0.20 | $450.00 | $90.00 |
| 9/18/2006 | AFH | 2 pc w/clnt re: ~~████████████~~ ~~████████████~~ ~~████████████~~ ~~████████████~~ ~~████~~ Dan Harris, co-counsel; conf | 1.60 | $280.00 | $448.00 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     5

DAE re: what to do to stop foreclosure;
drafted e-mail to OC to stop foreclosure

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/18/2006 | JOL | work on complaint  OK | 0.30 | $550.00 | $165.00 |
| 9/18/2006 | JOL | work on complaint  OK | 0.30 | $550.00 | $165.00 |
| 9/18/2006 | AG | Assembled, filed complaint v. Citimorgage | 1.00 | $90.00 | $90.00 |
| 9/21/2006 | AFH | pc w/clnt re: ~~redacted~~ | 0.20 | $280.00 | $56.00 |
| 9/21/2006 | AP | Logged notice of availability of magistrate | 0.00 | $90.00 | $0.00 |
| 9/28/2006 | AFH | pc w/customer service rep at Citifincial (servicer) about me sending cease and desist letter; I drafted same | 0.50 | $280.00 | $140.00 |
| 9/28/2006 | AG | Faxed Citifinancial re: cease and desist calling Mary Harless | 0.20 | $90.00 | $18.00 |
| 9/29/2006 | AG | Filed Notice of Filing: Notice of Tag-Along Actions with SDIN | 0.20 | $90.00 | $18.00 |
| 10/02/2006 | AG | dkt: Logged Notice of Tag-Along actions | 0.10 | $90.00 | $9.00 |
| 10/10/2006 | AFH | read the Syngenta case on removal; drafted and revised letter demanding dismissal of foreclosure case; pc w/clnt to go over situation, service, etc. | 1.60 | $280.00 | $448.00 |
| 10/11/2006 | AFH | pc w/clnt x2 ~~re: service of summons and status of foreclosure~~ pc/with OC re: dismissal of foreclosure case; conf DAE | 0.50 | $280.00 | $140.00 |
| 10/13/2006 | AP | logged OC appearances | 0.00 | $90.00 | $0.00 |
| 11/15/2006 | AFH | pc to OC re: filiing mtn to stay, consolidate or re-assign | 0.20 | $280.00 | $56.00 |
| 11/20/2006 | AFH | drafted motion to vacate hearing; pc w/court's clerk re: same | 1.80 | $280.00 | $504.00 |
| 11/22/2006 | AP | updated case info in TM | 0.10 | $100.00 | $10.00 |
| 11/22/2006 | AP | log order | 0.10 | $100.00 | $10.00 |

| Date | | Description | | | |
|------|-----|-------------|------|---------|---------|
| 12/05/2006 | AFH | advice to clnt re: refinancing | 0.30 | $280.00 | $84.00 |
| 12/13/2006 | AG | dkt: logged citimortgage complaint, civil cover sheet, summonses | 0.10 | $100.00 | $10.00 |
| 12/27/2006 | AFH | 3 pc w/clnt re:░░░░░░░░, drafted e-mail to OC; reviewed docs clnt sent | 0.70 | $280.00 | $196.00 |
| 12/28/2006 | AFH | several pc w/clnt; e-mail w/OC; reviewed docs clnt faxed - all re: ░░░░░░░░░░░░ | 1.10 | $280.00 | $308.00 |
| 1/22/2007 | AFH | pc w/clnt re:░░░░░░░░░░░░░░░░ | 0.40 | $280.00 | $112.00 |
| 2/12/2007 | AFH | pc w/clnt re:░░░░░░░░░░░░░░░░ w/BK atty, etc | 0.40 | $280.00 | $112.00 |
| 2/27/2007 | AP | interview clnt | 0.30 | $100.00 | $30.00 |
| 2/27/2007 | AP | sort rsch out of discoverable docs | 0.10 | $100.00 | $10.00 |
| 2/27/2007 | AP | invest. case stauts & details | 0.20 | $100.00 | $20.00 |
| 2/27/2007 | AP | process client docs into redwall | 0.10 | $100.00 | $10.00 |
| 2/28/2007 | AFH | review clnts' docs for production; conf Tony at Dan Harris' office re: docs, potential bankruptcy case | 1.30 | $280.00 | $364.00 |
| 2/28/2007 | AP | look for discoverable docs in corresp | 0.20 | $100.00 | $20.00 |
| 2/28/2007 | AP | log foreclosure & MDL docs | 0.10 | $100.00 | $10.00 |
| 4/20/2007 | SG | E filed attorney appearance for AFH | 0.20 | $100.00 | $20.00 |
| 7/17/2007 | AK | Draft letter to client, photocopy, mail letter | 0.20 | $100.00 | $20.00 |
| 7/17/2007 | TLG | process $200 mtg. payment from client | 0.20 | $450.00 | $90.00 |
| 7/24/2007 | AFH | worked on revising fee agreement w/BK Chap 7 trustee; e-mailed trustee and Dan Harris | 0.70 | $280.00 | $196.00 |
| 7/25/2007 | AFH | conf Dan Harris; conf clnts' Chap. 7 CK trustee re: fee arrangement in a class action | 0.70 | $280.00 | $196.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:   7

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2007 | AK | Logging Ameriquest's Notice of Deposition | 0.10 | $100.00 | $10.00 |
| 8/28/2007 | AFH | e-mail BK trustee to finalize agreement | 0.20 | $280.00 | $56.00 |
| 9/04/2007 | AFH | pc w/clnt to give her update on case | 0.30 | $280.00 | $84.00 |
| 12/28/2007 | AFH | conf TLG re: filing opt out | 0.30 | $280.00 | $84.00 |
| 3/18/2008 | AP | investigate status, email TLG, MJA, & CMC | 0.10 | $100.00 | $10.00 |
| 3/21/2008 | MJA | rsch into case file re bankruptcy discharge | 0.20 | $230.00 | $46.00 |
| 5/08/2008 | MJA | PC re BK and sttl | 0.30 | $230.00 | $69.00 |
| 5/23/2008 | AK | Logging Ltr to OC re loan modification application, scanning/saving document into TM, copy for atty, mailing letter to OC | 0.20 | $100.00 | $20.00 |
| 6/09/2008 | AK | Logging Amq Mortgage Co's Preliminary loan document disclosures | 0.10 | $100.00 | $10.00 |
| 6/11/2008 | MJA | PC w/ clt | 0.10 | $230.00 | $23.00 |
| 6/12/2008 | AP | investigate status of opt-out, discuss with TLG | 0.40 | $100.00 | $40.00 |
| 6/12/2008 | TLG | investigate question raised by AQ in resp. to modification request, email re: same | 0.40 | $450.00 | $180.00 |
| 6/12/2008 | TLG | email exchange MJA, AP, confs. AP RE: client status in class case, rev. file, call from Harris re: ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 1.00 | $450.00 | $450.00 |
| 6/17/2008 | MJA | email to OC after speaking w/ DAE | 0.20 | $230.00 | $46.00 |
| 7/01/2008 | AP | write up summary for settlement considerations | 0.40 | $100.00 | $40.00 |
| 7/03/2008 | AK | Logging email from OC re modification proposal | 0.10 | $100.00 | $10.00 |
| 7/21/2008 | MJA | PC clt re loan mod ▓▓▓▓▓ | 0.10 | $230.00 | $23.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 8

| | | | | | |
|---|---|---|---|---|---|
| 7/22/2008 | AK | Logging Email resp to OC re rejection of loan mod offer | 0.10 | $100.00 | $10.00 |
| 8/06/2008 | AP | re-process notice of depostion from 16124 | 0.10 | $100.00 | $10.00 |
| 10/07/2008 | AP | call from client re: ▓▓▓▓ | 0.10 | $100.00 | $10.00 |
| 10/16/2008 | AP | investigate appearances & service list | 0.20 | $100.00 | $20.00 |
| 12/23/2008 | CAC | PC re ▓▓▓▓▓▓▓▓ | 0.10 | $230.00 | $23.00 |
| 2/04/2009 | AP | call from client ▓▓▓▓▓▓▓▓▓▓ | 0.10 | $100.00 | $10.00 |
| 2/04/2009 | AP | discuss class settlement issues with CAC & CMC | 0.10 | $100.00 | $10.00 |
| 3/13/2009 | CAC | VM from Harless | 0.10 | $230.00 | $23.00 |
| 3/31/2009 | CAC | e-mail to CMC re escrow | 0.10 | $230.00 | $23.00 |
| 3/31/2009 | CAC | PC re escrow | 0.10 | $230.00 | $23.00 |
| 3/31/2009 | CAC | VM re escrow | 0.10 | $230.00 | $23.00 |
| 3/31/2009 | CAC | VM from client re escrow | 0.10 | $230.00 | $23.00 |
| 4/07/2009 | CAC | e-mails to/from CMC, CL re escrow | 0.10 | $230.00 | $23.00 |
| 4/08/2009 | CAC | e-mail to Klein re class case status | 0.10 | $230.00 | $23.00 |
| 4/08/2009 | CAC | PC re escrow, status of case | 0.20 | $230.00 | $46.00 |
| 4/10/2009 | CAC | e-mail to CMC re escrow | 0.10 | $230.00 | $23.00 |
| 4/10/2009 | CAC | VM from Mary Harless | 0.10 | $230.00 | $23.00 |
| 4/10/2009 | CAC | e-mail to/from CMC ▓▓▓▓▓ to CL re same | 0.20 | $230.00 | $46.00 |
| 4/13/2009 | AK | Draft/mail letter to client w/check for ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | $100.00 | $20.00 |
| 4/13/2009 | CAC | PC w/client ▓▓escrow ▓▓status ▓▓▓ class case▓ | 0.10 | $230.00 | $23.00 |
| 4/27/2009 | AK | File away certified receipt | 0.10 | $100.00 | $10.00 |
| 6/16/2009 | AP | phone call with client ▓▓status▓ | 0.10 | $100.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2009 | AP | mail-merge & send letter to non-refi clients who didn't settle in 22663, requesting updates on servicer direct contact | 0.10 | $100.00 | $10.00 |
| 10/15/2009 | AP | discuss with CAC & TLG | 0.10 | $100.00 | $10.00 |
| 10/19/2009 | AP | re-process MDL transfer docs | 0.10 | $100.00 | $10.00 |
| 12/07/2009 | AP | mail settlement agreement to client & trustee | 0.10 | $100.00 | $10.00 |
| 12/07/2009 | AP | discuss with partners, download BK docs | 0.50 | $100.00 | $50.00 |
| 12/09/2009 | AP | call client, ~~redacted~~ | 0.20 | $100.00 | $20.00 |
| 12/10/2009 | AP | call from client.  discuss with TLG & CMC, send HAMP app to OC | 0.50 | $100.00 | $50.00 |
| 12/10/2009 | TLG | rev. and edit cover letter to KS RE: HAMP app., email same to KS | 0.10 | $450.00 | $45.00 |
| 12/10/2009 | TLG | call from client ~~redacted~~ | 0.30 | $450.00 | $135.00 |
| 12/11/2009 | AP | fax from client, pc with client, re-send HAMP application to OC | 0.20 | $100.00 | $20.00 |
| 12/23/2009 | CAC | VM from Dan Harris re loan mod progress | 0.10 | $230.00 | $23.00 |
| 1/06/2010 | AP | rsch when client ~~stopped paying~~ recalculate rescission | 0.10 | $100.00 | $10.00 |
| 1/06/2010 | AP | process client docs | 0.20 | $100.00 | $20.00 |
| 1/12/2010 | CAC | e-mail to OC Stevenson re HAMP app | 0.10 | $230.00 | $23.00 |
| 1/13/2010 | AP | call from client, email CAC | 0.20 | $100.00 | $20.00 |
| 1/13/2010 | CAC | e-mails to/from AP, CMC, OC re HAMP app | 0.20 | $230.00 | $46.00 |
| 1/18/2010 | CAC | Pc w/ trustee's office re class sttlmnt agreement; notes for communication log re same | 0.20 | $230.00 | $46.00 |
| 1/18/2010 | CAC | VM from bkcy trustee's office | 0.10 | $230.00 | $23.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    10

| 1/18/2010 | CAC | e-mail to CMC re VM from bkcy trustee's office | 0.10 | $230.00 | $23.00 |
| 1/18/2010 | CAC | discussing what to tell bkcy trustee, ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | $230.00 | $69.00 |
| 1/22/2010 | CAC | VM for OC KAren Stevenson re HAMP app | 0.10 | $230.00 | $23.00 |
| 1/22/2010 | CAC | e-mails with CMC, TLG re status of HAMP app; e-mail to OC following up on same | 0.20 | $230.00 | $46.00 |
| 1/28/2010 | AP | draft letter to BK trustee | 0.20 | $100.00 | $20.00 |
| 1/28/2010 | CAC | PC w/ Harless ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ | 0.20 | $230.00 | $46.00 |
| 1/28/2010 | CAC | discussing letter to bkcy atty w/ TLG; e-mail to AP re same | 0.20 | $230.00 | $46.00 |
| 1/28/2010 | CAC | editing letter to bkcy trustee | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | CAC | e-mail from OC re HAMP offer | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | CAC | discussing HAMP offer w/ CMC, TLG | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | CAC | e-mail to Karen re accepting loan mod proposal | 0.10 | $230.00 | $23.00 |
| 1/28/2010 | TLG | rev. loan mod. proposal, confs. CMC, DAE re: same, rev. letter to trustee, email exchanges Harris | 0.30 | $450.00 | $135.00 |
| 1/29/2010 | CAC | VM from client | 0.10 | $230.00 | $23.00 |
| 2/01/2010 | AP | phone tag with client | 0.10 | $100.00 | $10.00 |
| 2/01/2010 | CAC | memo to AP re client's loan mod questions | 0.10 | $230.00 | $23.00 |
| 2/02/2010 | CAC | VM from client | 0.10 | $230.00 | $23.00 |
| 2/03/2010 | AP | pc with client | 0.20 | $100.00 | $20.00 |
| 2/04/2010 | AP | docket class deadlines | 0.10 | $100.00 | $10.00 |
| 2/05/2010 | CAC | reviewing loan mod agreement | 0.50 | $230.00 | $115.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.: 11

| 2/05/2010 | CAC | reviewing settlement agreement | 0.20 | $230.00 | $46.00 |
| 2/05/2010 | CAC | discussing 1099 issue w/ TLG, CMC; e-mail to/from OC re same | 0.20 | $230.00 | $46.00 |
| 2/08/2010 | AP | process docs | 0.10 | $100.00 | $10.00 |
| 2/09/2010 | AP | send loan mod agreement to client | 0.20 | $100.00 | $20.00 |
| 2/09/2010 | CAC | e-mail to OC re sttlmnt agreement reflecting class compensation | 0.10 | $230.00 | $23.00 |
| 2/10/2010 | AP | letter to client ███████████ | 0.30 | $100.00 | $30.00 |
| 2/10/2010 | CAC | e-mails to/from CMC, TLG, and OC re sttlmnt | 0.30 | $230.00 | $69.00 |
| 2/10/2010 | CAC | PC w/ OC at buchalter re sttlmnt | 0.20 | $230.00 | $46.00 |
| 2/10/2010 | CAC | VM for Karen Stevenson | 0.10 | $230.00 | $23.00 |
| 2/10/2010 | CAC | VM from OC Karen Stevenson | 0.10 | $230.00 | $23.00 |
| 2/12/2010 | AP | leave voicemail for client | 0.10 | $100.00 | $10.00 |
| 2/15/2010 | AP | mail loan mod to bk trustee | 0.10 | $100.00 | $10.00 |
| 2/15/2010 | AP | leave voicemail for client | 0.10 | $100.00 | $10.00 |
| 2/15/2010 | CAC | PC w/ client re loan mod docs | 0.20 | $230.00 | $46.00 |
| 2/15/2010 | CAC | discussing case w/ CMC, AP | 0.10 | $230.00 | $23.00 |
| 2/15/2010 | CMC | work on settlement docs | 0.20 | $550.00 | $110.00 |
| 2/18/2010 | AP | ship signed loan mod to CitiMortgage, scan & email to OC | 0.20 | $100.00 | $20.00 |
| 2/18/2010 | CAC | PC w/ Harless | 0.10 | $230.00 | $23.00 |
| 2/18/2010 | EXP | | 0.00 | $0.00 | $0.00 |
| 2/22/2010 | CAC | PC w/ MAry Harless | 0.10 | $230.00 | $23.00 |
| 2/22/2010 | CAC | VM for OC Stevenson re letter client got from Citi | 0.10 | $230.00 | $23.00 |
| 2/22/2010 | CAC | discussing letter from Citi threatening foreclosure w/ TLG | 0.10 | $230.00 | $23.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    12

| Date | | Description | | | |
|---|---|---|---|---|---|
| 3/03/2010 | CAC | e-mail to OC Karen Stevenson re loan mod | 0.10 | $230.00 | $23.00 |
| 3/10/2010 | AP | send loan mod agreement to client | 0.10 | $100.00 | $10.00 |

Total Fees    $13,224.00

*Expenses*

| Start Date | Description | Charges |
|---|---|---|
| 2/28/2006 | Copy | $1.00 |
| 3/17/2006 | Copy | $79.00 |
| 3/21/2006 | Copy | $35.00 |
| 3/21/2006 | Copy | $86.00 |
| 3/28/2006 | Copy | $10.75 |
| 3/28/2006 | Copy | $1.00 |
| 4/03/2006 | Filing Fee | $250.00 |
| 4/14/2006 | Copy | $1.00 |
| 4/14/2006 | Fax | $56.00 |
| 4/18/2006 | Phone charge( Sprint) | $3.42 |
| 4/19/2006 | Overnight Delivery Charge | $1.82 |
| 4/19/2006 | Overnight Delivery Charge | $11.59 |
| 4/27/2006 | Copy | $27.50 |
| 4/27/2006 | Copy | $0.50 |
| 4/28/2006 | Filing Fee | $350.00 |
| 4/28/2006 | Copy | $43.25 |
| 4/28/2006 | Copy | $0.25 |
| 5/22/2006 | Copy | $0.50 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    13

| 5/22/2006 | Copy | $0.50 |
| 5/23/2006 | Process server fee | $50.00 |
| 5/23/2006 | Copy | $0.25 |
| 5/23/2006 | Copy | $0.75 |
| 5/23/2006 | Postage | $0.63 |
| 6/09/2006 | Overnight Delivery Charge | $13.41 |
| 6/18/2006 | Phone charge | $0.06 |
| 6/27/2006 | Fax | $2.25 |
| 7/03/2006 | Fax | $1.50 |
| 7/18/2006 | Phone charge | $0.42 |
| 7/21/2006 | Fax | $30.00 |
| 7/26/2006 | Fax | $1.50 |
| 7/26/2006 | Fax | $0.75 |
| 9/11/2006 | Postage | $0.39 |
| 9/18/2006 | Phone charge | $0.44 |
| 9/18/2006 | Filing Fee | $350.00 |
| 9/18/2006 | Filing Fee | $1.35 |
| 9/21/2006 | Copy | $1.00 |
| 9/23/2006 | Overnight Delivery Charge | $12.05 |
| 9/28/2006 | Copy | $2.25 |
| 9/28/2006 | Fax | $2.00 |
| 9/28/2006 | Postage | $0.39 |
| 9/29/2006 | Copy | $2.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    14

| | | |
|---|---|---|
| 10/10/2006 | Fax | $3.00 |
| 10/10/2006 | Fax | $2.00 |
| 10/10/2006 | Fax | $3.00 |
| 10/10/2006 | Postage | $0.39 |
| 10/16/2006 | Copy | $1.75 |
| 10/18/2006 | Phone charge | $0.06 |
| 10/19/2006 | Copy | $1.00 |
| 10/19/2006 | Copy | $2.25 |
| 11/09/2006 | Copy | $7.00 |
| 11/09/2006 | Copy | $2.50 |
| 11/18/2006 | Phone charge | $0.35 |
| 11/20/2006 | Copy | $7.75 |
| 12/18/2006 | Phone charge | $0.27 |
| 12/28/2006 | Copy | $17.50 |
| 1/18/2007 | Phone charge | $1.29 |
| 3/02/2007 | Phone charge | $1.25 |
| 3/18/2007 | Phone charge | $0.88 |
| 4/27/2007 | Phone charge | $0.21 |
| 6/18/2007 | Postage | $0.12 |
| 7/17/2007 | Postage | $0.41 |
| 7/17/2007 | Copy | $0.25 |
| 7/18/2007 | Phone charge | $0.47 |
| 8/09/2007 | Copy | $0.50 |
| 1/07/2008 | Legal research cost | $0.88 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:   15

| | | |
|---|---|---|
| 5/18/2008 | Phone charge | $0.61 |
| 5/23/2008 | Copy | $2.50 |
| 7/07/2008 | Legal research cost | $0.64 |
| 8/15/2008 | Copy | $21.50 |
| 8/18/2008 | Phone charge | $0.29 |
| 1/18/2009 | Phone charge | $0.11 |
| 2/02/2009 | Postage | $0.42 |
| 3/18/2009 | Phone charge | $0.12 |
| 4/13/2009 | Postage | $5.32 |
| 4/13/2009 | Copy | $0.50 |
| 4/18/2009 | Phone charge | $0.15 |
| 4/23/2009 | Postage | $0.42 |
| 6/18/2009 | Phone charge | $0.16 |
| 10/05/2009 | Postage | $0.44 |
| 12/03/2009 | Copy | $0.25 |
| 12/03/2009 | Postage | $0.61 |
| 12/07/2009 | Postage | $9.60 |
| 12/07/2009 | Copy | $70.50 |
| 12/10/2009 | Postage | $0.78 |
| 12/10/2009 | Copy | $3.75 |
| 12/11/2009 | Copy | $3.50 |
| 12/11/2009 | Postage | $0.78 |
| 12/18/2009 | Phone charge | $0.11 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    16

| | | |
|---|---|---|
| 1/06/2010 | Legal research cost<br>Invoice paid check #19769 - Pacer Service Center | $3.36 |
| 2/09/2010 | Copy | $3.00 |
| 2/10/2010 | Postage | $0.44 |
| 2/13/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $13.69 |
| 2/15/2010 | Copy | $0.25 |
| 2/15/2010 | Postage | $0.78 |
| 2/18/2010 | Copy | $2.75 |
| 2/20/2010 | Overnight Delivery Charge<br>Invoice paid check #19899 - UPS | $16.83 |

|  | Total Expenses | $1,651.71 |
|---|---|---|
| Total New Charges | | $14,875.71 |

### Staff Summary

| Name | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Al Hofeld | Associate | 17.60 | $280.00 | $4,928.00 |
| Alexander Gourse | Paralegal | 1.60 | $90.00 | $144.00 |
| Alexander Gourse | Paralegal | 0.10 | $100.00 | $10.00 |
| Aziza Khatoon | Paralegal | 1.10 | $100.00 | $110.00 |
| Alana P Zalas | Paralegal Supervisor | 0.00 | $90.00 | $0.00 |
| Alana P Zalas | Paralegal Supervisor | 6.90 | $100.00 | $690.00 |
| Benita Harris | Paralegal | 3.80 | $100.00 | $380.00 |
| Catherine A Ceko | Associate | 6.50 | $230.00 | $1,495.00 |
| Cathleen M. Combs | Partner | 0.60 | $550.00 | $330.00 |
| Daniel A. Edelman | Partner | 1.90 | $550.00 | $1,045.00 |
| Emily Kulpa | Paralegal | 1.90 | $100.00 | $190.00 |
| Expense Code | | 0.00 | $0.00 | $0.00 |
| James O. Latturner | Partner | 1.40 | $550.00 | $770.00 |
| Michael J. Aschenbrener | Associate | 0.90 | $230.00 | $207.00 |
| Michelle R. Teggelaar | Partner | 0.40 | $400.00 | $160.00 |
| Stephen J Gorski | Paralegal | 0.20 | $100.00 | $20.00 |
| Tara L. Goodwin | Partner | 6.10 | $450.00 | $2,745.00 |
| | Tot Hrs: | 51.20 | | |

Edelman, Combs, Latturner & Goodwin LLC
120 S. LaSalle St, 18th Floor
Chicago, IL 60603-3403

Date: 10/02/2009

Regarding: IN RE AMERIQUEST MORTGAGE MDL
Invoice No: 00022

### Expenses

| Start Date | Description | Charges |
|---|---|---|
| 1/20/2006 | Copy | $80.25 |
| 1/31/2006 | Copy | $9.00 |
| 2/03/2006 | Postage | $25.44 |
| 2/03/2006 | Copy | $30.50 |
| 2/03/2006 | Copy | $203.50 |
| 2/03/2006 | Fax | $17.00 |
| 2/03/2006 | Fax | $36.00 |
| 2/03/2006 | Fax | $36.00 |
| 2/03/2006 | Fax | $36.00 |
| 2/03/2006 | Fax | $36.00 |
| 2/03/2006 | Fax | $36.00 |
| 2/06/2006 | Copy | $25.75 |
| 2/06/2006 | Copy | $148.50 |
| 2/06/2006 | Copy | $0.25 |
| 2/09/2006 | Copy | $8.00 |
| 2/09/2006 | Copy | $105.00 |

:delman, Combs, Latturner & Goodwin LLC
Page No.:     2

| | | |
|---|---|---|
| 2/09/2006 | Copy | $219.00 |
| 2/10/2006 | Copy | $5.00 |
| 2/13/2006 | Copy | $6.00 |
| 2/13/2006 | Postage | $0.39 |
| 2/14/2006 | Copy | $1.00 |
| 2/14/2006 | Copy | $2.00 |
| 2/15/2006 | Copy | $88.00 |
| 2/15/2006 | Copy | $120.00 |
| 2/15/2006 | Copy | $7.00 |
| 2/15/2006 | Copy | $6.00 |
| 2/15/2006 | Copy | $318.00 |
| 2/15/2006 | Copy | $10.00 |
| 2/15/2006 | Copy | $136.00 |
| 2/15/2006 | Copy | $284.00 |
| 2/15/2006 | Copy | $50.00 |
| 2/15/2006 | Copy | $46.00 |
| 2/16/2006 | Copy | $6.00 |
| 2/16/2006 | Copy | $118.00 |
| 2/16/2006 | Copy | $21.00 |
| 2/16/2006 | Copy | $140.00 |
| 2/22/2006 | Copy | $72.00 |
| 2/28/2006 | Copy | $5.00 |
| 3/03/2006 | Copy | $224.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:     3

| 3/06/2006 | Copy | $6.00 |
| 3/09/2006 | Copy | $12.00 |
| 3/16/2006 | Copy | $24.00 |
| 3/16/2006 | Copy | $7.00 |
| 3/16/2006 | Copy | $7.00 |
| 3/16/2006 | Copy | $10.00 |
| 3/16/2006 | Copy | $7.00 |
| 3/17/2006 | Copy | $7.00 |
| 3/20/2006 | Copy | $6.00 |
| 3/20/2006 | Copy | $6.00 |
| 3/27/2006 | Copy | $2.25 |
| 3/28/2006 | Copy | $98.25 |
| 3/29/2006 | Copy | $4.50 |
| 3/29/2006 | Copy | $6.00 |
| 3/30/2006 | Copy | $5.25 |
| 3/31/2006 | Copy | $1.00 |
| 3/31/2006 | Copy | $2.25 |
| 3/31/2006 | Copy | $3.00 |
| 3/31/2006 | Copy | $65.75 |
| 3/31/2006 | Copy | $1.50 |
| 3/31/2006 | Copy | $2.00 |
| 3/31/2006 | Copy | $2.00 |
| 4/03/2006 | Copy | $20.25 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    4

| | | |
|---|---|---|
| 4/03/2006 | Copy | $42.25 |
| 4/03/2006 | Copy | $54.00 |
| 4/03/2006 | Copy | $44.50 |
| 4/03/2006 | Copy | $121.50 |
| 4/03/2006 | Copy | $24.75 |
| 4/03/2006 | Copy | $227.25 |
| 4/03/2006 | Copy | $12.50 |
| 4/03/2006 | Copy | $84.00 |
| 4/03/2006 | Copy | $18.25 |
| 4/03/2006 | Copy | $2.00 |
| 4/03/2006 | Copy | $143.25 |
| 4/03/2006 | Copy | $5.50 |
| 4/03/2006 | Copy | $2.25 |
| 4/03/2006 | Copy | $72.00 |
| 4/03/2006 | Copy | $0.50 |
| 4/03/2006 | Copy | $25.00 |
| 4/03/2006 | Copy | $1.25 |
| 4/05/2006 | Postage | $1.17 |
| 4/05/2006 | Copy | $1.00 |
| 4/12/2006 | Copy | $27.00 |
| 4/12/2006 | Copy | $1.25 |
| 4/12/2006 | Fax | $6.00 |
| 4/14/2006 | Copy | $6.50 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     5

| 4/14/2006 | Copy | $4.25 |
|---|---|---|
| 4/17/2006 | Copy | $14.75 |
| 4/17/2006 | Copy | $1.25 |
| 4/17/2006 | Copy | $2.75 |
| 4/18/2006 | Copy | $9.00 |
| 4/18/2006 | Copy | $9.75 |
| 4/18/2006 | Copy | $15.00 |
| 4/18/2006 | Copy | $12.50 |
| 4/18/2006 | Copy | $11.25 |
| 4/18/2006 | Copy | $0.75 |
| 4/18/2006 | Copy | $9.50 |
| 4/18/2006 | Copy | $82.75 |
| 4/18/2006 | Copy | $1.00 |
| 4/19/2006 | Copy | $0.50 |
| 4/19/2006 | Copy | $1.00 |
| 4/21/2006 | Postage | $0.39 |
| 4/21/2006 | Postage | $1.11 |
| 4/21/2006 | Copy | $13.00 |
| 4/21/2006 | Copy | $1.50 |
| 4/21/2006 | Copy | $262.00 |
| 4/21/2006 | Copy | $2.50 |
| 4/21/2006 | Copy | $78.00 |
| 4/21/2006 | Copy | $61.75 |
| 4/21/2006 | Copy | $4.75 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:      6

| 4/21/2006 | Copy | $0.50 |
| 5/01/2006 | Copy | $1.50 |
| 5/01/2006 | Copy | $7.50 |
| 5/03/2006 | Copy | $6.75 |
| 5/05/2006 | Copy | $0.75 |
| 5/05/2006 | Copy | $0.25 |
| 5/05/2006 | Copy | $0.25 |
| 5/05/2006 | Postage | $0.39 |
| 5/08/2006 | Copy | $0.25 |
| 5/10/2006 | Phone charge | $0.13 |
| 5/10/2006 | Copy | $17.50 |
| 5/10/2006 | Copy | $188.50 |
| 5/10/2006 | Copy | $8.75 |
| 5/10/2006 | Copy | $25.00 |
| 5/10/2006 | Copy | $264.00 |
| 5/10/2006 | Copy | $58.50 |
| 5/10/2006 | Copy | $37.00 |
| 5/10/2006 | Copy | $243.00 |
| 5/10/2006 | Copy | $0.50 |
| 5/10/2006 | Copy | $3.00 |
| 5/11/2006 | Copy | $0.50 |
| 5/11/2006 | Postage | $11.60 |
| 5/11/2006 | Postage | $6.15 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:   7

| 5/12/2006 | Copy | $31.50 |
|---|---|---|
| 5/12/2006 | Copy | $9.00 |
| 5/12/2006 | Copy | $1.50 |
| 5/16/2006 | Copy | $1.00 |
| 5/16/2006 | Copy | $1.00 |
| 5/16/2006 | Copy | $1.00 |
| 5/16/2006 | Copy | $1.00 |
| 5/16/2006 | Copy | $6.00 |
| 5/18/2006 | Phone charge | $1.47 |
| 5/22/2006 | Copy | $19.00 |
| 5/22/2006 | Copy | $14.25 |
| 5/22/2006 | Copy | $15.25 |
| 5/23/2006 | Copy | $50.25 |
| 5/23/2006 | Copy | $23.00 |
| 5/24/2006 | Copy | $0.75 |
| 5/25/2006 | Copy | $0.75 |
| 5/25/2006 | Copy | $0.75 |
| 5/25/2006 | Copy | $2.25 |
| 5/31/2006 | Fax | $21.00 |
| 5/31/2006 | Fax | $0.75 |
| 5/31/2006 | Fax | $0.75 |
| 5/31/2006 | Fax | $3.50 |
| 6/06/2006 | Fax | $3.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:      8

| 6/07/2006 | Fax | $190.75 |
| 6/07/2006 | Fax | $133.00 |
| 6/07/2006 | Fax | $1,211.00 |
| 6/07/2006 | Fax | $15.75 |
| 6/07/2006 | Fax | $9.75 |
| 6/07/2006 | Fax | $0.25 |
| 6/07/2006 | Postage | $0.78 |
| 6/07/2006 | Postage | $8.25 |
| 6/08/2006 | Fax | $1.75 |
| 6/09/2006 | Fax | $7.75 |
| 6/09/2006 | Fax | $31.00 |
| 6/12/2006 | Fax | $11.50 |
| 6/12/2006 | Fax | $31.50 |
| 6/12/2006 | Fax | $2.50 |
| 6/13/2006 | Postage | $1.35 |
| 6/13/2006 | Fax | $2.00 |
| 6/13/2006 | Fax | $22.00 |
| 6/13/2006 | Fax | $5.25 |
| 6/13/2006 | Fax | $3.75 |
| 6/13/2006 | Fax | $43.50 |
| 6/13/2006 | Fax | $1.50 |
| 6/14/2006 | Postage | $2.55 |
| 6/14/2006 | Fax | $64.50 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:     9

| | | |
|---|---|---|
| 6/14/2006 | Fax | $1.25 |
| 6/14/2006 | Fax | $18.50 |
| 6/14/2006 | Fax | $26.25 |
| 6/14/2006 | Fax | $37.00 |
| 6/18/2006 | Phone charge | $4.81 |
| 6/21/2006 | Fax | $5.25 |
| 6/22/2006 | Fax | $4.00 |
| 6/22/2006 | Fax | $0.75 |
| 6/23/2006 | Fax | $16.50 |
| 6/23/2006 | Fax | $18.50 |
| 6/23/2006 | Fax | $36.50 |
| 6/26/2006 | Fax | $23.00 |
| 6/26/2006 | Fax | $2.75 |
| 6/27/2006 | Fax | $1.50 |
| 6/27/2006 | Fax | $78.00 |
| 6/27/2006 | Fax | $7.00 |
| 6/27/2006 | Fax | $0.75 |
| 6/27/2006 | Fax | $13.25 |
| 6/27/2006 | Postage | $1.83 |
| 6/28/2006 | Fax | $2.75 |
| 6/29/2006 | Fax | $2.75 |
| 6/30/2006 | Legal research cost | $19.92 |
| 6/30/2006 | Fax | $3.00 |
| 6/30/2006 | Fax | $0.75 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:    10

| 7/03/2006 | Fax | $3.50 |
|---|---|---|
| 7/03/2006 | Fax | $0.75 |
| 7/06/2006 | Fax | $3.50 |
| 7/06/2006 | Fax | $3.50 |
| 7/07/2006 | Fax | $0.75 |
| 7/07/2006 | Fax | $0.75 |
| 7/07/2006 | Fax | $1.75 |
| 7/07/2006 | Fax | $3.50 |
| 7/07/2006 | Fax | $2.00 |
| 7/07/2006 | Fax | $6.25 |
| 7/07/2006 | Fax | $5.75 |
| 7/10/2006 | Fax | $25.50 |
| 7/10/2006 | Fax | $2.75 |
| 7/11/2006 | Fax | $21.50 |
| 7/12/2006 | Fax | $1.75 |
| 7/14/2006 | Fax | $0.25 |
| 7/14/2006 | Fax | $4.00 |
| 7/14/2006 | Fax | $2.00 |
| 7/18/2006 | Fax | $0.50 |
| 7/18/2006 | Phone charge | $1.39 |
| 7/19/2006 | Fax | $2.00 |
| 7/19/2006 | Fax | $2.00 |
| 7/20/2006 | Fax | $2.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    11

| 7/20/2006 | Fax | $3.00 |
| 7/21/2006 | Fax | $2.00 |
| 7/21/2006 | Fax | $3.00 |
| 7/24/2006 | Postage | $1.83 |
| 7/24/2006 | Fax | $6.75 |
| 7/24/2006 | Fax | $3.50 |
| 7/24/2006 | Fax | $5.00 |
| 7/24/2006 | Fax | $2.50 |
| 7/24/2006 | Fax | $26.50 |
| 7/24/2006 | Fax | $9.75 |
| 7/24/2006 | Fax | $9.75 |
| 7/24/2006 | Fax | $19.50 |
| 7/25/2006 | Fax | $2.00 |
| 7/25/2006 | Fax | $0.50 |
| 7/28/2006 | Copy | $3.00 |
| 7/31/2006 | Legal research cost | $8.73 |
| 8/01/2006 | Legal research cost | $19.92 |
| 8/03/2006 | Copy | $1.50 |
| 8/04/2006 | Copy | $4.00 |
| 8/08/2006 | Copy | $1.75 |
| 8/14/2006 | Overnight Delivery Charge | $20.24 |
| 8/14/2006 | Overnight Delivery Charge | $13.69 |
| 8/14/2006 | Copy | $0.75 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    12

| 8/14/2006 | Copy | $1.25 |
| 8/16/2006 | Overnight Delivery Charge | $18.56 |
| 8/16/2006 | Copy | $8.25 |
| 8/16/2006 | Copy | $1.00 |
| 8/18/2006 | Phone charge | $0.22 |
| 8/23/2006 | Overnight Delivery Charge | $23.55 |
| 9/05/2006 | Overnight Delivery Charge | $18.19 |
| 9/05/2006 | Overnight Delivery Charge | $15.91 |
| 9/11/2006 | Copy | $2.00 |
| 9/12/2006 | Copy | $2.50 |
| 9/13/2006 | Copy | $6.75 |
| 9/14/2006 | Copy | $4.50 |
| 9/14/2006 | Copy | $3.50 |
| 9/14/2006 | Copy | $0.50 |
| 9/14/2006 | Copy | $13.00 |
| 9/14/2006 | Copy | $49.00 |
| 9/15/2006 | Filing Fee - admission to practice | $175.00 |
| 9/15/2006 | Copy | $0.25 |
| 9/15/2006 | Postage | $0.39 |
| 9/15/2006 | Postage | $0.63 |
| 9/15/2006 | Filing Fee -certificate of admission | $1.00 |
| 9/16/2006 | Overnight Delivery Charge | $58.50 |
| 9/18/2006 | Phone charge | $0.25 |
| 9/18/2006 | Copy | $19.50 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    13

| 9/18/2006 | Copy | $1.25 |
| 9/18/2006 | Copy | $3.50 |
| 9/19/2006 | Copy | $2.00 |
| 9/20/2006 | Copy | $2.25 |
| 9/20/2006 | Copy | $0.75 |
| 9/21/2006 | Copy | $0.75 |
| 9/22/2006 | Copy | $0.25 |
| 9/22/2006 | Copy | $3.00 |
| 9/22/2006 | Copy | $0.25 |
| 9/22/2006 | Postage | $0.63 |
| 9/26/2006 | Copy | $0.75 |
| 9/27/2006 | Copy | $1.50 |
| 9/27/2006 | Copy | $0.50 |
| 9/27/2006 | Fax | $3.00 |
| 9/27/2006 | Postage | $0.78 |
| 9/28/2006 | Travel - parking | $28.00 |
| 9/28/2006 | Copy | $80.25 |
| 9/28/2006 | Copy | $86.25 |
| 9/28/2006 | Copy | $6.00 |
| 9/28/2006 | Copy | $6.00 |
| 9/28/2006 | Copy | $37.75 |
| 9/28/2006 | Copy | $2.25 |
| 9/28/2006 | Copy | $0.25 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    14

| 9/28/2006 | Copy | $133.75 |
| 9/29/2006 | Copy | $28.75 |
| 9/30/2006 | Legal research cost - lexis | $1.84 |
| 9/30/2006 | Overnight Delivery Charge | $81.58 |
| 10/02/2006 | Copy | $3.25 |
| 10/02/2006 | Copy | $1.25 |
| 10/04/2006 | Copy | $1.00 |
| 10/06/2006 | Copy | $3.25 |
| 10/09/2006 | Copy | $2.25 |
| 10/10/2006 | Copy | $3.00 |
| 10/10/2006 | Copy | $1.00 |
| 10/13/2006 | Copy | $24.50 |
| 10/16/2006 | Copy | $33.75 |
| 10/16/2006 | Copy | $81.25 |
| 10/16/2006 | Copy | $2.25 |
| 10/16/2006 | Copy | $1.00 |
| 10/16/2006 | Copy | $50.75 |
| 10/16/2006 | Copy | $16.50 |
| 10/16/2006 | Copy | $4.50 |
| 10/17/2006 | Copy | $6.00 |
| 10/17/2006 | Copy | $0.75 |
| 10/17/2006 | Copy | $41.25 |
| 10/17/2006 | Copy | $27.50 |

Edelman, Combs, Latturner & Goodwin LLC

Page No.:   15

| 10/17/2006 | Copy | $67.50 |
|---|---|---|
| 10/17/2006 | Copy | $41.25 |
| 10/17/2006 | Copy | $58.00 |
| 10/17/2006 | Copy | $10.25 |
| 10/18/2006 | Copy | $3.75 |
| 10/18/2006 | Copy | $5.25 |
| 10/18/2006 | Postage | $5.00 |
| 10/18/2006 | Phone charge | $1.78 |
| 10/20/2006 | Mileage | $43.20 |
| 10/20/2006 | Travel - parking | $6.00 |
| 10/20/2006 | Copy | $1.00 |
| 10/20/2006 | Copy | $1.75 |
| 10/20/2006 | Copy | $1.25 |
| 10/20/2006 | Copy | $1.25 |
| 10/23/2006 | Copy | $2.50 |
| 10/25/2006 | Copy | $2.00 |
| 10/25/2006 | Copy | $4.00 |
| 10/26/2006 | Copy | $2.25 |
| 10/27/2006 | Copy | $1.50 |
| 10/30/2006 | Copy | $22.50 |
| 10/30/2006 | Copy | $2.75 |
| 10/30/2006 | Copy | $3.25 |
| 10/30/2006 | Fax | $2.00 |
| 10/30/2006 | Fax | $2.00 |

Edelman, Combs, Latturner & Goodwin LLC
Page No.:    16

| 10/31/2006 | Copy | $1.00 |
|---|---|---|
| 10/31/2006 | Copy | $1.00 |
| 10/31/2006 | Postage | $8.25 |
| 10/31/2006 | Legal research cost - Lexis | $16.02 |
| 11/01/2006 | Copy | $27.50 |
| 11/01/2006 | Copy | $40.00 |
| 11/01/2006 | Copy | $14.00 |
| 11/01/2006 | Copy | $2.50 |
| 11/01/2006 | Overnight Delivery Charge | $33.09 |
| 11/02/2006 | Copy | $1.25 |
| 11/03/2006 | Copy | $37.50 |

|  | Total Expenses | $9,751.65 |
|---|---|---|

| Total New Charges |  | $9,751.65 |
|---|---|---|

Tot Hrs:    0.00