# EXHIBIT A

**From:** Walter, Kathryn B.

**Sent:** Wednesday, September 23, 2009 4:39 PM

**To:** 'aaron.jensen@mbtlaw.com'; 'abunge@karballaw.com'; 'agreene@johnstongreene.com'; 'albert.fowerbaugh@dlapiper.com'; 'avi@lynchandstern.com'; 'bbrewer@pckltdlaw.com'; 'bradw@homelandtitle.com'; 'bruce.meckler@mbtlaw.com'; 'carinij@jbltd.com'; 'chris.kentra@mbtlaw.com'; 'cinthia.motley@wilsonelser.com'; 'cnadeau@traublieberman.com'; 'csnaveja@arnstein.com'; 'cswing@brouse.com'; 'dan@lynchandstern.com'; 'daniel.mcmahon@wilsonelser.com'; Chizewer, David; Morrison, David; 'dcarroll@colonialtitle.com'; 'dwagner@shslawfirm.com'; 'dworker@lbbslaw.com'; 'dwwarren@joelsonrosenberg.com'; 'dyuen@tsmp.com'; 'ecohen@karballaw.com'; 'eearly@chrisglase.com'; 'ekaplan@kpglaw.com'; 'ewolf@johnstongreene.com'; 'fkokoszka@k-jlaw.com'; 'gcerulo@qjhp.com'; 'gjansen@cksslaw.com'; 'gkelly@sidley.com'; 'hgmatyas@tribler.com'; 'hledesma@sanchezdh.com'; 'jbhirsh@arnstein.com'; 'jborcia@tsmp.com'; 'jdanek@specialtytitle.com'; 'jheintz@brouse.com'; 'jhoffmann@brycedowney.com'; 'jlropiequet@arnstein.com'; 'jnealon@nealonrosenfield.com'; 'jpatton@pattonryan.com'; 'jrothkopf@kpglaw.com'; 'jschreier@chrisglase.com'; 'jwfinke@mindspring.com'; 'kbradley@brouse.com'; 'kclancy@lowis-gellen.com'; 'lah@karballaw.com'; 'lpeterson@qjhp.com'; 'maclaw@execpc.com'; 'mandolina@sidley.com'; 'mfavicchio@favilaw.com'; 'mfenwick@pattonryan.com'; 'mike@mkraftlaw.com'; 'mknippen@traublieberman.com'; 'mkraft@qjhp.com'; 'mmrule@tribler.com'; 'mswann@brouse.com'; 'mwolfe@traublieberman.com'; 'nmilos@cksslaw.com'; 'phalperin@shslawfirm.com'; 'pwalsh@walshdocs.com'; 'rebecca.rothmann@wilsonelser.com'; 'rgs@cassiday.com'; 'rharrison@westermanllp.com'; 'rmccall@peabodyarnold.com'; 'rpinzur@pckltdlaw.com'; 'rwaller01@aol.com'; 'smurphy@lbbslaw.com'; 'snatarajan@tribler.com'; 'ssedor@durantnic.com'; 'terrill_c@yahoo.com'; 'thoffman@sanchezdh.com'; 'tmadden@brycedowney.com'; 'wardmetti@msn.com'; 'weh@wwrplaw.com'; 'aes@sklavoslaw.com'; 'annette.meil@cbc-companies.com'; 'art@merlolaw.com'; 'cbhunter@rothlaw.com'; 'chanson@kilpatrickstockton.com'; 'charles.ofstein@DBMSlaw.com'; 'cheryl@caplawoffice.com'; 'chmurphy@cozen.com'; 'chodges@ohaganspencer.com'; 'clark.stalker@mbtlaw.com'; 'dboth@buplaw.com'; 'deckler@pretzel-stouffer.com'; 'djohnson@rathjewoodward.com'; 'donald.brown@dbmslaw.com'; 'dsavaiano@clausen.com'; 'eordonez@cozen.com'; 'eshupe@rathjewoodward.com'; 'gapostolides@arnstein.com'; 'gayle.fisher@bfkn.com'; 'gbodelson@integraonline.com'; 'gflynn@clausen.com'; 'heather.macklin@bfkn.com'; 'jking@kingrgvlaw.com'; 'jmcdonough@cozen.com'; 'jnoonan@noonanandlieberman.com'; 'jrnoto.rmk.law@gmail.com'; 'jsipchen@pretzel-stouffer.com'; 'jtodd@saltzpolisher.com'; 'kdonat@noonanandlieberman.com'; 'kent.mathewson@dbmslaw.com'; 'kmackey@clausen.com'; 'kohagan@ohaganspencer.com'; 'kyoo@cozen.com'; 'lawyerjohn@aol.com'; 'ljw@theweinsteingroup.net'; 'lydonj@gsgolaw.com'; 'mabraun@speakeasy.net'; 'mac@theweinsteingroup.net'; 'mark@statesidefunding.com'; 'mbreslin@kilpatrickstockton.com'; 'mdelrahim@buplaw.com'; 'mkurzweg@kurzweglaw.com'; 'mmatkov@saltzpolisher.com'; 'mmcrae@kilpatrickstockton.com'; 'mrg@merlolaw.com'; 'RCarson@gouldratner.com'; 'rkaplan@clausen.com'; 'rnorris@networkclosing.com'; 'rob.shapiro@bfkn.com'; 'robert.smyth@DBMSlaw.com'; 'rradasevich@ngelaw.com'; 'rwaris@pretzel-stouffer.com'; 'sdeck@kingrgvlaw.com'; 'sgummow@clausen.com'; 'sjb@cassiday.com'; 'smabrams@tribler.com'; 'sms@merlolaw.com'; 'sng@g-glaw.com'; 'spetersmarck@gouldratner.com'; 'stephanie.zimdahl@bfkn.com'; 'swebb@wc.com'; 'telliott@rathjewoodward.com'; 'temples@titlefirst.com'; 'theisler@sidley.com'; 'tom.wallace@cbc-companies.com'; 'weiszlaw@aol.com'; 'wholstad@integraonline.com'

**Subject:** Ameriquest Liaison Counsel Fee Reimbursement

**Attachments:** 9_09 Order.pdf; 5_08_Order.pdf; 9_08 Order.pdf; GKLIB-#2511204-v1-Fee_Chart.PDF

Third Party Defendants,

On August 31, 2009, the Court awarded Goldberg Kohn as Liaison Counsel ("Liaison Counsel") $30,502.24 in attorneys' fees and costs as compensation for work performed on behalf of Third Party Defendants from March 18, 2009 through June 30, 2009 pursuant to Liaison Counsel's Motion of July 29, 2009. A copy of the Court's order is attached to this email.

4/20/2010

Accordingly, the Court has ordered each Third Party Defendant to reimburse Liaison Counsel for its share of $30,502.24 pursuant to the formula ordered by the Court in its Order of September 8, 2008 approving prior liaison counsel's proposed order of May 5, 2008, also attached hereto. That formula provides that the $30,502.24 be split in half, and that the first half ($15,251.12) be divided according to the number of Third Party Defendants (currently 127 Active TPDs) (the "Per Party Share"), and the other half be divided according to the number of transactions with which the Third Party Defendants are alleged to have been involved (currently 1405 for Active TPDs) (the "Per Transaction Share").

Therefore, each Active Third Party Defendant must pay its Per Party Share of $120.09. It must also pay its Per Transaction Share, for which it will multiply its alleged number of transactions by the Per Transaction Share. The amounts that would be owed by a Third Party Defendant allegedly involved in one through three transactions are as follows; if a Third Party Defendant was allegedly involved with more transactions, it should add $10.85 for each additional alleged transaction.

1 Transaction: $130.94

2 Transactions: $141.79

3 Transactions: $152.64

Also attached hereto is a chart showing the number of transactions with which each Third Party Defendant is alleged to have been involved, and the corresponding share of our liaison counsel fees for each active TPD. If you believe that the chart contains errors, please bring them to my attention as soon as possible. There are several Third Party Defendants that have been added since the time of the filing of the Fifth Amended Consolidated Third Party Complaint. Those Third Party Defendants are highlighted in yellow and we have presumed a "1" for the number of transactions, but if this applies to you, please let us know how many transactions your client is alleged to have been involved in for our information going forward. In calculating either the Per Party Share or the Per Transaction Share, we have not included Third Party Defendants not actively participating in the case for whom we have no contact information.

Because the recently awarded fees include our fees going back through April, we would appreciate immediate payment. Below are the wiring instructions. In the alternative, checks may be mailed to the Accounting Department at the Goldberg Kohn address below, noting the reference number 6312.002.

Wiring Instructions:

Bank of America, N.A.
Routing Transit/ABA# 026009593
SWIFT Code (Int'l wires): BOFAUS3N
CHIPS Participant # (Int'l wires): 0959
ACCT # 5800264839
Bank Rep. - Mae Burwell - (312) 904-6384

You should include the reference number 6312.002

Mailing Instructions:

Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.
55 East Monroe Street, #3300
Chicago, IL 60603
(312) 201-4000

Sincerely,

Kate Walter

4/20/2010

Kathryn B. Walter | **GOLDBERG KOHN** | 55 East Monroe, Suite 3300, Chicago, Illinois 60603 | direct 312.201.3953 | direct fax 312.863.7854 | kathryn.walter@goldbergkohn.com | www.goldbergkohn.com

This e-mail is subject to Goldberg Kohn's terms and conditions regarding e-mail, which are available on our web site or by clicking here.

IRS Circular 230 Disclosure: Unless we have specifically stated to the contrary in writing, any discussion of federal tax issues or submissions in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the United States federal tax laws or (2) promoting, marketing, or recommending to anyone any transaction or matter addressed herein.

4/20/2010

# EXHIBIT B

**From:** Walter, Kathryn B.

**Sent:** Thursday, November 05, 2009 11:55 AM

**To:** abunge@karballaw.com; aes@sklavoslaw.com; annette.meil@cbc-companies.com; cbhunter@rothlaw.com; charles.ofstein@DBMSlaw.com; cheryl@caplawoffice.com; chmurphy@cozen.com; chodges@ohaganspencer.com; cinthia.motley@wilsonelser.com; cswing@brouse.com; daniel.mcmahon@wilsonelser.com; dboth@buplaw.com; dcarroll@colonialtitle.com; deckler@pretzel-stouffer.com; djohnson@rathjewoodward.com; donald.brown@dbmslaw.com; dsavaiano@clausen.com; ecohen@karballaw.com; eordonez@cozen.com; eshupe@rathjewoodward.com; gapostolides@arnstein.com; gayle.fisher@bfkn.com; gbodelson@integraonline.com; gcerulo@qjhp.com; gflynn@clausen.com; heather.macklin@bfkn.com; jheintz@brouse.com; jking@kingrgvlaw.com; jmcdonough@cozen.com; jnoonan@noonanandlieberman.com; jpatton@pattonryan.com; jrnoto.rmk.law@gmail.com; jsipchen@pretzel-stouffer.com; kbradley@brouse.com; kdonat@noonanandlieberman.com; kent.mathewson@dbmslaw.com; kmackey@clausen.com; kohagan@ohagenspencer.com; kyoo@cozen.com; lah@karballaw.com; lawyerjohn@aol.com; ljw@theweinsteingroup.net; lpeterson@qjhp.com; lydonj@gsgolaw.com; mabraun@speakeasy.net; mac@theweinsteingroup.net; maclaw@execpc.com; mark@statesidefunding.com; 'mbreslin@kilpatrickstockton.com'; mdelrahim@buplaw.com; mfenwick@pattonryan.com; mike@mkraftlaw.com; mkraft@qjhp.com; mkurzweg@kurzweglaw.com; mmatkov@saltzpolisher.com; 'mmcrae@kilpatrickstockton.com'; mswann@brouse.com; rebecca.rothmann@wilsonelser.com; RGS@cassiday.com; rharrison@westermanllp.com; rkaplan@clausen.com; rob.shapiro@bfkn.com; robert.smyth@DBMSlaw.com; rradasevich@ngelaw.com; rwaris@pretzel-stouffer.com; sdeck@kingrgvlaw.com; sgummow@clausen.com; sjb@cassiday.com; stephanie.zimdahl@bfkn.com; 'swebb@wc.com'; telliott@rathjewoodward.com; temples@titlefirst.com; tom.wallace@cbc-companies.com; weiszlaw@aol.com; wholstad@integraonline.com; (afowerbaugh@butlerrubin.com); agreene@johnstongreene.com; avi@lynchandstern.com; bbrewer@pckltdlaw.com; bradw@homelandtitle.com; bruce.meckler@mbtlaw.com; carinij@jbltd.com; 'chanson@kilpatrickstockton.com'; chris.kentra@mbtlaw.com; clark.stalker@mbtlaw.com; cnadeau@traublieberman.com; csnaveja@arnstein.com; dan@lynchandstern.com; Chizewer, David; Morrison, David; dwagner@shslawfirm.com; dworker@lbbslaw.com; dwwarren@joelsonrosenberg.com; dyuen@tsmp.com; eearly@chrisglase.com; ekaplan@kpglaw.com; ewolf@johnstongreene.com; fkokoszka@k-jlaw.com; gjansen@cksslaw.com; gkelly@sidley.com; hgmatyas@tribler.com; hledesma@sanchezdh.com; jbhirsh@arnstein.com; jborcia@tsmp.com; jdanek@specialtytitle.com; jhoffmann@brycedowney.com; jlropiequet@arnstein.com; jnealon@nealonrosenfield.com; jrothkopf@kpglaw.com; jschreier@chrisglase.com; jwfinke@mindspring.com; kclancy@lowis-gellen.com; mandolina@sidley.com; mfavicchio@favilaw.com; mknippen@traublieberman.com; mmrule@tribler.com; mwolfe@traublieberman.com; nmilos@cksslaw.com; phalperin@shslawfirm.com; pwalsh@walshdocs.com; rmccall@peabodyarnold.com; rnorris@networkclosing.com; rpinzur@pckltdlaw.com; rwaller01@aol.com; smabrams@tribler.com; smurphy@lbbslaw.com; snatarajan@tribler.com; sng@g-glaw.com; ssedor@durantnic.com; terrill_c@yahoo.com; theisler@sidley.com; thoffman@sanchezdh.com; tmadden@brycedowney.com; wardmetti@msn.com; weh@wwrplaw.com

**Attachments:** GKLIB-#2251226-v4-Ameriquest_-_Third-Party_Defendants__Counsel.pdf

Third Party Defendants,

As was set forth in my email to you of September 23, 2009, on August 31, 2009, the Court awarded Goldberg Kohn as Liaison Counsel $30,502.24 in attorneys' fees and costs as compensation for work performed on behalf of Third Party Defendants from March 18, 2009 through June 30, 2009, and ordered each Third Party Defendant to reimburse Liaison Counsel for its share of $30,502.24 pursuant to the formula ordered by the Court.

In my September 23 email, I attached a chart showing the amount due from each active Third-Party Defendant, and requested payment as soon as possible. As of this week, we have received only

$4,229.78 of the $30,502.24 awarded by the Court. As you know, liaison counsel was created for the benefit of the Court and the TPDs as a group. We will wait a little bit longer before taking any action, but if we do not receive payment by November 20 (two months after our email request), we will disclose to the Court the TPDs who have not paid and ask the Court to enforce its payment order, including all appropriate relief -- a result which I am sure none of us want. The amounts due are very small for each of you but are significant to our firm and are for time 4-6 months ago. We would very much appreciate each of you helping us to avoid having to take further action. We are not compensated for these efforts to recover our fees.

I am attaching a revised chart with an additional column showing those that have paid. If there are errors on the chart, please let me know. Otherwise, please send payment immediately. Below are the wiring instructions. In the alternative, checks may be mailed to the Accounting Department at the Goldberg Kohn address below, noting the reference number 6312.002.

Wiring Instructions:

Bank of America, N.A.
Routing Transit/ABA# 026009593
SWIFT Code (Int'l wires): BOFAUS3N
CHIPS Participant # (Int'l wires): 0959
ACCT # 5800264839
Bank Rep. - Mae Burwell - (312) 904-6384

You should include the reference number 6312.002

Mailing Instructions:

Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.
55 East Monroe Street, #3300
Chicago, IL 60603
(312) 201-4000

Sincerely,

Kate Walter

---

Kathryn B. Walter | **GOLDBERG KOHN** | 55 East Monroe, Suite 3300, Chicago, Illinois 60603 | direct 312.201.3953 | direct fax 312.863.7854 | kathryn.walter@goldbergkohn.com | www.goldbergkohn.com

---

This e-mail is subject to Goldberg Kohn's terms and conditions regarding e-mail, which are available on our web site or by clicking here.

---

IRS Circular 230 Disclosure: Unless we have specifically stated to the contrary in writing, any discussion of federal tax issues or submissions in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the United States federal tax laws or (2) promoting, marketing, or recommending to anyone any transaction or matter addressed herein.

---

4/20/2010

**From:**    Walter, Kathryn B.

**Sent:**    Thursday, November 05, 2009 12:07 PM

**To:**    abunge@karballaw.com; aes@sklavoslaw.com; annette.meil@cbc-companies.com; cbhunter@rothlaw.com; charles.ofstein@DBMSlaw.com; cheryl@caplawoffice.com; chmurphy@cozen.com; chodges@ohaganspencer.com; cinthia.motley@wilsonelser.com; cswing@brouse.com; daniel.mcmahon@wilsonelser.com; dboth@buplaw.com; dcarroll@colonialtitle.com; deckler@pretzel-stouffer.com; djohnson@rathjewoodward.com; donald.brown@dbmslaw.com; dsavaiano@clausen.com; ecohen@karballaw.com; eordonez@cozen.com; eshupe@rathjewoodward.com; gapostolides@arnstein.com; gayle.fisher@bfkn.com; gbodelson@integraonline.com; gcerulo@qjhp.com; gflynn@clausen.com; heather.macklin@bfkn.com; jheintz@brouse.com; jking@kingrgvlaw.com; jmcdonough@cozen.com; jnoonan@noonanandlieberman.com; jpatton@pattonryan.com; jrnoto.rmk.law@gmail.com; jsipchen@pretzel-stouffer.com; kbradley@brouse.com; kdonat@noonanandlieberman.com; kent.mathewson@dbmslaw.com; kmackey@clausen.com; kohagan@ohaganspencer.com; kyoo@cozen.com; lah@karballaw.com; lawyerjohn@aol.com; ljw@theweinsteingroup.net; lpeterson@qjhp.com; lydonj@gsgolaw.com; mabraun@speakeasy.net; mac@theweinsteingroup.net; maclaw@execpc.com; mark@statesidefunding.com; 'mbreslin@kilpatrickstockton.com'; mdelrahim@buplaw.com; mfenwick@pattonryan.com; mike@mkraftlaw.com; mkraft@qjhp.com; mkurzweg@kurzweglaw.com; mmatkov@saltzpolisher.com; 'mmcrae@kilpatrickstockton.com'; mswann@brouse.com; rebecca.rothmann@wilsonelser.com; RGS@cassiday.com; rharrison@westermanllp.com; rkaplan@clausen.com; rob.shapiro@bfkn.com; robert.smyth@DBMSlaw.com; rradasevich@ngelaw.com; rwaris@pretzel-stouffer.com; sdeck@kingrgvlaw.com; sgummow@clausen.com; sjb@cassiday.com; stephanie.zimdahl@bfkn.com; 'swebb@wc.com'; telliott@rathjewoodward.com; temples@titlefirst.com; tom.wallace@cbc-companies.com; weiszlaw@aol.com; wholstad@integraonline.com; (afowerbaugh@butlerrubin.com); agreene@johnstongreene.com; avi@lynchandstern.com; bbrewer@pckltdlaw.com; bradw@homelandtitle.com; bruce.meckler@mbtlaw.com; carinij@jbltd.com; 'chanson@kilpatrickstockton.com'; chris.kentra@mbtlaw.com; clark.stalker@mbtlaw.com; cnadeau@traublieberman.com; csnaveja@arnstein.com; dan@lynchandstern.com; Chizewer, David; Morrison, David; dwagner@shslawfirm.com; dworker@lbbslaw.com; dwwarren@joelsonrosenberg.com; dyuen@tsmp.com; eearly@chrisglase.com; ekaplan@kpglaw.com; ewolf@johnstongreene.com; fkokoszka@k-jlaw.com; gjansen@cksslaw.com; gkelly@sidley.com; hgmatyas@tribler.com; hledesma@sanchezdh.com; jbhirsh@arnstein.com; jborcia@tsmp.com; jdanek@specialtytitle.com; jhoffmann@brycedowney.com; jlropiequet@arnstein.com; jnealon@nealonrosenfield.com; jrothkopf@kpglaw.com; jschreier@chrisglase.com; jwfinke@mindspring.com; kclancy@lowis-gellen.com; mandolina@sidley.com; mfavicchio@favilaw.com; mknippen@traublieberman.com; mmrule@tribler.com; mwolfe@traublieberman.com; nmilos@cksslaw.com; phalperin@shslawfirm.com; pwalsh@walshdocs.com; rmccall@peabodyarnold.com; rnorris@networkclosing.com; rpinzur@pckltdlaw.com; rwaller01@aol.com; smabrams@tribler.com; smurphy@lbbslaw.com; snatarajan@tribler.com; sng@g-glaw.com; ssedor@durantnic.com; terrill_c@yahoo.com; theisler@sidley.com; thoffman@sanchezdh.com; tmadden@brycedowney.com; wardmetti@msn.com; weh@wwrplaw.com

**Subject:**    AmeriQuest Chart

**Attachments:** GKLIB-#2251226-v4-Ameriquest_-_Third-Party_Defendants__Counsel.XLS

TPDs,

Apparently converting the chart to a pdf cut off one of the columns; my apologies. Here is an Excel version.

Kate

---

4/20/2010

Kathryn B. Walter | **GOLDBERG KOHN** | 55 East Monroe, Suite 3300, Chicago, Illinois 60603 | direct 312.201.3953 | direct fax 312.863.7854 | kathryn.walter@goldbergkohn.com | www.goldbergkohn.com

This e-mail is subject to Goldberg Kohn's terms and conditions regarding e-mail, which are available on our web site or by clicking here.

IRS Circular 230 Disclosure: Unless we have specifically stated to the contrary in writing, any discussion of federal tax issues or submissions in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the United States federal tax laws or (2) promoting, marketing, or recommending to anyone any transaction or matter addressed herein.

4/20/2010

# EXHIBIT C

## Barrera, Natalia

| | |
|---|---|
| **From:** | Walter, Kathryn B. |
| **Sent:** | Monday, December 28, 2009 5:50 PM |
| **To:** | (asaltz@saltzpolisher.com); (mbolton@kelattorneys.com); afowerbaugh@butlerrubin.com; abunge@karballaw.com; aes@sklavoslaw.com; annette.meil@cbc-companies.com; cbhunter@rothlaw.com; charles.ofstein@DBMSlaw.com; cheryl@caplawoffice.com; chmurphy@cozen.com; chodges@ohaganspencer.com; cinthia.motley@wilsonelser.com; daniel.mcmahon@wilsonelser.com; dboth@buplaw.com; deckler@pretzel-stouffer.com; djohnson@rathjewoodward.com; donald.brown@dbmslaw.com; dsavaiano@clausen.com; echoen@karballaw.com; eordonez@cozen.com; eshupe@rathjewoodward.com; gapostolides@arnstein.com; gayle.fisher@bfkn.com; gbodelson@integraonline.com; gcerulo@qjhp.com; gflynn@clausen.com; heather.macklin@bfkn.com; jking@kingrgvlaw.com; jmcdonough@cozen.com; jnoonan@noonanandlieberman.com; jrnoto.rmk.law@gmail.com; jsipchen@pretzel-stouffer.com; kdonat@noonanandlieberman.com; kent.mathewson@dbmslaw.com; kmackey@clausen.com; kohagan@ohagenspencer.com; kyoo@cozen.com; lah@karballaw.com; lawyerjohn@aol.com; ljw@theweinsteingroup.net; lpeterson@qjhp.com; lydonj@gsgolaw.com; mabraun@speakeasy.net; mac@theweinsteingroup.net; mark@statesidefunding.com; mdelrahim@buplaw.com; mkraft@qjhp.com; mkurzweg@kurzweglaw.com; mmatkov@saltzpolisher.com; rebecca.rothmann@wilsonelser.com; RGS@cassiday.com; rharrison@westermanllp.com; rkaplan@clausen.com; rob.shapiro@bfkn.com; robert.smyth@DBMSlaw.com; rradasevich@ngelaw.com; rwaris@pretzel-stouffer.com; sdeck@kingrgvlaw.com; sgummow@clausen.com; SJB@cassiday.com; stephanie.zimdahl@bfkn.com; telliott@rathjewoodward.com; temples@titlefirst.com; tom.wallace@cbc-companies.com; weiszlaw@aol.com; wholstad@integraonline.com; agreene@johnstongreene.com; avi@lynchandstern.com; bbrewer@pckltdlaw.com; bradw@homelandtitle.com; bruce.meckler@mbtlaw.com; carinij@jbltd.com; chris.kentra@mbtlaw.com; clark.stalker@mbtlaw.com; cnadeau@traublieberman.com; csnaveja@arnstein.com; cswing@brouse.com; dan@lynchandstern.com; Chizewer, David; Morrison, David; dcarroll@colonialtitle.com; dwagner@shslawfirm.com; dworker@lbbslaw.com; dwwarren@joelsonrosenberg.com; dyuen@tsmp.com; eearly@chrisglase.com; ekaplan@kpglaw.com; ewolf@johnstongreene.com; fkokoszka@k-jlaw.com; gjansen@cksslaw.com; gkelly@sidley.com; hgmatyas@tribler.com; hledesma@sanchezdh.com; jbhirsh@arnstein.com; jborcia@tsmp.com; jdanek@specialtytitle.com; jheintz@brouse.com; jhoffmann@brycedowney.com; jlropiequet@arnstein.com; jnealon@nealonrosenfield.com; jpatton@pattonryan.com; jrothkopf@kpglaw.com; jschreier@chrisglase.com; jwfinke@mindspring.com; kbradley@brouse.com; kclancy@lowis-gellen.com; maclaw@execpc.com; mandolina@sidley.com; mfavicchio@favilaw.com; mfenwick@pattonryan.com; mike@mkraftlaw.com; mknippen@traublieberman.com; mmrule@tribler.com; mswann@brouse.com; mwolfe@traublieberman.com; nmilos@cksslaw.com; phalperin@shslawfirm.com; pwalsh@walshdocs.com; rmccall@peabodyarnold.com; rnorris@networkclosing.com; rpinzur@pckltdlaw.com; rwaller01@aol.com; smabrams@tribler.com; smurphy@lbbslaw.com; snatarajan@tribler.com; sng@g-glaw.com; ssedor@durantnic.com; terrill_c@yahoo.com; theisler@sidley.com; thoffman@sanchezdh.com; tmadden@brycedowney.com; wardmetti@msn.com; weh@wwrplaw.com |
| **Cc:** | Chizewer, David |
| **Subject:** | Past Due and Currently Due Liaison Counsel Fees |
| **Attachments:** | 11-24-09 Order awarding Liaison Counsel Fees.pdf; 5_08 Proposed Order.pdf; 9_08 Order.pdf; June-September TPD Fees.pdf |

Third Party Defendants,

Please read this entire email.  It relates to  Liaison Counsel fees that were awarded on November 24, 2009 as well as those that were awarded on August 31, 2009.

On November 24, 2009, the Court awarded Goldberg Kohn as Liaison Counsel ("Liaison Counsel")

$52,757.48 in attorneys' fees and costs as compensation for work performed on behalf of Third Party Defendants from July 1, 2009 through September 30, 2009 pursuant to Liaison Counsel's Motion of October 30, 2009. A copy of the Court's order is attached to this email. This work included significant legal research and drafting of the motion to dismiss the Fifth Amended Consolidated Third Party Complaint.

Accordingly, the Court has ordered each Third Party Defendant to reimburse Liaison Counsel for its share of $52,747.48 pursuant to the formula ordered by the Court in its Order of September 8, 2008 approving prior liaison counsel's proposed order of May 5, 2008, which are also attached hereto. That formula provides that the $52,747.48 be split in half, and that the first half be divided according to the number of Third Party Defendants (currently 125 Active TPDs) (the "Per Party Share"), and the other half be divided according to the number of transactions with which the Third Party Defendants are alleged to have been involved (currently 1482 for Active TPDs) (the "Per Transaction Share").

Therefore, each Active Third Party Defendant must pay its Per Party Share of $211.03. It must also pay its Per Transaction Share, for which it will multiply its alleged number of transactions by the Per Transaction Share. The amounts that would be owed by a Third Party Defendant allegedly involved in one through three transactions are as follows; if a Third Party Defendant was allegedly involved with more transactions, it should add $17.80 for each additional alleged transaction.

1 Transaction: $228.83

2 Transactions: $246.63

3 Transactions: $264.43

Also attached hereto is a chart showing the number of transactions with which each Third Party Defendant is alleged to have been involved, and the corresponding share of our liaison counsel fees for each active TPD. If you believe that the chart contains significant errors, please bring them to my attention. We have spent considerable time and care in preparing this chart, but with the number of parties and claims, it is difficult to determine with precision how much is owed by each party. In calculating either the Per Party Share or the Per Transaction Share, we have not included Third Party Defendants not actively participating in the case and for whom we have no contact information. Please note that we are not compensated for our time spent in determining the amount of fees due from each party or in collecting those fees.

As an additional matter, we have still only received $19,482.47 out of the $30,502.24 that we were awarded pursuant to our first motion, that we requested from all of you on 9/23/09, and that we asked to be paid by 11/20/09 before we would take action with the Court. Therefore, we will soon be filing with the Court a motion for entry of judgment for the fees that remain unpaid.

We would appreciate immediate payment. Below are the wiring instructions. In the alternative, checks may be mailed to the Accounting Department at the Goldberg Kohn address below, noting the reference number 6312.002.

Wiring Instructions:

Bank of America, N.A.
Routing Transit/ABA# 026009593
SWIFT Code (Int'l wires): BOFAUS3N
CHIPS Participant # (Int'l wires): 0959
ACCT # 5800264839
Bank Rep. - Mae Burwell - (312) 904-6384

You should include the reference number 6312.002

Mailing Instructions:

Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.

4/20/2010

55 East Monroe Street, #3300
Chicago, IL 60603
(312) 201-4000

You should include the reference number 6312.002

Sincerely,

Kate Walter and David Chizewer

---

Kathryn B. Walter | **GOLDBERG KOHN** | 55 East Monroe, Suite 3300, Chicago, Illinois 60603 | direct
312.201.3953 | direct fax 312.863.7854 | kathryn.walter@goldbergkohn.com | www.goldbergkohn.com

---

This e-mail is subject to Goldberg Kohn's terms and conditions regarding e-mail, which are available on our web
site or by clicking here.

---

IRS Circular 230 Disclosure: Unless we have specifically stated to the contrary in writing, any discussion of
federal tax issues or submissions in this communication (including any attachments) is not intended or written to
be used, and cannot be used, for the purpose of (1) avoiding penalties under the United States federal tax laws or
(2) promoting, marketing, or recommending to anyone any transaction or matter addressed herein.

---

# EXHIBIT D

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | D | E |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |  |  |  |  |
| 2 | 1st Integrity Mortgage | Richard M. Waris<br>James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago, IL 60606-4673<br>Tel. (312) 346-1973<br>Fax. (312) 346-8242<br>rwaris@pretzel-stouffer.com<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $130.94 | Dismissed |
| 3 | 5 Star Financial |  | $0.00 |  |
| 4 | A American Financial Group, Inc. | Timothy Hoffman<br>Hector Ledesma<br>SANCHEZ DANIELS & HOFFMAN LLP<br>333 West Wacker Drive, Suite 500<br>Chicago, IL 60606<br>Tel. (312) 641-1555<br>Fax (312) 641-3004<br>thoffman@sanchezdh.com<br>hledesma@sanchezdh.com | $130.94 | Paid |
| 5 | A Title Escrow Company, Inc. |  | $0.00 |  |
| 6 | Absolute Title Services Inc. | David A. Ward withdrew 1/27/10<br>WARD & METTI, P.C. | $141.79 | Paid |
| 7 | Access Title LLC | Michael W. Favicchio<br>ACCESS TITLE LLC<br>1200 Reservoir Avenue<br>Cranston, RI 02920<br>Tel. (401) 946-1850<br>Fax (401) 383-0572<br>mfavicchio@favilaw.com | $141.79 | Paid |
| 8 | Ace Mortgage Funding Inc. |  | $0.00 |  |
| 9 | ACRO Mortgage LLC |  | $0.00 |  |
| 10 | Advantage Equity Services, Inc. /<br>CBC Companies<br>(Only Advantage is 3rd Party Defendant -<br>an affiliate of CBC) | Stephen M. Sedor<br>DURANT NICHOLS HOUSTON HODGSON &<br>CORTESE-COSTA PC<br>1057 Broad Street<br>Bridgeport, CT 06604<br>Tel. (203) 337-8242<br>Fax (203) 384-0317<br>ssedor@durantnic.com<br>AND<br>Thomas H. Wallace<br>Annette Meil<br>CBC Companies, Inc.<br>250 East Town Street<br>Columbus, Ohio 43215<br>Tel: (614) 222-4180<br>Fax: (866) 255-7615<br>tom.wallace@cbc-companies.com<br>annette.meil@cbc-companies.com<br>temples@titlefirst.com | $130.94 | Paid |
| 11 | Advisor Mortgage LLC |  | $0.00 |  |
| 12 | Allen A. Currier |  | $0.00 |  |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|  | A | B | D | E |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |  |  |  |  |
| 13 | Allied Home Mortgage Capital Corp. (dismissed 3/2/10) | Daniel Lynch<br>Avidan j. Stern<br>LYNCH & STERN, LLP<br>150 South Wacker Drive, Suite 2600<br>Chicago, IL 60606<br>Tel. (312) 346-1600<br>Fax (312) 896-5883<br>dan@daniellynchlaw.com<br>avi@lynchandstern.com | $141.79 | Paid |
| 14 | Alpha Mortgage Lending |  | $0.00 |  |
| 15 | American Elite Financial Inc. |  | $0.00 |  |
| 16 | American Pioneer Title Insurance Co. | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com<br>and<br>Eric P. Early<br>James S. Schreier<br>Christensen, Glaser, Fink, Jacobs, Weil & Shapiro<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067<br>Tel: (310) 553-3000<br>Fax (310) 556-2920<br>eearly@chrisglase.com<br>jschreier@chrisglase.com | $413.04 | Paid |
| 17 | American Residential Mortgage |  | $0.00 |  |
| 18 | Americare Mortgage Corp. |  | $0.00 |  |
| 19 | Amstar Mortgage Corp. |  | $0.00 |  |
| 20 | Anchor Title, LLC | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $217.74 | Paid |
| 21 | Angela Bertucci (dismissed) |  | $0.00 | Dismissed |
| 22 | Archer Land Title Inc. |  | $0.00 |  |
| 23 | Arthur Lachel |  | $0.00 |  |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 2**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 24 | Atamian Law Associates, P.C. d/b/a Premier Title & Escrow | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>Meckler, Bulger Tilson Marick & Pearson LLP<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 25 | ATM Corporation of America | | $0.00 | |
| 26 | Attorneys' Title Insurance Fund, Inc. (DISMISSED) | Peter J. Valeta<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>peter.valeta@mbtlaw.com | $185.19 | Unpaid |
| 27 | Avalon Abstract Corp. | Lloyd J. Weinstein<br>Melissa A. Cavaliere<br>The Weinstein Group, P.C.<br>Ten Newton Place, Suite 201<br>Hauppauge, NY  11788<br>Tel. (631) 851-1090<br>Fax (631) 851-1092<br>ljw@theweinsteingroup.net<br>mac@theweinsteingroup.net | $141.79 | Unpaid |
| 28 | B & P Mortgage Inc. | | $0.00 | |
| 29 | B & S Services, LLC | | $0.00 | |
| 30 | Bankers Title & Escrow Agency, Inc. | | $0.00 | |
| 31 | Baruti Scola and Smith P.C.  f/k/a Law Offices of Borner, Scola, Baruti & Vancini P.C. | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA, JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $141.79 | Paid |
| 32 | Battersby Title Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 33 | Beacon Mortgage Services LLC | | $0.00 | |
| 34 | Blackstone National Title, LLC | | $0.00 | |
| 35 | BLS Funding Corp. | Kevin M. O'Hagan<br>Chance A.E. Hodges<br>O'Hagen Spencer, LLC<br>One East Wacker Drive, Suite 3400<br>Chicago, IL 60601<br>Tel. (312) 422-6100<br>Fax (312) 4226110<br>kohagan@ohaganspencer.com<br>chodges@ohaganspencer.com | $130.94 | Paid |
| 36 | Buyowner Title, Inc. | Siobhan M. Murphy<br>Danny L. Worker<br>Lewis Brisbois Bisgaard & Smith LLP<br>550 W. Adams Street, Suite 300<br>Chicago, Illinois 60661<br>(312) 345-1718<br>smurphy@lbbslaw.com<br>dworker@lbbslaw.com | $130.94 | Paid |
| 37 | BW Mortgage Company | | $0.00 | |
| 38 | Carolyn T. Daley | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $130.94 | Paid |
| 39 | CBC Companies, Inc. | Mr. Thomas H. Wallace<br>Legal Counsel<br>CBC Companies, Inc.<br>250 East Town Street<br>Columbus, OH 43215<br>Tel. (866) 255-7615<br>Fax (614) 222-4180<br>tom.wallace@cbc-companies.com<br>annette.meil@cbc-companies.com | $130.94 | Paid |
| 40 | Cesar Gaitan | | $0.00 | |
| 41 | Chicago Mortgage Acceptance | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | D | E |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |   |   |   |   |
| 42 | Chicago Title Co.<br>Chicago Title Insurance Co.<br>Chicago Title of Michigan | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com<br>and<br>Eric P. Early<br>James S. Schreier<br>Christensen, Glaser, Fink, Jacobs, Weil & Shapiro<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067<br>Tel. (310) 553-3000<br>Fax (310) 556-2920<br>eearly@chrisglase.com<br>jschreier@chrisglase.com | $413.04 | Paid |
| 43 | Choice Title Agency, Inc. | John E. Kerley<br>Kerley & Associates, PC<br>2131 West White Oaks Drive, Suite B-2<br>Springfield, IL 62704<br>Tel. (217) 698-0007<br>Fax (217) 726-0006<br>lawyerjohn@aol.com | $130.94 | Unpaid |
| 44 | ChoicePoint Precision Marketing LLC | Shelley J. Webb<br>Williams & Connolly LLP<br>725 Twelfth Street, NW<br>Washington, DC 20005<br>Tel. (202) 434-5000<br>Fax (202) 434-5029<br>swebb@wc.com | $0.00 |   |
| 45 | Christopher M. Boedefeld, Esq.<br>(dismissed) |   | $0.00 |   |
| 46 | Cislo Title Co. | Jeffrey W. Finke<br>Law Office of Jeffrey W. Finke<br>55 W. Wacker Drive, Suite 1400<br>Chicago, IL 60601-1799<br>Tel. (312) 606-3333<br>Fax (312) 419-1729<br>jwfinke@mindspring.com | $141.79 | Paid |
| 47 | Citywide Mortgage Pros Inc. |   | $0.00 |   |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | D | E |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |   |   |   |   |
| 48 | Citywide Title Corporation | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>  EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $141.79 | Paid |
| 49 | Classic Home Mortgage Corp. | Kristin S. Yoo<br>Edward M. Ordonez<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3100<br>Fax (312) 706-9755<br>kyoo@cozen.com<br>eordonez@cozen.com | $130.94 | Paid |
| 50 | CloseNet, LLC | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $152.64 | Paid |
| 51 | Closing Office, The |   | $0.00 |   |
| 52 | Colonial Title & Escrow, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $130.94 | Paid |
| 53 | Commonwealth Land Title Company<br>Commonwealth Land Title Insurance Co. | Albert E. Fowerbaugh, Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL  60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $771.69 | Paid |
| 54 | Complete Title Solutions, Inc. |   | $0.00 |   |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|  | A | B | D | E |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |  |  |  |  |
| 55 | Connecticut Attorneys Title Insurance Co. | Clark M. Stalker<br>Meckler Bulger Tilson<br>Marick & Pearson LLP<br>123 North Wacker Drive<br>Suite 1800<br>Chicago, IL 60603<br>Ph: (312) 474-7900<br>clark.stalker@mbtlaw.com | $0.00 |  |
| 56 | Connecticut Closing Services | Harlene G. Matyas<br>Sreeram Natarajan<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>snatarajan@tribler.com<br>mmrule@tribler.com | $130.94 | Paid |
| 57 | Cross Country Lenders LLC | (Dennis Both withdrew as counsel) | $0.00 |  |
| 58 | Crown Mortgage Corp. |  | $0.00 |  |
| 59 | David B. Carroll, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 60 | Desautels, Mahoney & Kohn LLC | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $141.79 | Paid |
| 61 | Devon Title Agency (dismissed) |  | $0.00 |  |
| 62 | Dewrell & Sacks LLP | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $250.29 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 63 | Dey Smith & Collier | Richard M. Waris<br>James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago IL 60606-4673<br>Tel. (312) 346-1973<br>Fax. (312) 346-8242<br>rwaris@pretzel-stouffer.com<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $130.94 | Paid |
| 64 | Direct Banc Mortgage LLC | | $0.00 | |
| 65 | Dream House Mortgage Corp. | Preston Halperin<br>Dean Wagner<br>SHECHTMAN HALPERIN SAVAGE LLP<br>1080 Main Street<br>Pawtucket, RI 02860<br>Tel. (401) 272-1400<br>Fax (401) 272-1403<br>phalperin@shslawfirm.com<br>dwagner@shslawfirm.com | $130.94 | Paid |
| 66 | Eden Rock Mortgage Corp. | | $0.00 | |
| 67 | Eldridge Mortgage Co., Inc. | | $0.00 | |
| 68 | Envision Mortgage Solutions, Inc. | Michael J. Delrahim<br>Dennis E. Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>Tel. (312) 475-9900<br>Fax (312) 475-1188<br>mdelrahim@buplaw.com<br>dboth@buplaw.com | $130.94 | Paid |
| 69 | Equifax Credit Information Services, Inc.<br>Equifax Marketing Services | Michael Breslin<br>Mara McRae<br>Cindy D. Hanson<br>Kilpatrick Stockton LLP<br>1100 Peachtree Street<br>Suite 2800<br>Atlanta, GA 30309<br>Tel. (404) 815-6500<br>mbreslin@kilpatrickstockton.com<br>mmcrae@kilpatrickstockton.com<br>chanson@kilpatrickstockton.com<br>AND<br>Robert E. Shapiro<br>Stephanie Zimdahl<br>Barack Ferrazzano Kirschbaum & Nagelberg<br>200 West Madison Street, Suite 3900<br>Chicago, IL  60606<br>Tel. (312) 984-3100<br>Fax (312) 984-3150<br>rob.shapiro@bfkn.com<br>stephanie.zimdahl@bfkn.com | $0.00 | |

**THIRD-PARTY
DEFENDANTS' COUNSEL
March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 70 | Equifax Information Services, LLC | Rebecca Ray, Esq.<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>200 West Madison Street, Suite 3900<br>Chicago, Illinois 60606<br>Tel. (312) 984-3100<br>rebecca.ray@bfkn.com | $0.00 | |
| 71 | Equititle, LLC | Christopher H. Murphy<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, Illinois  60606<br>Tel. (312) 382-3150<br>Fax (312) 382-8910<br>chmurphy@cozen.com | $130.94 | Paid |
| 72 | Equity Settlement Services, Inc. | Alexander E. Sklavos<br>Law Offices of Alexander E. Sklavos, PC<br>One Old Country Road, Suite 200<br>Carle Place, NY 11514<br>Tel. (516) 248-4000<br>Fax (516) 877-8010<br>aes@sklavoslaw.com<br>AND<br>George P. Apostolides<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Tel. (312) 876-7100<br>Fsx (312) 876-0288<br>gapostolides@arnstein.com | $130.94 | Unpaid |
| 73 | Equity Solutions Inc. | | $0.00 | |
| 74 | Express Financial Services, Inc.(dismissed)<br>Express Title Services of Ohio (dismissed) | | | |
| 75 | Fairfield Mortgage Inc. | | $0.00 | |
| 76 | Fairway Financial Group LLC | Dennis Both/Brown Udell WITHDREW | $0.00 | |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### March-June 2009 Fees

|  | A | B | D | E |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **1** |  |  |  |  |
| **77** | Fidelity Nation Title Company<br>Fidelity National Title Insurance Company<br>Fidelity National Title Insurance Company of New York | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com<br>and<br>Eric P. Early<br>James S. Schreier<br>Christensen, Glaser, Fink, Jacobs, Weil & Shapiro<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067<br>Tel: (310) 553-3000<br>Fax (310) 556-2920<br>eearly@chrisglase.com<br>jschreier@chrisglase.com | $499.84 | Paid |
| **78** | Financial Title Company (dismissed) |  | $0.00 |  |
| **79** | First American Title Insurance Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $2,474.54 | Paid |
| **80** | First Choice Signing Service, LLC |  | $0.00 |  |
| **81** | First Merit Settlement Services, Inc. | Matthew L. Kurzweg<br>Kurzweg Law Offices<br>Gulf Tower, 34th Floor<br>707 Grant Street<br>Pittsburgh, PA 15219<br>(412) 258-2223<br>mkurzweg@kurzweglaw.com | $141.79 | Paid |
| **82** | First USA Funding LLC |  | $0.00 |  |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### March-June 2009 Fees

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 83 | Frank J. Manni, Esq. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 84 | Freedom Mortgage Team, Inc. | | $0.00 | |
| 85 | Gail A. Many | | $0.00 | |
| 86 | General American Corporation (dismissed) | | $0.00 | |
| 87 | Genesis Mortgage Corp. | | $0.00 | |
| 88 | Global Mortgage Inc. | Russell Kofoed<br>Law Office of Russell Kofoed<br>222 S Riverside Plaza<br>Chicago, IL 60606<br>(312) 876-0500<br>russellkofoed@sbcglobal.net (bad e-mail/use sec'y address below)<br>(sec'y e-mail: jrnoto.rmk.law@gmail.com) | $130.94 | Bankrupt |
| 89 | Goldman Gruder & Woods | Jeanne M. Hoffmann<br>Terrence J. Madden<br>BRYCEDOWNEY LLC<br>200 N. LaSalle St., Suite 2700<br>Chicago, IL 60601<br>Tel. (312) 377-1501<br>Fax (312) 377-1502<br>jhoffmann@brycedowney.com<br>tmadden@brycedowney.com | $130.94 | Paid |
| 90 | Grand Mortgage Corp. | | $0.00 | |
| 91 | Great American Mortgage Corp. | | $0.00 | |
| 92 | Great Lakes Mortgage Co., LLC | | $0.00 | |
| 93 | Great Lakes National Mortgage Banc Inc. | | $0.00 | |
| 94 | Great Lakes National Mortgage Co. | | $0.00 | |
| 95 | Greenwich Mortgage Corp. | | $0.00 | |
| 96 | Gregory R. Shaw, Esq. (DISMISSED) | | $0.00 | |
| 97 | Guadalupe Cruz, Jr. | | $0.00 | |
| 98 | Guarantee Title and Trust Co. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $174.34 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 99 | Hadlock Law Offices, P.C. (DISMISSED) | | $0.00 | |
| 100 | Hamilton Mortgage Co. | | $0.00 | |
| 101 | Heights Title Agency Inc.<br>Zurich Insurance Group<br>American Zurich Insurance Company<br>Steadfast Insurance Company<br>American Guarantee and Liability Ins. Co.<br>New Jersey, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $130.94 | Paid |
| 102 | Heritage Title (Dismissed 3/17/10) | Cinthia G. Motley<br>Daniel J. McMahon<br>Rebecca M. Rothmann<br>Wilson, Elser, Moskowitz, Edelman & Dicker, LLP<br>120 N. LaSalle St., 26th Floor<br>Chicago, Illinois 60602<br>Tel. (312) 704-0550<br>Fax (312) 704-1522<br>cinthia.motley@wilsonelser.com<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com | $1,107.44 | Paid |
| 103 | Hillard N. Einbinder | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $130.94 | Paid |
| 104 | Holler & Holler, LLC | | $0.00 | |
| 105 | Home Equity Title Services, Inc. | Anthony C. Campanale<br>ANTHONY C. CAMPANALE & ASSOCIATES<br>19 South LaSalle Street, Suite 1500<br>Chicago, IL 60603<br>Tel. (312) 641-2233<br>Fax (312) 641-0180<br>accampanale@acclaw.com | $130.94 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|  | A | B | D | E |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |  |  |  |  |
| 106 | Home-Land Title & Abstract Co., Inc. | Michael A. Kraft<br>Gregory A. Cerulo<br>Laura A. Peterson<br>Quinn, Johnston, Henderson & Pretorius<br>227 NE Jefferson<br>Peoria, IL 61602<br>Tel. (309) 674-1133<br>Fax (309) 674-6503<br>mkraft@qjhp.com<br>gcerulo@qjhp.com<br>lpeterson@qjhp.com | $130.94 | Paid |
| 107 | HWB Inc. |  | $0.00 |  |
| 108 | Ilene K. Chapel | William E. Hosler<br>WILLIAMS, WILLIAMS, RATTNER & PLUNKETT, PC<br>380 N. Old Woodward Ave., Ste. 300<br>Birmingham, MI 48009<br>Tel. (248) 642-0333<br>Fax (248) 642-0856<br>weh@wwrplaw.com | $130.94 | Paid |
| 109 | Illinois Mortgage Funding Corp. | (Dennis Both withdrew as counsel) | $0.00 |  |
| 110 | Indiana Title Network Company | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>  EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $141.79 | Paid |
| 111 | Investment Mortgage Group |  | $0.00 |  |
| 112 | Jackie A. Martinez |  | $0.00 |  |
| 113 | John Webber & Associates, P.C. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $152.64 | Paid |
| 114 | Jones Damia Kaufman Borofsky & DePaul LLC | George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| **1** | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **115** | Joshua Hiltibidal | | $0.00 | |
| **116** | Kerry A. Sumner | | $0.00 | |
| **117** | L & S Mortgage LLC | | $0.00 | |
| **118** | LandAmerica Financial Group, Inc. | Keith Verges<br>Mark Davenport<br>Don Colleluori<br>Russell Hubbard<br>FIGARI & DAVENPORT LLP<br>3400 Bank of America Plaza<br>901 Main St.<br>Dallas, TX 75202<br>Tel. (214) 939-2017<br>Fax (214) 939-2090<br>kverges@figdav.com<br>mark.davenport@figdav.com<br>don.colleluori@figdav.com<br>AND<br>John L. Ropiequet<br>Christopher S. Naveja<br>Jason B. Hirsh<br>Arnstein & Lehr, LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Phone: 312.876.6900<br>Fax: 312.876.6225<br>jlropiequet@arnstein.com<br>csnaveja@arnstein.com<br>jbhirsh@arnstein.com | $239.44 | Bankrupt |
| **119** | Landsel Title Agency, Inc. | | $0.00 | |
| **120** | Law Office of Anthony A. Senerchia, Sr. P.C | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com<br>jrothkopf@kpglaw.com | $141.79 | Paid |
| **121** | Law Office of Joseph E. Nealon | Joseph E. Nealon<br>NEALON & ROSENFIELD<br>45 Lyman Street, Suite 28<br>Westborough, MA 01581<br>Tel. (508) 366-0044<br>Fax (508) 366-0162<br>jnealon@nealonrosenfield.com | $163.49 | Unpaid |
| **122** | Law Office of Sarino R. Costanzo(dismissed) | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 123 | Law Offices of Daniel J. Nigro, P.C. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $402.19 | Paid |
| 124 | Law Offices of George T. Crowley | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $174.34 | Paid |
| 125 | Law Offices of Gregory T. Lattanzi, LLC (Dismissed 2/17/10) | | | Paid |
| 126 | Law Offices of Jonathan P. Ash | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $141.79 | Unpaid |
| 127 | Law Offices of Morris I. Olmer | | $0.00 | |
| 128 | Law Offices of Nicholas Barrett | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com<br>jrothkopf@kpglaw.com | $239.44 | Paid |
| 129 | Law Offices of William A. Snider | | $0.00 | |
| 130 | Law Title Insurance Agency, Inc.<br>Law Title Insurance Company, Inc.<br>Absolute Title Svcs., Inc. | David A. Ward<br>WARD & METTI, P.C.<br>2516 Waukegan Rd., #300<br>Glenview, IL 60025<br>Tel. (847) 501-6565<br>Fax (847) 501-6589<br>wardmetti@msn.com | $174.34 | Paid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 15**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 131 | Lawyers Title Insurance Corporation | Albert E. Fowerbaugh, Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $456.44 | Paid |
| 132 | Lee S. Jacobowitz, Esq. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $206.89 | Paid |
| 133 | Lenders First Choice | Kevin J. Clancy (withdrew 9-11- Lenders closed business)<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | $130.94 | Unpaid |
| 134 | Liberty Funding Services Inc. | | $0.00 | |
| 135 | Liberty Title & Escrow Co., Inc. | Dennis Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>dboth@buplaw.com<br>(312) 475-9900 | $141.79 | Paid |
| 136 | Lieto & Greenberg LLP | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $163.49 | Paid |
| 137 | Lynne A. Love | | $0.00 | |
| 138 | MacKinnon & Tavano, LLC | Joseph B. Carini, III<br>JOHNSON & BELL, LTD.<br>33 West Monroe Street, Suite 2700<br>Chicago, IL 60603<br>Tel. (312) 984 6668<br>carinij@jbltd.com | $130.94 | Unpaid |
| 139 | Mansfield Mortgage Services, Inc. | | $0.00 | |
| 140 | Martin M. Hochman | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|  | A | B | D | E |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **1** |  |  |  |  |
| **141** | Medici & Sciacca PC | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@**mbtlaw.com** | $130.94 | Unpaid |
| **142** | Metropolitan Title Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $130.94 | Paid |
| **143** | Michael Hogan |  | $0.00 |  |
| **144** | Michigan Land Title Agency, Inc. |  | $0.00 |  |
| **145** | Michigan Title Co. |  | $0.00 |  |
| **146** | Michigan Trust Title Agency LLC | James Kenneth Borcia<br>David O. Yuen<br>TRESSLER SODERSTROM MALONEY &<br>PRIESS<br>233 South Wacker Drive, 22nd Floor<br>Chicago, IL 60606-6308<br>Tel. (312) 627-4104<br>Fax (312)617-1717<br>jborcia@tsmp.com<br>dyuen@tsmp.com | $130.94 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 147 | Midland Title Security, Inc. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $130.94 | Paid |
| 148 | Midwest Home Funding, LLC | Cheryl A. Perry<br>Law Office of Cheryl A. Perry<br>19065 Hickory Creek Drive, Suite 150<br>Mokena, Illinois 60448<br>708-479-8855<br>cheryl@caplawoffice.com<br>*AND*<br>John J. Lydon<br>Gomberg, Sharfman, Gold & Ostler, P.C.<br>208 S. LaSalle Street, Suite 1410<br>Chicago, Illinois 60604<br>Tel. (312) 332-6194<br>lydonj@gsgolaw.com | $130.94 | Paid |
| 149 | Midwest Land Title Co. | | $0.00 | |
| 150 | Mike Smith | | $0.00 | |
| 151 | Mortgage Depot | | $0.00 | |
| 152 | Mortgage Edge Inc., The | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 18**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **1** | | | | |
| **153** | Mortgage Guarantee & Title Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $174.34 | Paid |
| **154** | Mortgage Information Services, Inc. | Timothy D. Elliott<br>Emily L. Shupe<br>Derek M. Johnson<br>Rathje & Woodward, LLC<br>300 E. Roosevelt Road, Suite 300<br>Wheaton, IL 60187<br>Tel. (630) 668-8500<br>Fax (630) 668-7650<br>telliott@rathjewoodward.com<br>eshupe@rathjewoodward.com<br>djohnson@rathjewoodward.com | $1,064.04 | Unpaid |
| **155** | Mortgage Pros USA (dismissed) | Michael R. Gregg<br>Steven M. Sandler<br>Amir R. Tahmassebi<br>Merlo Kanofsky Brinkmeier & Gregg Ltd.<br>208 S. LaSalle St., Ste. 1750<br>Chicago, IL 60604<br>Tel. (312) 553-5500<br>Fax (312) 683-7181<br>mrg@merlolaw.com<br>sms@merlolaw.com<br>art@merlolaw.com | $141.79 | Dismissed |
| **156** | Mortgage Store | Terrill Currie<br>600 N. Pine Island Rd.<br>Plantation, FL 33324<br>terrill_c@yahoo.com | $130.94 | Unpaid |
| **157** | National Closing Solutions (dismissed) | | $0.00 | |
| **158** | National Closing Solutions, Inc | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 159 | National Real Estate Information Services | David Joel Chizewer<br>David Morrison<br>Kerry Nelson<br>GOLDBERG KOHN<br>55 East Monroe St., Suite 3300<br>Chicago, IL 60603<br>Tel. (312) 201-3938<br>Fax (312) 863-7438<br>david.chizewer@goldbergkohn.com<br>david.morrison@goldbergkohn.com<br>kerry.nelson@goldbergkohn.com | $174.34 | Paid |
| 160 | National Real Estate Information Services of New Jersey, Inc. | Christopher H. Murphy<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com | $141.79 | Paid |
| 161 | Nations Title Agency of Illinois, Inc. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $293.69 | Paid |
| 162 | Nations Title Agency of Michigan, Inc. | David C. McCormack | $282.84 | Paid |
| 163 | Nations Title Agency of Missouri, Inc | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $141.79 | Paid |
| 164 | Nationwide Mortgage | | $0.00 | |
| 165 | Netco, Inc. | Patrick W. Walsh<br>Patrick W. Walsh, Attorneys at Law<br>625 Plainfield Road, Suite 330<br>Willowbrook, Illinois 60527<br>Tel. (630) 794-0300<br>pwalsh@walshdocs.com<br>Steven S. Elliot<br>Davis Eoff Elliott<br>12 E. Exchange St. 8th Floor<br>Akron, OH 44308<br>selliott@daviseofflaw.com | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 166 | Network Closing Services, Inc. (Dismissed) | Richard W. Norris<br>7651A Ashley Park Ct., Ste. 403<br>Orlando, FL 32835<br>Tel. (407) 970-9213<br>rnorris@networkclosing.com | $130.94 | Paid |
| 167 | New Vision Title Agency | | $0.00 | |
| 168 | Nigro Associates, LLC | | $0.00 | |
| 169 | North American Title Company, Inc. | | $0.00 | |
| 170 | Northwest Title and Escrow Corporation | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $749.39 | Unpaid |
| 171 | Ohio Bar Title Insurance Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $130.94 | Paid |
| 172 | Ohio Lending Solutions | | $0.00 | |
| 173 | Old Republic National Title Insurance Co. | Andrew R. Greene<br>Emily V. Wolf<br>Johnston Greene LLC<br>542 South Dearborn, Suite 1100<br>Chicago, IL 60605<br>Tel. (312) 341-3900<br>Fax (312) 641-0700<br>agreene@johnstongreene.com<br>ewolf@johnstongreene.com | $564.94 | Paid |
| 174 | Oxford Home Mortgage LLC | | $0.00 | |
| 175 | P & L Mortgage Inc. | | $0.00 | |
| 176 | Pan American Funding Group Inc. | | $0.00 | |
| 177 | Paradise Financial Services LLC | | $0.00 | |
| 178 | Patriot Title Co., Inc. | | $0.00 | |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### March-June 2009 Fees

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 179 | Paul D. Boudreau | Charles S. Ofstein<br>Robert Smyth<br>Kent Mathewson<br>Donohue, Brown, Matthewson & Smith<br>140 S. Dearborn Street, Suite 800<br>Chicago, IL 60603<br>Tel. (312) 422-0900<br>Fax (312) 422-0909<br>charles.ofstein@dbmslaw.com<br>robert.smyth@dbmslaw.com<br>kent.mathewson@dbmslaw.com | $130.94 | Paid |
| 180 | Portnoy and Greene, P.C | Harlene G. Matyas<br>Sarah M. Abrams<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>smabrams@tribler.com<br>mmrule@tribler.com | $141.79 | Paid |
| 181 | Precision Financial Inc. | | $0.00 | |
| 182 | Preferred Lending Group | | $0.00 | |
| 183 | Premier Title & Escrow Co. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $141.79 | Unpaid |
| 184 | Prime Plus Mortgage | | $0.00 | |
| 185 | Quality Title Agency Inc. | | $0.00 | |
| 186 | Reagle Search & Signature Services LLC | | $0.00 | |
| 187 | Reli, Inc. | Christopher J. Nadeau<br>Michael S. Knippen<br>Mark F. Wolfe<br>Traub Lieberman Straus & Shrewsberry LLP<br>303 West Madison Street, Suite 1200<br>Chicago, Illinois 60606<br>(312) 332-3900<br>cnadeau@traublieberman.com<br>mknippen@traublieberman.com<br>mwolfe@traublieberman.com | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 22**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **1** | | | | |
| **188** | Republic Title Company | Michael A. Braun<br>Lee M. Weisz<br>Braun & Rivkin<br>33 North Dearborn Street<br>Suite 500<br>Chicago, IL 60602<br>Tel. (312) 580-0001<br>Fax (312) 580-0828<br>mabraun@speakeasy.net<br>weiszlaw@aol.com | $130.94 | Unpaid |
| **189** | Residential Title Services, Inc. | James V. Noonan<br>Katherine Marie Donat<br>NOONAN & LIEBERMAN<br>105 West Adams Street, Suite 3000<br>Chicago, IL 60603<br>Tel. (312) 431-1455<br>Fax (312) 431-1456<br>jnoonan@noonanandlieberman.com<br>kdonat@noonanandlieberman.com | $141.79 | Bankrupt |
| **190** | Resource Title, LLC | James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago, IL 60606-4673<br>Tel. (312) 578-7404<br>Fax. (312) 346-8242<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $141.79 | Paid |
| **191** | Richmond Title | Matt Matkov<br>Saltz Hollaender Pc<br>993  Old Eagle School Rd<br>Wayne,  PA  19087-1710<br>610-964-3333<br>mmatkov@saltzpolisher.com | $163.49 | Paid |
| **192** | Richmond Title Services, LP | Matthew D. Matkov<br>993 Old Eagle School Road, Suite 412<br>Wayne, PA  19087<br>Tel. (610) 964-3333<br>Fax (610) 964-3334<br>jtodd@saltzpolisher.com<br>mmatkov@saltzpolisher.com | $174.34 | Paid |
| **193** | Roy W. Waller | Michael Weber (withdrew)<br><br>Roy W. Waller (pro se)<br>5412 Maplewood Place<br>Downers Grove, IL 60515<br>rwaller01@aol.com | $130.94 | Paid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 23**

**THIRD-PARTY
DEFENDANTS' COUNSEL
March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 194 | Schop & Pleskow, LLP (Dismissed 3/22/10) | David Warren<br>JOELSON ROSENBERG, PLC<br>30665 Northwestern Hwy, Suite 200<br>Farmington Hills, MI 48334<br>Tel. (248) 855-2233<br>dwwarren@joelsonrosenberg.com<br>AND<br>George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | $152.64 | Paid |
| 195 | Scott Brisco | | $0.00 | |
| 196 | Search 2 Close<br>Search 2 Close of Columbus, Limited | David Warren<br>JOELSON ROSENBERG, PLC<br>30665 Northwestern Hwy, Suite 200<br>Farmington Hills, MI 48334<br>Tel. (248) 855-2233<br>dwwarren@joelsonrosenberg.com | $152.64 | Paid |
| 197 | Sette & Bonadies, P.C.<br>Fred Sette | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $130.94 | Paid |
| 198 | Shane DeLorenze | | $0.00 | |
| 199 | Sheila Dolan | | $0.00 | |
| 200 | Sierra Title Company of Cameron and Willacy Counties | John King<br>M. Steven Deck<br>Law Offices of John King<br>3409 N. 10th Street<br>McAllen, TX 78501<br>Tel.: (956) 687-6294<br>Fax: (956) 687-5524<br>jking@kingrgvlaw.com<br>sdeck@kingrgvlaw.com | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | C | D | E |
|---|---|---|---|---|---|
|   | Third-Party Defendants | ATTORNEY(S) | | Total Owed | Paid |
| 1 | | | | | |
| 201 | Southern Star Mortgage Corp. (In bankruptcy) | Michael A. Kraft<br>Kraft Law Office<br>4343 Commerce Court, Ste. 415<br>Lisle, IL 60532<br>Tel. (630) 505-4119<br>Fax (630) 364-5859<br>mike@mkraftlaw.com<br>AND<br>Richard Harrison<br>Westerman Ball Ederer Miller & Sharfstein LLP<br>170 Old Country Road, Suite 500<br>Mineola, NY 11501<br>Tel. (516) 622-9200<br>Fax (516) 622-9212<br>rharrison@westermanllp.com | | $130.94 | bankrupt |
| 202 | Specialty Title Services, Inc | Kevin J. Clancy<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | | $130.94 | Paid |
| 203 | Stateside Funding, LLC | Mark D. Capuano<br>President<br>Stateside Funding, LLC<br>667 Atwood Avenue<br>Cranston, RI 02920<br>401-383-9249<br>401-383-7660<br>mark@statesidefunding.com<br><br>**Check w/ KRV:**<br>Mike Lepizzero<br>Tel: 405-739-7397 | | $130.94 | Unpaid |
| 204 | Stewart Title Company of Illinois<br>Stewart Title Guaranty Co.<br>Stewart Title Insurance Co.<br>Stewart Title of Seattle, LLC | Michael Andolina<br>Thomas Heisler<br>SIDLEY AUSTIN LLP<br>One South Dearborn<br>Chicago, IL 60603<br>Tel. (312) 853-2228<br>Fax (312) 853-7036 | | $2,583.04 | Paid |
| 205 | Superior Closing Services, LLC | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | | $467.29 | Paid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 25**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | | **Total Owed** | **Paid** |
| 206 | Supreme Funding Mortgage Services Inc. | | | $0.00 | |
| 207 | Synodi Videll & Green, LLC (Gordon Videll) | George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | | $152.64 | Paid |
| 208 | Tamayo Financial Services, Inc. (Dismissed 9/23/09) | Glicel E. Sumagaysay<br>American Mortgage Law Group, P.C.<br>75 Rowland Way, Suite 350<br>Novato, CA 94945<br>(415) 878-0030 x 161<br>gsumagaysay@americanmlg.com<br><br>Robert A. Carson<br>Stephanie A. Petersmarck<br>Gould & Ratner LLP<br>222 North LaSalle Street<br>Suite 800<br>Chicago, Illinois 60601<br>P: 312.899.1633<br>F: 312.236.3241<br>rcarson@gouldratner.com<br>spetersmarck@gouldratner.com | | $130.94 | Paid |
| 209 | Tapalian & Tadros, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | | $597.49 | Unpaid |
| 210 | Taylor Abstract Co. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 211 | Tek Title, LLC | Robert S. Pinzur<br>Brian S. Brewer<br>PINZUR COHEN & KERR LTD<br>4180 RFD Route 83, Suite 208<br>Long Grove, IL 60047<br>Tel. (847) 821-5290<br>Fax (847) 821-5293<br>rpinzur@pckltdlaw.com<br>bbrewer@pckltdlaw.com | $152.64 | Paid |
| 212 | Texas Nations Title Agency, Inc. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $152.64 | Paid |
| 213 | The Law Offices of Joseph J. D'Agostino, Jr., LLC | Harlene G. Matyas<br>Sarah M. Abrams<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>hgmatyas@tribler.com<br>smabrams@tribler.com | $130.94 | Paid |
| 214 | The Law Offices of Marc D. Foley, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 215 | The Matlusky Firm, LLC | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $130.94 | Paid |
| 216 | The Mortgage Works | Steele N. Gillaspey<br>Gillaspey & Gillaspey<br>225 Broadway, Suite 2220<br>San Diego, California 92101<br>Tel. (619) 234-3700<br>sng@g-glaw.com | $130.94 | Bankrupt |
| 217 | Tia M. Martin | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | D | E |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |   |   |   |   |
| 218 | Ticor Title Insurance Co. | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com<br>and<br>James S. Schreier<br>Eric P. Early<br>Christensen, Glaser, Fink, Jacobs, Weil &<br>Shapiro LLP<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067<br>Tel: (310) 553-3000<br>Fax (310) 556-2920<br>eearly@chrisglase.com<br>jschreier@chrisglase.com | $1,281.04 | Paid |
| 219 | Timothy P. Kennedy | Harlene G. Matyas<br>Sreeram Natarajan<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>hgmatyas@tribler.com<br>snatarajan@tribler.com | $130.94 | Paid |
| 220 | Title Source Inc. | Edward A. Cohen<br>Larry Hoellwarth<br>Adam Bunge<br>Karbal \| Cohen \| Economou \| Silk \| Dunne \| LLC<br>200 S. Michigan Avenue, 20th Floor<br>Chicago, IL 60604<br>Tel. (312) 431-3643<br>Fax (312) 431-3670<br>ecohen@karballaw.com<br>lah@karballaw.com<br>abunge@karballaw.com | $130.94 | Paid |
| 221 | Title Works, Inc. |   | $0.00 |   |
| 222 | Titleserv, Inc. (dismissed) |   | $0.00 |   |
| 223 | Title-Tech Networks, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $282.84 | Paid |
| 224 | Top Choice Mortgage LLC |   | $0.00 |   |
| 225 | Top Flite Financial Inc. |   | $0.00 |   |
| 226 | Tower Financial Group Inc. |   | $0.00 |   |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 227 | Towne & Country Land Title Agency, Inc | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $163.49 | Paid |
| 228 | Transnation Title Insurance Co. | Keith Verges<br>Mark Davenport<br>Don Colleluori<br>Russell Hubbard<br>FIGARI & DAVENPORT LLP<br>3400 Bank of America Plaza<br>901 Main St.<br>Dallas, TX 75202<br>Tel. (214) 939-2017<br>Fax (214) 939-2090<br>kverges@figdav.com<br>mark.davenport@figdav.com<br>don.colleluori@figdav.com<br>AND<br>John L. Ropiequet<br>Christopher S. Naveja<br>Jason B. Hirsh<br>Arnstein & Lehr, LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Phone: 312.876.6900<br>Fax: 312.876.6225<br>jlropiequet@arnstein.com<br>csnaveja@arnstein.com<br>jbhirsh@arnstein.com | $174.34 | Paid |
| 229 | TranStar National Title | Albert E. Fowerbaugh, Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $130.94 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 230 | Travis Mortgage LLC | Dominick W. Savaiano<br>Joel B Templeman<br>CLAUSEN MILLER P.C.<br>10 South LaSalle Street, Suite 1600<br>Chicago, IL 60603<br>Tel. (312) 606-7779<br>Fax (312) 606-7777<br>dsavaiano@clausen.com<br>jtempleman@clausen.com<br>AND<br>Kathryn Mackey<br>Clausen Miller, PC<br>10 South La Salle Street<br>Chicago, Illinois 60603<br>312-855-1010<br>kmackey@clausen.com | $130.94 | Paid |
| 231 | Tri-Source Title Agency | | $0.00 | |
| 232 | Tristar Title, LLC | | $0.00 | |
| 233 | Triunion Title LLC | | $0.00 | |
| 234 | True Title Inc. (DISMISSED) | | $0.00 | |
| 235 | Turnkey Title Corporation | Gayle Y. Fisher<br>Heather J. Macklin<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606<br>(312) 984-3100<br>gayle.fisher@bfkn.com<br>heather.macklin@bfkn.com | $217.74 | Paid |
| 236 | Union Mortgage Services of Cleveland | | $0.00 | |
| 237 | Union Title Insurance Company | | $130.94 | Unpaid |
| 238 | Universal Home Lending Inc. | | $0.00 | |
| 239 | Univest Mortgage Corp. | | $0.00 | |
| 240 | Vital Signing, Inc. | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>    EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $217.74 | Paid |
| 241 | William Hajj Mortgage Co, LLC | | $0.00 | |
| 242 | William J. Petz | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**March-June 2009 Fees**

|   | A | B | D | E |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 |   |   |   |   |
| 243 | K.E.L. Title Insurance | Martha D. Bolton<br>Kaufman, Englett, and Lynd, LLC<br>151 Wymore Road<br>Suite 3000<br>Altamonte Springs, FL 32714<br>Phone: 407-513-1900<br>Fax: 407-513-1961<br>mbolton@kelattorneys.com | $0.00 |   |
| 244 | Security Union Title Insurance Company | Albert E. Fowerbaugh, Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $130.94 | Paid |
| 245 | **TOTAL TPDs = 242** |   |   |   |
| 246 | **Minus Inactive** |   |   |   |
| 247 | **TOTAL ACTIVE = 127** |   |   |   |
| 248 |   |   |   |   |
| 249 | **TOTAL PAID up to 4/20/10** |   | $24,222.14 | $24,222.14 |

# EXHIBIT E

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 2 | 1st Integrity Mortgage | Richard M. Waris<br>James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago, IL 60606-4673<br>Tel. (312) 346-1973<br>Fax. (312) 346-8242<br>rwaris@pretzel-stouffer.com<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $222.25 | Dismissed |
| 3 | 5 Star Financial |  | $0.00 |  |
| 4 | A American Financial Group, Inc. | Timothy Hoffman<br>Hector Ledesma<br>SANCHEZ DANIELS & HOFFMAN LLP<br>333 West Wacker Drive, Suite 500<br>Chicago, IL 60606<br>Tel. (312) 641-1555<br>Fax (312) 641-3004<br>thoffman@sanchezdh.com<br>hledesma@sanchezdh.com | $222.25 | Paid |
| 5 | A Title Escrow Company, Inc. |  | $0.00 |  |
| 6 | Absolute Title Services Inc. | David A. Ward<br>WARD & METTI, P.C.<br>245 Waukegan Road, Suite 230<br>Northfield, IL 60093<br>Tel. (847) 501-6565<br>Fax (847) 501-6589<br>wardmetti@msn.com | $240.01 | UnPaid |
| 7 | Access Mortgage Group, Inc. |  | $0.00 |  |
| 8 | Access Title LLC | Michael W. Favicchio<br>ACCESS TITLE LLC<br>1200 Reservoir Avenue<br>Cranston, RI 02920<br>Tel. (401) 946-1850<br>Fax (401) 383-0572<br>mfavicchio@favilaw.com | $240.01 | Unpaid |
| 9 | Ace Mortgage Funding Inc. |  | $0.00 |  |
| 10 | ACRO Mortgage LLC |  | $0.00 |  |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 1**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 11 | Advantage Equity Services, Inc. / CBC Companies (Only Advantage is 3rd Party Defendant - an affiliate of CBC) | Stephen M. Sedor DURANT NICHOLS HOUSTON HODGSON & CORTESE-COSTA PC 1057 Broad Street Bridgeport, CT 06604 Tel. (203) 337-8242 Fax (203) 384-0317 ssedor@durantnic.com AND Thomas H. Wallace Annette Meil CBC Companies, Inc. 250 East Town Street Columbus, Ohio 43215 Tel: (614) 222-4180 Fax: (866) 255-7615 tom.wallace@cbc-companies.com annette.meil@cbc-companies.com temples@titlefirst.com | $222.25 | Paid |
| 12 | Advisor Mortgage LLC | | $0.00 | |
| 13 | Alabama Real Estate Loan Services, L.P. | | $0.00 | |
| 14 | Alamo Title Company | | $0.00 | |
| 15 | All Florida Title | | $0.00 | |
| 16 | Allen A. Currier | | $0.00 | |
| 17 | Allied Home Mortgage Capital Corp. | Daniel Lynch Avidan j. Stern LYNCH & STERN, LLP 150 South Wacker Drive, Suite 2600 Chicago, IL 60606 Tel. (312) 346-1600 Fax (312) 896-5883 dan@daniellynchlaw.com avi@lynchandstern.com | $240.01 | Paid |
| 18 | Alpha Mortgage Lending | | $0.00 | |
| 19 | Ameri Title | | $0.00 | |
| 20 | American Elite Financial Inc. | | $0.00 | |
| 21 | American Pioneer Title Insurance Co. | Albert E. Fowerbaugh Jr. Butler Rubin Saltarelli & Boyd LLP 70 West Madison Street, Suite 1800 Chicago, IL  60602-4257 Tel. (312) 696-4440 Fax (312) 444-9294 afowerbaugh@butlerrubin.com | $684.01 | Paid |
| 22 | American Residential Mortgage | | $0.00 | |
| 23 | American Title Company of Washington | | $0.00 | |
| 24 | Americare Mortgage Corp. | | $0.00 | |
| 25 | America's Discount Mortgage | | $0.00 | |
| 26 | Amstar Mortgage Corp. | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 27 | Anchor Title, LLC | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $346.57 | Paid |
| 28 | Angela Bertucci (dismissed) |  | $0.00 |  |
| 29 | Archer Land Title Inc. |  | $0.00 |  |
| 30 | Arthur Lachel |  | $0.00 |  |
| 31 | Associated Land Title, LLC |  | $0.00 |  |
| 32 | Atamian Law Associates, P.C. d/b/a Premier Title & Escrow | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>Meckler, Bulger Tilson Marick & Pearson LLP<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $240.01 | Unpaid |
| 33 | ATM Corporation of America |  | $0.00 |  |
| 34 | Attorneys' Title Insurance Fund, Inc. (DISMISSED) | Peter J. Valeta<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>peter.valeta@mbtlaw.com | $222.25 | Dismissed |
| 35 | Avalon Abstract Corp. | Lloyd J. Weinstein<br>Melissa A. Cavaliere<br>The Weinstein Group, P.C.<br>Ten Newton Place, Suite 201<br>Hauppauge, NY 11788<br>Tel. (631) 851-1090<br>Fax (631) 851-1092<br>ljw@theweinsteingroup.net<br>mac@theweinsteingroup.net | $240.01 | Unpaid |
| 36 | B & P Mortgage Inc. |  | $0.00 |  |
| 37 | B & S Services, LLC |  | $0.00 |  |
| 38 | Bankers Title & Escrow Agency, Inc. |  | $0.00 |  |
| 39 | Bankers Trust Company of California |  | $0.00 |  |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### July-September 2009 Fees

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 40 | Baruti Scola and Smith P.C.  f/k/a Law Offices of Borner, Scola, Baruti & Vancini P.C. | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA, JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $240.01 | Paid |
| 41 | Battersby Title Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $222.25 | Paid |
| 42 | Beacon Mortgage Services LLC | | $0.00 | |
| 43 | Blackstone National Title, LLC | | $0.00 | |
| 44 | BLS Funding Corp. | Kevin M. O'Hagan<br>Chance A.E. Hodges<br>O'Hagen Spencer, LLC<br>One East Wacker Drive, Suite 3400<br>Chicago, IL  60601<br>Tel. (312) 422-6100<br>Fax (312) 4226110<br>kohagan@ohaganspencer.com<br>chodges@ohaganspencer.com | $222.25 | Unpaid |
| 45 | Bridgespan Title | | $0.00 | |
| 46 | Buyowner Title, Inc. | Siobhan M. Murphy<br>Danny L. Worker<br>Lewis Brisbois Bisgaard & Smith LLP<br>550 W. Adams Street, Suite 300<br>Chicago, Illinois 60661<br>(312) 345-1718<br>smurphy@lbbslaw.com<br>dworker@lbbslaw.com | $222.25 | Paid |
| 47 | BW Mortgage Company | | $0.00 | |
| 48 | CA Doc Signers | | $0.00 | |
| 49 | Candice Lanier | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 4**

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### July-September 2009 Fees

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 50 | Carolyn T. Daley | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $222.25 | UnPaid |
| 51 | CBC Companies, Inc. | Mr. Thomas H. Wallace<br>Legal Counsel<br>CBC Companies, Inc.<br>250 East Town Street<br>Columbus, OH 43215<br>Tel. (866) 255-7615<br>Fax (614) 222-4180<br>tom.wallace@cbc-companies.com<br>annette.meil@cbc-companies.com | $222.25 | Paid |
| 52 | Cesar Gaitan | | $0.00 | |
| 53 | Chicago Mortgage Acceptance | | $0.00 | |
| 54 | Chicago Title Co.<br>Chicago Title Insurance Co.<br>Chicago Title of Michigan | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $648.49 | Paid |
| 55 | Choice Title Agency, Inc. | John E. Kerley<br>Kerley & Associates, PC<br>2131 West White Oaks Drive, Suite B-2<br>Springfield, IL 62704<br>Tel. (217) 698-0007<br>Fax (217) 726-0006<br>lawyerjohn@aol.com | $222.25 | Unpaid |
| 56 | ChoicePoint Precision Marketing LLC | Shelley J. Webb<br>Williams & Connolly LLP<br>725 Twelfth Street, NW<br>Washington, DC 20005<br>Tel. (202) 434-5000<br>Fax (202) 434-5029<br>swebb@wc.com | $0.00 | |
| 57 | Christopher M. Boedefeld, Esq. (dismissed) | | $0.00 | |
| 58 | Cisco Title | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 59 | Cislo Title Co. | Jeffrey W. Finke<br>Law Office of Jeffrey W. Finke<br>55 W. Wacker Drive, Suite 1400<br>Chicago, IL 60601-1799<br>Tel. (312) 606-3333<br>Fax (312) 419-1729<br>jwfinke@mindspring.com | $240.01 | Paid |
| 60 | Citywide Mortgage Pros Inc. | | $0.00 | |
| 61 | Citywide Title Corporation | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>    EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $240.01 | Paid |
| 62 | Classic Home Mortgage Corp. | Kristin S. Yoo<br>Edward M. Ordonez<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3100<br>Fax (312) 706-9755<br>kyoo@cozen.com<br>eordonez@cozen.com | $222.25 | Unpaid |
| 63 | Classic Mortgage Solutions | | $0.00 | |
| 64 | CloseNet, LLC | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $257.77 | Unpaid |
| 65 | Closing Office, The | | $0.00 | |
| 66 | Colonial Title & Escrow, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $222.25 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 67 | Commonwealth Land Title Company<br>Commonwealth Land Title Insurance Co. | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $1,216.81 | Paid |
| 68 | Complete Title Solutions, Inc. | | $0.00 | |
| 69 | Connecticut Attorneys Title Insurance Co. | Clark M. Stalker<br>Meckler Bulger Tilson<br>Marick & Pearson LLP<br>123 North Wacker Drive<br>Suite 1800<br>Chicago, IL 60603<br>Ph: (312) 474-7900<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 70 | Conneticut Closing Services | Harlene G. Matyas<br>Sarah M. Abrams<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>smabrams@tribler.com<br>mmrule@tribler.com | $225.51 | Paid |
| 71 | Consolidated Title | | $0.00 | |
| 72 | Cresent Title Agency, LLC | | $0.00 | |
| 73 | Cross Country Lenders LLC | (Dennis Both withdrew as counsel) | $240.01 | Unpaid |
| 74 | Crown Mortgage Corp. | | $0.00 | |
| 75 | CT MORTGAGE | | $950.41 | Unpaid |
| 76 | Dana Capital Group, Inc. | | $0.00 | |
| 77 | Data Search | | $0.00 | |
| 78 | David B. Carroll, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 79 | Daystar Lending Service | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 80 | Desautels, Mahoney & Kohn LLC | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $240.01 | Paid |
| 81 | Devon Title Agency (dismissed) |  | $0.00 |  |
| 82 | Dewrell & Sacks LLP | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $453.13 | Paid |
| 83 | Dey Smith & Collier | Richard M. Waris<br>James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago, IL 60606-4673<br>Tel. (312) 346-1973<br>Fax. (312) 346-8242<br>rwaris@pretzel-stouffer.com<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $240.01 | Paid |
| 84 | Direct Banc Mortgage LLC |  | $0.00 |  |
| 85 | Diversified Mortgage |  | $0.00 |  |
| 86 | Dream House Mortgage Corp. | Preston Halperin<br>Dean Wagner<br>SHECHTMAN HALPERIN SAVAGE LLP<br>1080 Main Street<br>Pawtucket, RI 02860<br>Tel. (401) 272-1400<br>Fax (401) 272-1403<br>phalperin@shslawfirm.com<br>dwagner@shslawfirm.com | $222.25 | Unpaid |
| 87 | Dunnrite Mortgage Company Inc. |  | $0.00 |  |
| 88 | Eden Rock Mortgage Corp. |  | $0.00 |  |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 8**

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### July-September 2009 Fees

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| **1** |  |  |  |  |
| 89 | Elayne Palancia |  | $0.00 |  |
| 90 | Eldridge Mortgage Co., Inc. |  | $0.00 |  |
| 91 | Electronic Closing Services, Inc. |  | $0.00 |  |
| 92 | Envision Mortgage Solutions, Inc. | Michael J. Delrahim<br>Dennis E. Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>Tel. (312) 475-9900<br>Fax (312) 475-1188<br>mdelrahim@buplaw.com<br>dboth@buplaw.com | $222.25 | Unpaid |
| 93 | Equititle, LLC | Christopher H. Murphy<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, Illinois 60606<br>Tel. (312) 382-3150<br>Fax (312) 382-8910<br>chmurphy@cozen.com | $222.25 | Paid |
| 94 | Equity Settlement Services, Inc. | Alexander E. Sklavos<br>Law Offices of Alexander E. Sklavos, PC<br>One Old Country Road, Suite 200<br>Carle Place, NY 11514<br>Tel. (516) 248-4000<br>Fax (516) 877-8010<br>aes@sklavoslaw.com<br>AND<br>George P. Apostolides<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Tel. (312) 876-7100<br>Fsx (312) 876-0288<br>gapostolides@arnstein.com | $240.01 | Unpaid |
| 95 | Equity Solutions Inc. |  | $0.00 |  |
| 96 | Express Financial Services, Inc.(dismissed)<br>Express Title Services of Ohio (dismissed) |  | $0.00 |  |
| 97 | Fairfield Mortgage Inc. |  | $0.00 |  |
| 98 | Fairway Financial Group LLC | Dennis Both/Brown Udell WITHDREW | $222.25 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 99 | Fidelity Nation Title Company<br>Fidelity National Title Insurance Company<br>Fidelity National Title Insurance Company of New York | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $826.09 | Paid |
| 100 | Financial Title Company (dismissed) | | $0.00 | |
| 101 | First American Title Insurance Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $4,573.45 | Paid |
| 102 | First Choice Signing Service, LLC | | $0.00 | |
| 103 | First Merit Settlement Services, Inc. | Matthew L. Kurzweg<br>Kurzweg Law Offices<br>Gulf Tower, 34th Floor<br>707 Grant Street<br>Pittsburgh, PA 15219<br>(412) 258-2223<br>mkurzweg@kurzweglaw.com | $240.01 | Paid |
| 104 | First National Financial Title Services | | $0.00 | |
| 105 | First National Financial Title Services of Alabama | | $0.00 | |
| 106 | First Source Financial | | $0.00 | |
| 107 | First Suburban Title Company | | $0.00 | |
| 108 | First USA Funding LLC | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 10**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 109 | Frank J. Manni, Esq. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 110 | Freedom Mortgage Team, Inc. | | $0.00 | |
| 111 | Gail A. Many | | $0.00 | |
| 112 | Garfield Mortgage Corp | | $0.00 | |
| 113 | General American Corporation (dismissed) | | $0.00 | |
| 114 | Genesis Mortgage Corp. | | $0.00 | |
| 115 | Geoffrey B. Ginn & Associates P.C. | | $0.00 | |
| 116 | Global Mortgage Inc. | Russell Kofoed<br>Law Office of Russell Kofoed<br>222 S Riverside Plaza<br>Chicago, IL 60606<br>(312) 876-0500<br>russellkofoed@sbcglobal.net (bad e-mail/use sec'y address below)<br>(sec'y e-mail: jrnoto.rmk.law@gmail.com) | $222.25 | Bankrupt |
| 117 | Goldman Gruder & Woods | Jeanne M. Hoffmann<br>Terrence J. Madden<br>BRYCEDOWNEY LLC<br>200 N. LaSalle St., Suite 2700<br>Chicago, IL 60601<br>Tel. (312) 377-1501<br>Fax (312) 377-1502<br>jhoffmann@brycedowney.com<br>tmadden@brycedowney.com | $222.25 | Paid |
| 118 | Grand Mortgage Corp. | | $0.00 | |
| 119 | Great American Mortgage Corp. | | $0.00 | |
| 120 | Great Lakes Mortgage Co., LLC | | $0.00 | |
| 121 | Great Lakes National Mortgage Banc Inc. | | $0.00 | |
| 122 | Great Lakes National Mortgage Co. | | $0.00 | |
| 123 | Greenwich Mortgage Corp. | | $0.00 | |
| 124 | Gregory R. Shaw, Esq. (DISMISSED) | | $0.00 | |
| 125 | Guadalupe Cruz, Jr. | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 11**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 126 | Guarantee Title and Trust Co. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $257.77 | Unpaid |
| 127 | Hadlock Law Offices, P.C. (DISMISSED) |  | $0.00 |  |
| 128 | Hamilton Mortgage Co. |  | $0.00 |  |
| 129 | Heights Title Agency Inc.<br>Zurich Insurance Group<br>American Zurich Insurance Company<br>Steadfast Insurance Company<br>American Guarantee and Liability Ins. Co.<br>New Jersey, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $222.25 | Paid |
| 130 | Heritage Title | Cinthia G. Motley<br>Daniel J. McMahon<br>Rebecca M. Rothmann<br>Wilson, Elser, Moskowitz, Edelman & Dicker, LLP<br>120 N. LaSalle St., 26th Floor<br>Chicago, Illinois 60602<br>Tel. (312) 704-0550<br>Fax (312) 704-1522<br>cinthia.motley@wilsonelser.com<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com | $1,856.17 | Paid |
| 131 | Hillard N. Einbinder | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA, JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $222.25 | Paid |
| 132 | Holler & Holler, LLC |  | $0.00 |  |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 133 | Home Equity Title Services, Inc. | Anthony C. Campanale<br>ANTHONY C. CAMPANALE & ASSOCIATES<br>19 South LaSalle Street, Suite 1500<br>Chicago, IL 60603<br>Tel. (312) 641-2233<br>Fax (312) 641-0180<br>accampanale@acclaw.com | $222.25 | Unpaid |
| 134 | Home-Land Title & Abstract Co., Inc. | Michael A. Kraft<br>Gregory A. Cerulo<br>Laura A. Peterson<br>Quinn, Johnston, Henderson & Pretorius<br>227 NE Jefferson<br>Peoria, IL 61602<br>Tel. (309) 674-1133<br>Fax (309) 674-6503<br>mkraft@qjhp.com<br>gcerulo@qjhp.com<br>lpeterson@qjhp.com | $222.25 | Paid |
| 135 | HWB Inc. | | $0.00 | |
| 136 | Ilene K. Chapel | William E. Hosler<br>WILLIAMS, WILLIAMS, RATTNER & PLUNKETT, PC<br>380 N. Old Woodward Ave., Ste. 300<br>Birmingham, MI 48009<br>Tel. (248) 642-0333<br>Fax (248) 642-0856<br>weh@wwrplaw.com | $222.25 | Unpaid |
| 137 | Illinois Mortgage Funding Corp. | (Dennis Both withdrew as counsel) | $222.25 | Unpaid |
| 138 | Indiana Title Network Company | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>  EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $240.01 | Paid |
| 139 | Integrity Closing Service | | $0.00 | |
| 140 | Investment Mortgage Group | | $0.00 | |
| 141 | Jackie A. Martinez | | $0.00 | |
| 142 | JC Shields | | $0.00 | |
| 143 | Joel Williams | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 144 | John Webber & Associates, P.C. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $257.77 | Paid |
| 145 | Jones Damia Kaufman Borofsky & DePaul LLC | George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | $222.25 | Paid |
| 146 | Joshua Hiltibidal |  | $0.00 |  |
| 147 | K.E.L. Title Insurance | Martha D. Bolton<br>Kaufman, Englett, and Lynd, LLC<br>151 Wymore Road<br>Suite 3000<br>Altamonte Springs, FL 32714<br>Phone: 407-513-1900<br>Fax: 407-513-1961<br>mbolton@kelattorneys.com | $240.01 | Unpaid |
| 148 | Keith Kathaway |  | $0.00 |  |
| 149 | Kerry A. Sumner |  | $0.00 |  |
| 150 | L & S Mortgage LLC |  | $0.00 |  |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 14**

### THIRD-PARTY
### DEFENDANTS' COUNSEL
### July-September 2009 Fees

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 151 | LandAmerica Financial Group, Inc. | Keith Verges<br>Mark Davenport<br>Don Colleluori<br>Russell Hubbard<br>FIGARI & DAVENPORT LLP<br>3400 Bank of America Plaza<br>901 Main St.<br>Dallas, TX 75202<br>Tel. (214) 939-2017<br>Fax (214) 939-2090<br>kverges@figdav.com<br>mark.davenport@figdav.com<br>don.colleluori@figdav.com<br>AND<br>John L. Ropiequet<br>Christopher S. Naveja<br>Jason B. Hirsh<br>Arnstein & Lehr, LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Phone: 312.876.6900<br>Fax: 312.876.6225<br>jlropiequet@arnstein.com<br>csnaveja@arnstein.com<br>jbhirsh@arnstein.com | $399.85 | Bankrupt |
| 152 | Landsel Title Agency, Inc. |  | $0.00 |  |
| 153 | Law Office of Anthony A. Senerchia, Sr. P.C | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com<br>jrothkopf@kpglaw.com | $240.01 | Unpaid |
| 154 | Law Office of Joseph E. Nealon | Joseph E. Nealon<br>NEALON & ROSENFIELD<br>45 Lyman Street, Suite 28<br>Westborough, MA 01581<br>Tel. (508) 366-0044<br>Fax (508) 366-0162<br>jnealon@nealonrosenfield.com | $275.53 | Unpaid |
| 155 | Law Office of Russo |  | $0.00 |  |
| 156 | Law Office of Sarino R. Costanzo(dismissed) |  | $0.00 |  |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 157 | Law Offices of Daniel J. Nigro, P.C. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $701.77 | Paid |
| 158 | Law Offices of George T. Crowley | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $293.29 | Paid |
| 159 | Law Offices of Gregory T. Lattanzi, LLC | | $0.00 | Paid |
| 160 | Law Offices of Jonathan P. Ash | Bruce Meckler | $240.01 | Unpaid |
| 161 | Law Offices of Morris I. Olmer | | $0.00 | |
| 162 | Law Offices of Nicholas Barrett | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com | $417.61 | Unpaid |
| 163 | Law Offices of William A. Snider | | $0.00 | |
| 164 | Law Title Insurance Agency, Inc.<br>Law Title Insurance Company, Inc.<br>Absolute Title Svcs., Inc. | David A. Ward<br>WARD & METTI, P.C.<br>2516 Waukegan Rd., #300<br>Glenview, IL 60025<br>Tel. (847) 501-6565<br>Fax (847) 501-6589<br>wardmetti@msn.com | $311.05 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 165 | Lawyers Title Insurance Corporation | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $648.49 | Paid |
| 166 | Lee S. Jacobowitz, Esq. | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $346.57 | Paid |
| 167 | Legal Ease, Inc. | | $0.00 | |
| 168 | Lenders First Choice | Kevin J. Clancy (withdrew 9-11- Lenders closed business)<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | $222.25 | Unpaid |
| 169 | Lexington & Concord | | $0.00 | |
| 170 | Liberty Funding Services Inc. | | $0.00 | |
| 171 | Liberty Title & Escrow Co., Inc. | Dennis Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>dboth@buplaw.com<br>(312) 475-9900 | $240.01 | Unpaid |
| 172 | Lieto & Greenberg LLP | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $275.53 | Paid |
| 173 | LSI-Fidelity Title & Escrow | | $0.00 | |
| 174 | Lynne A. Love | | $0.00 | |
| 175 | MacKinnon & Tavano, LLC | Joseph B. Carini, III<br>JOHNSON & BELL, LTD.<br>33 West Monroe Street, Suite 2700<br>Chicago, IL 60603<br>Tel. (312) 984 6668<br>carinij@jbltd.com | $222.25 | Unpaid |
| 176 | Mansfield Mortgage Services, Inc. | | $0.00 | |
| 177 | Martin M. Hochman | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 17**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|   | A | B | K | N |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |   |   |   |   |
| 178 | Medici & Sciacca PC | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@**mbtlaw.com** | $222.25 | Unpaid |
| 179 | Metropolitan Title Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL  60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $222.25 | Paid |
| 180 | Michael Hogan |   | $0.00 |   |
| 181 | Michigan Land Title Agency, Inc. |   | $0.00 |   |
| 182 | Michigan Title Co. |   | $0.00 |   |
| 183 | Michigan Trust Title Agency LLC | James Kenneth Borcia<br>David O. Yuen<br>TRESSLER SODERSTROM MALONEY &<br>PRIESS<br>233 South Wacker Drive, 22nd Floor<br>Chicago, IL 60606-6308<br>Tel. (312) 627-4104<br>Fax (312)617-1717<br>jborcia@tsmp.com<br>dyuen@tsmp.com | $222.25 | Unpaid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 18**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| **1** | | | | |
| **184** | Midland Title Security, Inc. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $222.25 | Paid |
| **185** | Midwest Equity Financial Services | | $0.00 | |
| **186** | Midwest Home Funding, LLC | Cheryl A. Perry<br>Law Office of Cheryl A. Perry<br>19065 Hickory Creek Drive, Suite 150<br>Mokena, Illinois 60448<br>708-479-8855<br>cheryl@caplawoffice.com<br>*AND*<br>John J. Lydon<br>Gomberg, Sharfman, Gold & Ostler, P.C.<br>208 S. LaSalle Street, Suite 1410<br>Chicago, Illinois 60604<br>Tel. (312) 332-6194<br>lydonj@gsgolaw.com | $222.25 | Paid |
| **187** | Midwest Land Title Co. | | $0.00 | |
| **188** | Mike Smith | | $0.00 | |
| **189** | Mortgage Depot | | $0.00 | |
| **190** | Mortgage Edge Inc., The | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 191 | Mortgage Guarantee & Title Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $293.29 | Paid |
| 192 | Mortgage Information Services, Inc. | Timothy D. Elliott<br>Emily L. Shupe<br>Derek M. Johnson<br>Rathje & Woodward, LLC<br>300 E. Roosevelt Road, Suite 300<br>Wheaton, IL 60187<br>Tel. (630) 668-8500<br>Fax (630) 668-7650<br>telliott@rathjewoodward.com<br>eshupe@rathjewoodward.com<br>djohnson@rathjewoodward.com | $1,802.89 | Unpaid |
| 193 | Mortgage Pros USA (dismissed) | Michael R. Gregg<br>Steven M. Sandler<br>Amir R. Tahmassebi<br>Merlo Kanofsky Brinkmeier & Gregg Ltd.<br>208 S. LaSalle St., Ste. 1750<br>Chicago, IL 60604<br>Tel. (312) 553-5500<br>Fax (312) 683-7181<br>mrg@merlolaw.com<br>sms@merlolaw.com<br>art@merlolaw.com | $257.77 | Dismissed |
| 194 | Mortgage Store | Terrill Currie<br>600 N. Pine Island Rd.<br>Plantation, FL 33324<br>terrill_c@yahoo.com | $222.25 | Unpaid |
| 195 | National Closing Solutions (dismissed) | | $0.00 | |
| 196 | National Closing Solutions, Inc | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 20**

**THIRD-PARTY
DEFENDANTS' COUNSEL**
July-September 2009 Fees

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 197 | National Real Estate Information Services | David Joel Chizewer<br>David Morrison<br>Kerry Nelson<br>GOLDBERG KOHN<br>55 East Monroe St., Suite 3300<br>Chicago, IL 60603<br>Tel. (312) 201-3938<br>Fax (312) 863-7438<br>david.chizewer@goldbergkohn.com<br>david.morrison@goldbergkohn.com<br>kerry.nelson@goldbergkohn.com | $240.01 |  |
| 198 | National Real Estate Information Services of New Jersey, Inc. | Christopher H. Murphy<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com | $275.53 | Paid |
| 199 | Nations Title Agency of Illinois, Inc. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $435.37 | Paid |
| 200 | Nations Title Agency of Michigan, Inc. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $453.13 | Paid |
| 201 | Nations Title Agency of Missouri, Inc | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $240.01 | Paid |
| 202 | Nationwide Mortgage |  | $0.00 |  |
| 203 | Netco, Inc. | Patrick W. Walsh<br>Patrick W. Walsh, Attorneys at Law<br>625 Plainfield Road, Suite 330<br>Willowbrook, Illinois 60527<br>Tel. (630) 794-0300<br>pwalsh@walshdocs.com<br>Steven S. Elliot | $222.25 | Paid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 21**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 204 | Network Closing Services, Inc. (Dismissed in 10/09) | Richard W. Norris<br>7651A Ashley Park Ct., Ste. 403<br>Orlando, FL 32835<br>Tel. (407) 970-9213<br>rnorris@networkclosing.com | $222.25 | Paid |
| 205 | New Century Mortgage Corp. |  | $0.00 |  |
| 206 | New Jersey Title Insurance |  | $0.00 |  |
| 207 | New Vision Title Agency |  | $0.00 |  |
| 208 | Nigro Associates, LLC |  | $0.00 |  |
| 209 | North American Title Company, Inc. |  | $0.00 |  |
| 210 | Northwest Title and Escrow Corporation | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $1,128.01 | Unpaid |
| 211 | Ohio Bar Title Insurance Co. | Jeffrey T. Heintz<br>Chris Swing<br>Kate Bradley<br>Mary Swann<br>Brouse McDowell<br>388 Main St., Ste. 500<br>Akron, OH 44311<br>Tel. (330) 535-5711<br>fax (330) 253-8601<br>Jheintz@brouse.com<br>cswing@brouse.com<br>kbradley@brouse.com<br>AND<br>Robert Radasevich<br>Neal Gerber & Eisenberg LLP<br>Two North LaSalle Street, Suite 2200<br>Chicago, IL 60602<br>Tel. (312) 269-8000<br>rradasevich@ngelaw.com | $222.25 | Paid |
| 212 | Ohio Lending Solutions |  | $0.00 |  |
| 213 | Old Republic National Title Insurance Co. | Andrew R. Greene<br>Emily V. Wolf<br>Johnston Greene LLC<br>542 South Dearborn, Suite 1100<br>Chicago, IL 60605<br>Tel. (312) 341-3900<br>Fax (312) 641-0700<br>agreene@johnstongreene.com<br>ewolf@johnstongreene.com | $950.41 | Unpaid |
| 214 | Oxford Home Mortgage LLC |  | $0.00 |  |
| 215 | P & L Mortgage Inc. |  | $0.00 |  |
| 216 | Pan American Funding Group Inc. |  | $0.00 |  |
| 217 | Paradise Financial Services LLC |  | $0.00 |  |
| 218 | Patriot Title Co., Inc. |  | $0.00 |  |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|   | A | B | K | N |
|---|---|---|---|---|
|   | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |   |   |   |   |
| 219 | Paul D. Boudreau | Charles S. Ofstein<br>Robert Smyth<br>Kent Mathewson<br>Donohue, Brown, Matthewson & Smith<br>140 S. Dearborn Street, Suite 800<br>Chicago, IL 60603<br>Tel. (312) 422-0900<br>Fax (312) 422-0909<br>charles.ofstein@dbmslaw.com<br>robert.smyth@dbmslaw.com<br>kent.mathewson@dbmslaw.com | $222.25 | Paid |
| 220 | Perrotta, Cahn & Prieto, P.C. | John W. Patton, Jr.<br>Michael M. Fenwick<br>Patton & Ryan, LLC<br>330 N. Wabash, Suite 2900<br>Chicago, IL 60611<br>Tel. (312) 261-5160<br>jpatton@pattonryan.com<br>mfenwick@pattonryan.com | $222.25 | Paid |
| 221 | Peter Marchelos |   | $0.00 |   |
| 222 | Phillip Bobbittt Esq. |   | $0.00 |   |
| 223 | Portnoy and Greene, P.C | Harlene G. Matyas<br>Sarah M. Abrams<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>smabrams@tribler.com<br>mmrule@tribler.com | $240.01 | Paid |
| 224 | Precise Title and Escrow Agency |   | $0.00 |   |
| 225 | Precision Financial Inc. |   | $0.00 |   |
| 226 | Preferred Lending Group |   | $0.00 |   |
| 227 | Premier Title & Escrow Co. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $240.01 | Unpaid |
| 228 | Presidential Title, Inc. |   | $0.00 |   |
| 229 | Prime Plus Mortgage |   | $0.00 |   |
| 230 | Prince Bothers Inc. |   | $0.00 |   |
| 231 | Professional Mobile Closers |   | $0.00 |   |
| 232 | Progressive Land Title |   | $0.00 |   |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 233 | Quality Title Agency Inc. | | $0.00 | |
| 234 | Reagle Search & Signature Services LLC | | $0.00 | |
| 235 | Reli, Inc. | Christopher J. Nadeau<br>Michael S. Knippen<br>Mark F. Wolfe<br>Traub Lieberman Straus & Shrewsberry LLP<br>303 West Madison Street, Suite 1200<br>Chicago, Illinois 60606<br>(312) 332-3900<br>cnadeau@traublieberman.com<br>mknippen@traublieberman.com<br>mwolfe@traublieberman.com | $222.25 | Paid |
| 236 | Republic Title Company | Michael A. Braun<br>Lee M. Weisz<br>Braun & Rivkin<br>33 North Dearborn Street<br>Suite 500<br>Chicago, IL 60602<br>Tel. (312) 580-0001<br>Fax (312) 580-0828<br>mabraun@speakeasy.net<br>weiszlaw@aol.com | $222.25 | Paid |
| 237 | Residential Title Services, Inc. | James V. Noonan<br>Katherine Marie Donat<br>NOONAN & LIEBERMAN<br>105 West Adams Street, Suite 3000<br>Chicago, IL 60603<br>Tel. (312) 431-1455<br>Fax (312) 431-1456<br>jnoonan@noonanandlieberman.com<br>kdonat@noonanandlieberman.com | $240.01 | Bankrupt |
| 238 | Resource Partners Inc. | | $0.00 | |
| 239 | Resource Title, LLC | Richard M. Waris<br>James Joseph Sipchen<br>Donald P. Eckler<br>PRETZEL & STOUFFER, CHTD.<br>One South Wacker Drive, Suite 2500<br>Chicago, IL 60606-4673<br>Tel. (312) 578-7404<br>Fax. (312) 346-8242<br>rwaris@pretzel-stouffer.com<br>jsipchen@pretzel-stouffer.com<br>deckler@pretzel-stouffer.com | $222.25 | Paid |
| 240 | Richmond Title | Matt Matkov<br>Saltz Hollaender Pc<br>993  Old Eagle School Rd<br>Wayne,  PA  19087-1710<br>610-964-3333<br>mmatkov@saltzpolisher.com | $228.83 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

|  | A | B | K | N |
|---|---|---|---|---|
|  | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 |  |  |  |  |
| 241 | Richmond Title Services, LP | Matthew D. Matkov<br>993 Old Eagle School Road, Suite 412<br>Wayne, PA 19087<br>Tel. (610) 964-3333<br>Fax (610) 964-3334<br>jtodd@saltzpolisher.com<br>mmatkov@saltzpolisher.com | $417.61 | Unpaid |
| 242 | RILI Inc. Title & Closing Professionals |  | $0.00 |  |
| 243 | Roy W. Waller | Michael Weber (withdrew)<br><br>Roy W. Waller (pro se)<br>5412 Maplewood Place<br>Downers Grove, IL 60515<br>rwaller01@aol.com | $222.25 | Paid |
| 244 | Schop & Pleskow, LLP | David Warren<br>JOELSON ROSENBERG, PLC<br>30665 Northwestern Hwy, Suite 200<br>Farmington Hills, MI 48334<br>Tel. (248) 855-2233<br>dwwarren@joelsonrosenberg.com<br>AND<br>George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | $257.77 | Paid |
| 245 | Scott Brisco |  | $0.00 |  |
| 246 | Scott E. Lawrence |  | $0.00 |  |
| 247 | Search 2 Close<br>Search 2 Close of Columbus, Limited | David Warren<br>JOELSON ROSENBERG, PLC<br>30665 Northwestern Hwy, Suite 200<br>Farmington Hills, MI 48334<br>Tel. (248) 855-2233<br>dwwarren@joelsonrosenberg.com | $257.77 | Paid |
| 248 | Security Union Title Insurance Company | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $223.84 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 249 | Sette & Bonadies, P.C.<br>Fred Sette | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY,SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $222.25 | Paid |
| 250 | Shane DeLorenze | | $0.00 | |
| 251 | Sheila Dolan | | $0.00 | |
| 252 | Sierra Title Company of Cameron and Willacy Counties | John King<br>M. Steven Deck<br>Law Offices of John King<br>3409 N. 10th Street<br>McAllen, TX 78501<br>Tel.: (956) 687-6294<br>Fax: (956) 687-5524<br>jking@kingrgvlaw.com<br>sdeck@kingrgvlaw.com | $222.25 | Paid |
| 253 | Silk Abstract Company | | $0.00 | |
| 254 | Southern Star Mortgage Corp.<br>(In bankruptcy) | Michael A. Kraft<br>Kraft Law Office<br>4343 Commerce Court, Ste. 415<br>Lisle, IL 60532<br>Tel. (630) 505-4119<br>Fax (630) 364-5859<br>mike@mkraftlaw.com<br>AND<br>Richard Harrison<br>Westerman Ball Ederer Miller & Sharfstein LLP<br>170 Old Country Road, Suite 500<br>Mineola, NY 11501<br>Tel. (516) 622-9200<br>Fax (516) 622-9212<br>rharrison@westermanllp.com | $0.00 | |
| 255 | Specialty Title Services, Inc | Kevin J. Clancy<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | $240.01 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 256 | Stateside Funding, LLC | Mark D. Capuano<br>President<br>Stateside Funding, LLC<br>667 Atwood Avenue<br>Cranston, RI 02920<br>401-383-9249<br>401-383-7660<br>mark@statesidefunding.com<br><br>**Check w/ KRV:**<br>Mike Lepizzero<br>Tel: 405-739-7397 | $222.25 | Paid |
| 257 | Stewart Title Company of Illinois<br>Stewart Title Guaranty Co.<br>Stewart Title Insurance Co.<br>Stewart Title of Seattle, LLC | Michael Andolina<br>Thomas Heisler<br>SIDLEY AUSTIN LLP<br>One South Dearborn<br>Chicago, IL 60603<br>Tel. (312) 853-2228<br>Fax (312) 853-7036<br>mandolina@sidley.com<br>theisler@sidley.com<br>Sec'y: Christine Pragit (312) 853-7612 | $3,703.21 | Paid |
| 258 | Stuart H. Schoenfeld | | $0.00 | |
| 259 | Sunset Closing | | $0.00 | |
| 260 | Superior Closing Services, LLC | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $1,465.45 | Paid |
| 261 | Supreme Funding Mortgage Services Inc. | | $0.00 | |
| 262 | Synodi Videll & Green, LLC (Gordon Videll) | George K. Flynn<br>Richard M. Kaplan<br>Susan N.K. Gummow<br>Clausen Miller, P.C.<br>10 S. LaSalle Street<br>Chicago, IL 60603<br>Tel. (312) 855-1010<br>Fax (312) 606-7777<br>gflynn@clausen.com<br>rkaplan@clausen.com<br>sgummow@clausen.com | $257.77 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| **1** | | | | |
| **263** | Tamayo Financial Services, Inc. (Dismissed 9/23/09) | Glicel E. Sumagaysay<br>American Mortgage Law Group, P.C.<br>75 Rowland Way, Suite 350<br>Novato, CA 94945<br>(415) 878-0030 x 161<br>gsumagaysay@americanmlg.com<br><br>Robert A. Carson<br>Stephanie A. Petersmarck<br>Gould & Ratner LLP<br>222 North LaSalle Street<br>Suite 800<br>Chicago, Illinois 60601<br>P: 312.899.1633<br>F: 312.236.3241<br>rcarson@gouldratner.com<br>spetersmarck@gouldratner.com | $222.25 | Unpaid |
| **264** | Tapalian & Tadros, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $985.93 | Unpaid |
| **265** | Taylor Abstract Co. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $222.25 | Paid |
| **266** | Tek Title, LLC | Robert S. Pinzur<br>Brian S. Brewer<br>PINZUR COHEN & KERR LTD<br>4180 RFD Route 83, Suite 208<br>Long Grove, IL 60047<br>Tel. (847) 821-5290<br>Fax (847) 821-5293<br>rpinzur@pckltdlaw.com<br>bbrewer@pckltdlaw.com | $257.77 | Paid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 267 | Texas Nations Title Agency, Inc. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $0.00 | |
| 268 | The Cheatham Group | | $0.00 | |
| 269 | The Law Office of Joseph D'Agostino | Harlene G. Matyas<br>Sarah M. Abrams<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>smabrams@tribler.com<br>mmrule@tribler.com | $225.51 | Paid |
| 270 | The Law Offices of Marc D. Foley, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 271 | The Matlusky Firm, LLC | Gary Thomas Jansen<br>Nicole D Milos<br>CREMER KOPON SHAUGHNESSY, SPINA,<br>JANSEN & SIEGERT LLC<br>180 North LaSalle Street, Suite 3300<br>Chicago, IL 60601<br>Tel. (312) 980-3016<br>Fax (312) 726-3818<br>gjansen@cksslaw.com<br>nmilos@cksslaw.com | $222.25 | Paid |
| 272 | The Mortgage Works | Steele N. Gillaspey<br>Gillaspey & Gillaspey<br>225 Broadway, Suite 2220<br>San Diego, California 92101<br>Tel. (619) 234-3700<br>sng@g-glaw.com | $222.25 | Bankrupt |
| 273 | The Talon Group | | $0.00 | |
| 274 | Tia M. Martin | | $0.00 | |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 29**

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 275 | Ticor Title Insurance Co. | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL  60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $2,175.85 | Paid |
| 276 | Timothy Kennedy | Harlene G. Matyas<br>Sarah M. Abrams<br>Margaret M. Rule<br>TRIBLER ORPETT & MEYER, PC<br>225 West Washington Street, Suite 1300<br>Chicago, IL 60606<br>Tel. (312) 201-6400<br>Fax (312) 201-6401<br>hgmatyas@tribler.com<br>smabrams@tribler.com<br>mmrule@tribler.com | $223.88 | Paid |
| 277 | TITLE GROUP | | $0.00 | |
| 278 | TITLE PROCESS GROUP | | $0.00 | |
| 279 | Title Source Inc. | Edward A. Cohen<br>Larry Hoellwarth<br>Adam Bunge<br>Karbal | Cohen | Economou | Silk | Dunne | LLC<br>200 S. Michigan Avenue, 20th Floor<br>Chicago, IL 60604<br>Tel. (312) 431-3643<br>Fax (312) 431-3670<br>ecohen@karballaw.com<br>lah@karballaw.com<br>abunge@karballaw.com | $222.25 | Paid |
| 280 | Title Specialist Inc. | | $0.00 | |
| 281 | Title Tech Services | | $0.00 | |
| 282 | Title Works, Inc. | | $0.00 | |
| 283 | Titleserv, Inc. (dismissed) | | $0.00 | |
| 284 | Title-Tech  Networks, Inc. | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $506.41 | Paid |
| 285 | Top Choice Mortgage LLC | | $0.00 | |
| 286 | Top Flite Financial Inc. | | $0.00 | |
| 287 | Tower Financial Group Inc. | | $0.00 | |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
**July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 1 | | | | |
| 288 | Towne & Country Land Title Agency, Inc | Christopher H. Murphy<br>John J. McDonough<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL 60606<br>Tel. (312) 382-3155<br>Fax (312) 706-9755<br>chmurphy@cozen.com<br>jmcdonough@cozen.com | $293.29 | Paid |
| 289 | Transnation Title Insurance Co. | Albert E. Fowerbaugh Jr.<br>Butler Rubin Saltarelli & Boyd LLP<br>70 West Madison Street, Suite 1800<br>Chicago, IL 60602-4257<br>Tel. (312) 696-4440<br>Fax (312) 444-9294<br>afowerbaugh@butlerrubin.com | $311.05 | Paid |
| 290 | TranStar National Title | Frank J. Kokoszka<br>Kokoszka & Janczur, P.C.<br>140 South Dearborn, Suite 1610<br>Chicago, IL 60603<br>Tel. (312) 443-9600<br>Fax (312) 443-5704<br>fkokoszka@k-jlaw.com | $222.25 | Unpaid |
| 291 | Travis Mortgage LLC | Dominick W. Savaiano<br>Joel B Templeman<br>CLAUSEN MILLER P.C.<br>10 South LaSalle Street, Suite 1600<br>Chicago, IL 60603<br>Tel. (312) 606-7779<br>Fax (312) 606-7777<br>dsavaiano@clausen.com<br>jtempleman@clausen.com<br>AND<br>Kathryn Mackey<br>Clausen Miller, PC<br>10 South La Salle Street<br>Chicago, Illinois 60603<br>312-855-1010<br>kmackey@clausen.com | $222.25 | Paid |
| 292 | Tri-Source Title Agency | | $0.00 | |
| 293 | Tristar Title, LLC | | $0.00 | |
| 294 | Triunion Title LLC | | $0.00 | |
| 295 | True Title Inc. (DISMISSED) | | $0.00 | |
| 296 | Turnkey Title Corporation | Gayle Y. Fisher<br>Heather J. Macklin<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606<br>(312) 984-3100<br>gayle.fisher@bfkn.com<br>heather.macklin@bfkn.com | $364.33 | Paid |

**THIRD-PARTY DEFENDANTS' COUNSEL - Page 31**

**THIRD-PARTY
DEFENDANTS' COUNSEL
July-September 2009 Fees**

| | A | B | K | N |
|---|---|---|---|---|
| **1** | **Third-Party Defendants** | **ATTORNEY(S)** | **TOTAL OWED** | **Paid** |
| 297 | UDX | | $0.00 | |
| 298 | Union Mortgage Services of Cleveland | | $0.00 | |
| 299 | Union Title Insurance Company | | $222.25 | Unpaid |
| 300 | United General Title Insurance Company | | $0.00 | |
| 301 | Universal Home Lending Inc. | | $0.00 | |
| 302 | Univest Mortgage Corp. | | $0.00 | |
| 303 | Vital Signing, Inc. | Daniel J. McMahon<br>Rebecca Rothmann<br>Cinthia Granados Motley<br>WILSON ELSER MOSKOWITZ<br>  EDELMAN & DICKER LLP<br>120 North LaSalle, 26th Floor<br>Chicago, IL 60602<br>Tel. (312) 704-0550<br>Fax (312) 419-1729<br>daniel.mcmahon@wilsonelser.com<br>rebecca.rothmann@wilsonelser.com<br>cinthia.motley@wilsonelser.com | $382.09 | Paid |
| 304 | William Hajj Mortgage Co, LLC | | $0.00 | |
| 305 | William J. Petz | | $0.00 | |
| 306 | Wilson Title Agency | | $0.00 | |
| 307 | | | | |
| 308 | Total TPD | 302 | | |
| 309 | Total Active TPD | 129 | | |
| 310 | | | $52,786.44 | |
| 311 | | | | |
| 312 | | | | |
| 313 | | | | |
| 314 | | | | 35,846.99 |

# EXHIBIT F

## Barrera, Natalia

| | |
|---|---|
| **From:** | Walter, Kathryn B. |
| **Sent:** | Wednesday, March 31, 2010 3:59 PM |
| **To:** | (asaltz@saltzpolisher.com); (mbolton@kelattorneys.com); afowerbaugh@butlerrubin.com; abunge@karballaw.com; aes@sklavoslaw.com; annette.meil@cbc-companies.com; cbhunter@rothlaw.com; charles.ofstein@DBMSlaw.com; cheryl@caplawoffice.com; chmurphy@cozen.com; chodges@ohaganspencer.com; cinthia.motley@wilsonelser.com; daniel.mcmahon@wilsonelser.com; dboth@buplaw.com; deckler@pretzel-stouffer.com; djohnson@rathjewoodward.com; donald.brown@dbmslaw.com; dsavaiano@clausen.com; ecohen@karballaw.com; eordonez@cozen.com; eshupe@rathjewoodward.com; gapostolides@arnstein.com; gayle.fisher@bfkn.com; gbodelson@integraonline.com; gcerulo@qjhp.com; gflynn@clausen.com; heather.macklin@bfkn.com; jking@kingrgvlaw.com; jmcdonough@cozen.com; jnoonan@noonanandlieberman.com; jrnoto.rmk.law@gmail.com; jsipchen@pretzel-stouffer.com; kdonat@noonanandlieberman.com; kent.mathewson@dbmslaw.com; kmackey@clausen.com; kohagan@ohagenspencer.com; kyoo@cozen.com; lah@karballaw.com; lawyerjohn@aol.com; ljw@theweinsteingroup.net; lpeterson@qjhp.com; lydonj@gsgolaw.com; mabraun@speakeasy.net; mac@theweinsteingroup.net; mark@statesidefunding.com; mdelrahim@buplaw.com; mkraft@qjhp.com; mkurzweg@kurzweglaw.com; mmatkov@saltzpolisher.com; rebecca.rothmann@wilsonelser.com; RGS@cassiday.com; rharrison@westermanllp.com; rkaplan@clausen.com; rob.shapiro@bfkn.com; robert.smyth@DBMSlaw.com; rradasevich@ngelaw.com; rwaris@pretzel-stouffer.com; sdeck@kingrgvlaw.com; sgummow@clausen.com; SJB@cassiday.com; stephanie.zimdahl@bfkn.com; telliott@rathjewoodward.com; temples@titlefirst.com; tom.wallace@cbc-companies.com; weiszlaw@aol.com; wholstad@integraonline.com; agreene@johnstongreene.com; avi@lynchandstern.com; bbrewer@pckltdlaw.com; bradw@homelandtitle.com; bruce.meckler@mbtlaw.com; carinij@jbltd.com; chris.kentra@mbtlaw.com; clark.stalker@mbtlaw.com; cnadeau@traublieberman.com; csnaveja@arnstein.com; cswing@brouse.com; dan@lynchandstern.com; Chizewer, David; Morrison, David; dcarroll@colonialtitle.com; dwagner@shslawfirm.com; dworker@lbbslaw.com; dwwarren@joelsonrosenberg.com; dyuen@tsmp.com; eearly@chrisglase.com; ekaplan@kpglaw.com; ewolf@johnstongreene.com; fkokoszka@k-jlaw.com; gjansen@cksslaw.com; gkelly@sidley.com; hgmatyas@tribler.com; hledesma@sanchezdh.com; jbhirsh@arnstein.com; jborcia@tsmp.com; jdanek@specialtytitle.com; jheintz@brouse.com; jhoffmann@brycedowney.com; jlropiequet@arnstein.com; jnealon@nealonrosenfield.com; jpatton@pattonryan.com; jrothkopf@kpglaw.com; jschreier@chrisglase.com; jwfinke@mindspring.com; kbradley@brouse.com; kclancy@lowis-gellen.com; maclaw@execpc.com; mandolina@sidley.com; mfavicchio@favilaw.com; mfenwick@pattonryan.com; mike@mkraftlaw.com; mknippen@traublieberman.com; mmrule@tribler.com; mswann@brouse.com; mwolfe@traublieberman.com; nmilos@cksslaw.com; phalperin@shslawfirm.com; pwalsh@walshdocs.com; rmccall@peabodyarnold.com; rnorris@networkclosing.com; rpinzur@pckltdlaw.com; rwaller01@aol.com; selliott@daviseofflaw.com; smabrams@tribler.com; smurphy@lbbslaw.com; snatarajan@tribler.com; sng@g-glaw.com; ssedor@durantnic.com; terrill_c@yahoo.com; theisler@sidley.com; thoffman@sanchezdh.com; tmadden@brycedowney.com; wardmetti@msn.com; weh@wwrplaw.com |
| **Cc:** | Barrera, Natalia; Chizewer, David |
| **Subject:** | AmeriQuest Fees |
| **Attachments:** | GKLIB-#2251226-v5-Ameriquest_-_Third-Party_Defendants__Counsel.XLS; GKLIB-#2618015-v5-June-September_TPD_Fees.XLS |

TPDs,

Out of the $83,259.72 that the Court awarded Goldberg Kohn as Liaison Counsel for our first and second sets of fees (for March-June 2009 and July-September 2009), we have received to date only $34.407.47. Because we have already made several pleas for payment of these fees (including emails to the group on September 23, November 5, and December 28, as well as in our draft status report to the Court circulated

on March 2 and 3), we are now in the unfortunate position of having to move for a judgment order from the court against all TPDs who have not paid their share of Liaison Counsel fees. While we regret this, we are not in a position to continue serving as Liaison Counsel without receiving these payments.

Attached are charts showing the TPDs that have and have not paid these fees. Note that there were some payments received from TIAC for which no party was noted, and we have not been able to reach someone at TIAC to determine to whom to apply those payments -- let us know if those were for your client. Otherwise, if there are errors on the charts, **please contact our paralegal, Natalia Barrera, by Friday, April 2, 2010, and carbon copy me on your email**. Natalia can be reached at natalia.barrera@goldbergkohn.com. If there are other issues or any serious errors, David or I will become involved. We plan to file a motion for judgment on Monday, April 5, 2010, or shortly thereafter. We will not be sending another email to the group prior to filing the motion.

Below is a relevant summary of the facts relating to our planned motion.

**1.      Goldberg Kohn was elected Liaison Counsel to the Third-Party Defendants in this MDL case on March 18, 2009, and appointed by the Court on April 27, 2009. Dkt. No. 2725.**

**2.      Liaison Counsel's duties and responsibilities are for the benefit of the Court and the Third-Party Defendants as a group, and include communicating with the Third-Party Defendants regarding the status of the case, drafting and coordinating filings on behalf of all Third-Party Defendants, presenting to the Court and opposing parties Third-Party Defendants' positions on all pretrial matters, and appearing in Court on behalf of all Third-Party Defendants. See Dkt. No. 2135-2, as adopted by Dkt. No. 2347.**

**3.      On August 31, 2009 (Dkt. No. 3066), this Court awarded Goldberg Kohn $30,502.24 in attorneys' fees and costs for work performed on behalf of Third Party Defendants from March 18, 2009 through June 30, 2009, and ordered each Third Party Defendant to reimburse Goldberg Kohn for its share of $30,502.24 pursuant to the formula set forth in its Order of September 8, 2008 (Dkt. No. 2347), which approved of a proposed formula set forth in a Proposed Order of May 5, 2008 (Dkt. No. 2135-2).**

**4.      On September 23, 2009, Goldberg Kohn sent an e-mail to counsel for the Third Party Defendants attaching the relevant orders, setting forth the amount owed by each Third Party Defendant for the March-June fees, and requesting immediate payment.**

**5.      On November 5, 2009, Goldberg Kohn sent an email reminder to Third-Party Defendants regarding its September 23, 2009 request for fees, noting that it had received only $4,229.78 of the $30,502.24 in fees and costs approved by the Court. Goldberg Kohn stated that if it did not receive payment by November 20, 2009 (two months after its request), it would request relief from the Court.**

**6.      On November 24, 2009 (Dkt. No. 3235), this Court awarded Goldberg Kohn $52,757.48 in attorneys' fees and costs for work performed on behalf of Third Party Defendants from July 1, 2009 through September 30, 2009, including briefing of the consolidated motion to dismiss, and ordered each Third Party Defendant to reimburse Liaison Counsel for its share of $52,757.48 pursuant to the formula set forth in its Order of September 8, 2008 (Dkt. No. 2347), which approved of a proposed formula set forth in a Proposed Order of May 5, 2008 (Dkt. No. 2135-2).**

**7.      On December 28, 2009, Goldberg Kohn sent an e-mail to counsel for the Third Party Defendants attaching the relevant orders, setting forth the amount owed by each Third Party Defendant for the July-September fees, and requesting immediate payment. Additionally, Goldberg Kohn noted that it had still received only $19,482.47 out of the $30,502.24 that it was awarded for its March-June fees, and stated that it would soon be filing with the Court a motion for entry of judgment for the fees that remain unpaid.**

**8.      As of March 29, 2010, Goldberg Kohn has received $21,723.39 out of the $30,502.24 awarded for its March-June fees, and $12,684.08 out of the $52,757.48 awarded for its July-September fees, for a total of $34,407.47 out of $83,259.72.**

**9.      Goldberg Kohn has spent significant attorney, paralegal, and support staff time, for which it is not compensated according to the Court's Order of December 10, 2008, 2008 WL 5170769, at *5 (N.D. Ill. Dec. 10, 2008), calculating exactly how much is owed by each of the hundreds of Third-Party Defendants and communicating with Third-Party Defendants who dispute the accuracy of the amounts owed.**

Thanks,
Kate Walter

# EXHIBIT G

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715 |
| | Lead Case No. 05-cv-07097 |
| THIS DOCUMENT RELATES TO ALL ACTIONS | Centralized before The Honorable Marvin E. Aspen |

## [PROPOSED] ORDER OF JUDGMENT

This cause coming to be heard on Liaison Counsel to the Third-Party Defendants' *Amended* Motion for Entry of Judgment Against Certain Third-Party Defendants for Attorneys' Fees and Costs, due notice having been given and this Court being fully advised in the premises,

IT IS HEREBY ORDERED THAT Goldberg Kohn Ltd., Liaison Counsel to the Third-Party Defendants, recover from Certain Third-Party Defendants listed in the Addenda to this Order the amounts listed in those Addenda, which include no pre-judgment interest and post-judgment interest at the rate of .44% along with costs.

Date:_____          ENTER:


                                        _____
                                        Hon. Marvin E. Aspen

# ADDENDUM A

## THIRD- PARTY
## DEFENDANTS' COUNSEL
MARCH-JUNE FEES UNPAID

| | A | B | D | E |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1 | | | | |
| 2 | Choice Title Agency, Inc. | John E. Kerley<br>Kerley & Associates, PC<br>2131 West White Oaks Drive, Suite B-2<br>Springfield, IL 62704<br>Tel. (217) 698-0007<br>Fax (217) 726-0006<br>lawyerjohn@aol.com | $130.94 | Unpaid |
| 3 | David B. Carroll, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 4 | Equity Settlement Services, Inc. | Alexander E. Sklavos<br>Law Offices of Alexander E. Sklavos, PC<br>One Old Country Road, Suite 200<br>Carle Place, NY 11514<br>Tel. (516) 248-4000<br>Fax (516) 877-8010<br>aes@sklavoslaw.com<br>AND<br>George P. Apostolides<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Tel. (312) 876-7100<br>Fsx (312) 876-0288<br>gapostolides@arnstein.com | $130.94 | Unpaid |

**THIRD- PARTY**
**DEFENDANTS' COUNSEL**
MARCH-JUNE FEES UNPAID

| | A | B | D | E |
|---|---|---|---|---|
| **1** | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **5** | Frank J. Manni, Esq. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| **6** | Guarantee Title and Trust Co. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $174.34 | Unpaid |
| **7** | Home Equity Title Services, Inc. | Anthony C. Campanale<br>ANTHONY C. CAMPANALE &<br>ASSOCIATES<br>19 South LaSalle Street, Suite 1500<br>Chicago, IL 60603<br>Tel. (312) 641-2233<br>Fax (312) 641-0180<br>accampanale@acclaw.com | $130.94 | Unpaid |
| **8** | Law Office of Joseph E. Nealon | Joseph E. Nealon<br>NEALON & ROSENFIELD<br>45 Lyman Street, Suite 28<br>Westborough, MA 01581<br>Tel. (508) 366-0044<br>Fax (508) 366-0162<br>jnealon@nealonrosenfield.com | $163.49 | Unpaid |
| **9** | Law Offices of Jonathan P. Ash | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $141.79 | Unpaid |

### THIRD- PARTY
### DEFENDANTS' COUNSEL
MARCH-JUNE FEES UNPAID

| | A | B | D | E |
|---|---|---|---|---|
| **1** | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **10** | Lenders First Choice | Kevin J. Clancy (withdrew 9-11-Lenders closed business)<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | $130.94 | Unpaid |
| **11** | MacKinnon & Tavano, LLC | Joseph B. Carini, III<br>JOHNSON & BELL, LTD.<br>33 West Monroe Street, Suite 2700<br>Chicago, IL 60603<br>Tel. (312) 984 6668<br>carinij@jbltd.com | $130.94 | Unpaid |
| **12** | Medici & Sciacca PC | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@**mbtlaw.com** | $130.94 | Unpaid |
| **13** | Michigan Trust Title Agency LLC | James Kenneth Borcia<br>David O. Yuen<br>TRESSLER SODERSTROM<br>MALONEY & PRIESS<br>233 South Wacker Drive, 22nd Floor<br>Chicago, IL 60606-6308<br>Tel. (312) 627-4104<br>Fax (312)617-1717<br>jborcia@tsmp.com<br>dyuen@tsmp.com | $130.94 | Unpaid |

**THIRD- PARTY**
**DEFENDANTS' COUNSEL**
MARCH-JUNE FEES UNPAID

|   | A | B | D | E |
|---|---|---|---|---|
| **1** | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| **14** | Mortgage Information Services, Inc. | Timothy D. Elliott<br>Emily L. Shupe<br>Derek M. Johnson<br>Rathje & Woodward, LLC<br>300 E. Roosevelt Road, Suite 300<br>Wheaton, IL 60187<br>Tel. (630) 668-8500<br>Fax (630) 668-7650<br>telliott@rathjewoodward.com<br>eshupe@rathjewoodward.com<br>djohnson@rathjewoodward.com | $1,064.04 | Unpaid |
| **15** | Mortgage Store | Terrill Currie<br>600 N. Pine Island Rd.<br>Plantation, FL 33324<br>terrill_c@yahoo.com | $130.94 | Unpaid |
| **16** | Northwest Title and Escrow Corporation | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $749.39 | Unpaid |
| **17** | Premier Title & Escrow Co. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $141.79 | Unpaid |
| **18** | Republic Title Company | Michael A. Braun<br>Lee M. Weisz<br>Braun & Rivkin<br>33 North Dearborn Street<br>Suite 500<br>Chicago, IL 60602<br>Tel. (312) 580-0001<br> Fax (312) 580-0828<br>mabraun@speakeasy.net<br>weiszlaw@aol.com | $130.94 | Unpaid |

**THIRD- PARTY**
**DEFENDANTS' COUNSEL**
MARCH-JUNE FEES UNPAID

|    | A | B | D | E |
|----|---|---|---|---|
|    | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid** |
| 1  |   |   |   |   |
| 19 | Stateside Funding, LLC | Mark D. Capuano<br>President<br>Stateside Funding, LLC<br>667 Atwood Avenue<br>Cranston, RI 02920<br>401-383-9249<br>401-383-7660<br>mark@statesidefunding.com<br><br>**Check w/ KRV:**<br>Mike Lepizzero<br>Tel: 405-739-7397 | $130.94 | Unpaid |
| 20 | Tapalian & Tadros, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $597.49 | Unpaid |
| 21 | The Law Offices of Marc D. Foley, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $130.94 | Unpaid |
| 22 | Union Title Insurance Company |   | $130.94 | Unpaid |
| 23 | Total |   | $4,865.49 |   |

# ADDENDUM B

## THIRD-PARTY
## DEFENDANTS' COUNSEL
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| 1 | | | | |
| 2 | Absolute Title Services Inc. | David A. Ward<br>WARD & METTI, P.C.<br>245 Waukegan Road, Suite 230<br>Northfield, IL 60093<br>Tel. (847) 501-6565<br>Fax (847) 501-6589<br>wardmetti@msn.com | $240.01 | UnPaid |
| 3 | Access Title LLC | Michael W. Favicchio<br>ACCESS TITLE LLC<br>1200 Reservoir Avenue<br>Cranston, RI 02920<br>Tel. (401) 946-1850<br>Fax (401) 383-0572<br>mfavicchio@favilaw.com | $240.01 | Unpaid |
| 4 | Atamian Law Associates, P.C. d/b/a Premier Title & Escrow | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>Meckler, Bulger Tilson Marick & Pearson LLP<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $240.01 | Unpaid |
| 5 | Avalon Abstract Corp. | Lloyd J. Weinstein<br>Melissa A. Cavaliere<br>The Weinstein Group, P.C.<br>Ten Newton Place, Suite 201<br>Hauppauge, NY 11788<br>Tel. (631) 851-1090<br>Fax (631) 851-1092<br>ljw@theweinsteingroup.net<br>mac@theweinsteingroup.net | $240.01 | Unpaid |
| 6 | BLS Funding Corp. | Kevin M. O'Hagan<br>Chance A.E. Hodges<br>O'Hagen Spencer, LLC<br>One East Wacker Drive, Suite 3400<br>Chicago, IL 60601<br>Tel. (312) 422-6100<br>Fax (312) 4226110<br>kohagan@ohaganspencer.com<br>chodges@ohaganspencer.com | $222.25 | Unpaid |

**THIRD-PARTY
DEFENDANTS' COUNSEL**
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| 1 | | | | |
| 7 | Carolyn T. Daley | Rudolf G. Schade, Jr.<br>Scott Brown<br>Cassiday Schade, LLP<br>20 N. Wacker Dr., Suite 1040<br>Chicago, IL 60606-2903<br>Tel. (312) 444-2456<br>Fax (312) 444-1669<br>rgs@cassiday.com<br>sjb@cassiday.com | $222.25 | Unpaid |
| 8 | Choice Title Agency, Inc. | John E. Kerley<br>Kerley & Associates, PC<br>2131 West White Oaks Drive, Suite B-2<br>Springfield, IL 62704<br>Tel. (217) 698-0007<br>Fax (217) 726-0006<br>lawyerjohn@aol.com | $222.25 | Unpaid |
| 9 | Classic Home Mortgage Corp. | Kristin S. Yoo<br>Edward M. Ordonez<br>Cozen O'Connor<br>222 S. Riverside Plaza, Suite 1500<br>Chicago, IL  60606<br>Tel. (312) 382-3100<br>Fax (312) 706-9755<br>kyoo@cozen.com<br>eordonez@cozen.com | $222.25 | Unpaid |
| 10 | CloseNet, LLC | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $257.77 | Unpaid |
| 11 | Connecticut Attorneys Title Insurance Co. | Clark M. Stalker<br>Meckler Bulger Tilson<br>Marick & Pearson LLP<br>123 North Wacker Drive<br>Suite 1800<br>Chicago, IL  60603<br>Ph: (312) 474-7900<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 12 | Cross Country Lenders LLC | (Dennis Both withdrew as counsel) | $240.01 | Unpaid |
| 13 | CT MORTGAGE | | $950.41 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| 1 | | | | |
| 14 | David B. Carroll, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | UnPaid |
| 15 | Dream House Mortgage Corp. | Preston Halperin<br>Dean Wagner<br>SHECHTMAN HALPERIN SAVAGE LLP<br>1080 Main Street<br>Pawtucket, RI 02860<br>Tel. (401) 272-1400<br>Fax (401) 272-1403<br>phalperin@shslawfirm.com<br>dwagner@shslawfirm.com | $222.25 | Unpaid |
| 16 | Envision Mortgage Solutions, Inc. | Michael J. Delrahim<br>Dennis E. Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>Tel. (312) 475-9900<br>Fax (312) 475-1188<br>mdelrahim@buplaw.com<br>dboth@buplaw.com | $222.25 | Unpaid |
| 17 | Equity Settlement Services, Inc. | Alexander E. Sklavos<br>Law Offices of Alexander E. Sklavos, PC<br>One Old Country Road, Suite 200<br>Carle Place, NY 11514<br>Tel. (516) 248-4000<br>Fax (516) 877-8010<br>aes@sklavoslaw.com<br>AND<br>George P. Apostolides<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606<br>Tel. (312) 876-7100<br>Fsx (312) 876-0288<br>gapostolides@arnstein.com | $240.01 | Unpaid |
| 18 | Fairway Financial Group LLC | Dennis Both/Brown Udell WITHDREW | $222.25 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| 1 | | | | |
| 19 | Frank J. Manni, Esq. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 20 | Guarantee Title and Trust Co. | David C. McCormack<br>McCormack Law<br>18875 Saratoga Court<br>Brookfield, WI 53045<br>Tel. (262) 790-1160<br>Fax (262) 790.1208<br>maclaw@execpc.com | $257.77 | Unpaid |
| 21 | Home Equity Title Services, Inc. | Anthony C. Campanale<br>ANTHONY C. CAMPANALE & ASSOCIATES<br>19 South LaSalle Street, Suite 1500<br>Chicago, IL 60603<br>Tel. (312) 641-2233<br>Fax (312) 641-0180<br>accampanale@acclaw.com | $222.25 | Unpaid |
| 22 | Ilene K. Chapel | William E. Hosler<br>WILLIAMS, WILLIAMS, RATTNER & PLUNKETT, PC<br>380 N. Old Woodward Ave., Ste. 300<br>Birmingham, MI 48009<br>Tel. (248) 642-0333<br>Fax (248) 642-0856<br>weh@wwrplaw.com | $222.25 | Unpaid |
| 23 | Illinois Mortgage Funding Corp. | (Dennis Both withdrew as counsel) | $222.25 | Unpaid |
| 24 | K.E.L. Title Insurance | Martha D. Bolton<br>Kaufman, Englett, and Lynd, LLC<br>151 Wymore Road<br>Suite 3000<br>Altamonte Springs, FL 32714<br>Phone: 407-513-1900<br>Fax: 407-513-1961<br>mbolton@kelattorneys.com | $240.01 | Unpaid |
| 25 | Law Office of Anthony A. Senerchia, Sr. P.C | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com<br>jrothkopf@kpglaw.com | $240.01 | Unpaid |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
JULY-SEPTEMBER FEE

|  | A | B | K | L |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| 26 | Law Offices of Jonathan P. Ash | Bruce Meckler | $240.01 | Unpaid |
| 27 | Law Office of Joseph E. Nealon | Joseph E. Nealon<br>NEALON & ROSENFIELD<br>45 Lyman Street, Suite 28<br>Westborough, MA 01581<br>Tel. (508) 366-0044<br>Fax (508) 366-0162<br>jnealon@nealonrosenfield.com | $275.53 | Unpaid |
| 28 | Law Offices of Nicholas Barrett | Eric D Kaplan<br>Jared Ira Rothkopf<br>KAPLAN PAPADAKIS & GOURNIS, LLP<br>180 North LaSalle St., Suite 2108<br>Chicago, IL 60601<br>Tel. (312) 726-0531<br>Fax (312) 726-4928<br>ekaplan@kpglaw.com<br>jrothkopf@kpglaw.com | $417.61 | Unpaid |
| 29 | Lenders First Choice | Kevin J. Clancy (withdrew 9-11- Lenders closed business)<br>Lowis & Gellen<br>200 W. Adams, Suite 1900<br>Chicago, IL 60606<br>kclancy@lowis-gellen.com<br>Tel: (312) 628-7855<br>Fax: 312-364-1003<br>kclancy@lowis-gellen.com | $222.25 | Unpaid |
| 30 | Liberty Title & Escrow Co., Inc. | Dennis Both<br>Brown, Udell & Pomerantz<br>1332 N. Halsted Street<br>Chicago, IL 60622<br>dboth@buplaw.com<br>(312) 475-9900 | $240.01 | UnPaid |
| 31 | MacKinnon & Tavano, LLC | Joseph B. Carini, III<br>JOHNSON & BELL, LTD.<br>33 West Monroe Street, Suite 2700<br>Chicago, IL 60603<br>Tel. (312) 984 6668<br>carinij@jbltd.com | $222.25 | Unpaid |
| 32 | Medici & Sciacca PC | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@**mbtlaw.com** | $222.25 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | **Third-Party Defendants** | **ATTORNEY(S)** | **Total Owed** | **Paid/Unpaid** |
| **1** | | | | |
| **33** | Michigan Trust Title Agency LLC | James Kenneth Borcia<br>David O. Yuen<br>TRESSLER SODERSTROM MALONEY & PRIESS<br>233 South Wacker Drive, 22nd Floor<br>Chicago, IL 60606-6308<br>Tel. (312) 627-4104<br>Fax (312)617-1717<br>jborcia@tsmp.com<br>dyuen@tsmp.com | $222.25 | Unpaid |
| **34** | Mortgage Information Services, Inc. | Timothy D. Elliott<br>Emily L. Shupe<br>Derek M. Johnson<br>Rathje & Woodward, LLC<br>300 E. Roosevelt Road, Suite 300<br>Wheaton, IL  60187<br>Tel. (630) 668-8500<br>Fax (630) 668-7650<br>telliott@rathjewoodward.com<br>eshupe@rathjewoodward.com<br>djohnson@rathjewoodward.com | $1,802.89 | Unpaid |
| **35** | Mortgage Store | Terrill Currie<br>600 N. Pine Island Rd.<br>Plantation, FL 33324<br>terrill_c@yahoo.com | $222.25 | Unpaid |
| **36** | Northwest Title and Escrow Corporation | Wayne B. Holstad<br>30 East Seventh Street, #1690<br>St. Paul, MN 55101<br>(651) 379-5006<br>(651) 379-5007 (fax)<br>wholstad@integraonline.com | $1,128.01 | Unpaid |
| **37** | Old Republic National Title Insurance Co. | Andrew R. Greene<br>Emily V. Wolf<br>Johnston Greene LLC<br>542 South Dearborn, Suite 1100<br>Chicago, IL 60605<br>Tel. (312) 341-3900<br>Fax (312) 641-0700<br>agreene@johnstongreene.com<br>ewolf@johnstongreene.com | $950.41 | Unpaid |

### THIRD-PARTY
### DEFENDANTS' COUNSEL
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| 1 | **Third-Party Defendants** | **ATTORNEY(S)** | Total Owed | Paid/Unpaid |
| 38 | Premier Title & Escrow Co. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $240.01 | Unpaid |
| 39 | Richmond Title Services, LP | Matthew D. Matkov<br>993 Old Eagle School Road, Suite 412<br>Wayne, PA  19087<br>Tel. (610) 964-3333<br>Fax (610) 964-3334<br>jtodd@saltzpolisher.com<br>mmatkov@saltzpolisher.com | $417.61 | Unpaid |
| 40 | Tamayo Financial Services, Inc.<br>(Dismissed 9/23/09) | Glicel E. Sumagaysay<br>American Mortgage Law Group, P.C.<br>75 Rowland Way, Suite 350<br>Novato, CA  94945<br>(415) 878-0030 x 161<br>gsumagaysay@americanmlg.com<br><br>Robert A. Carson<br>Stephanie A. Petersmarck<br>Gould & Ratner LLP<br>222 North LaSalle Street<br>Suite 800<br>Chicago, Illinois 60601<br>P:  312.899.1633<br>F:  312.236.3241<br>rcarson@gouldratner.com<br>spetersmarck@gouldratner.com | $222.25 | Unpaid |
| 41 | Tapalian & Tadros, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $985.93 | Unpaid |

**THIRD-PARTY**
**DEFENDANTS' COUNSEL**
JULY-SEPTEMBER FEE

| | A | B | K | L |
|---|---|---|---|---|
| | Third-Party Defendants | ATTORNEY(S) | Total Owed | Paid/Unpaid |
| 1 | | | | |
| 42 | The Law Offices of Marc D. Foley, P.C. | Bruce Meckler<br>Aaron Jensen<br>Chris Kentra<br>Clark Stalker<br>MECKLER BULGER & TILSON<br>123 North Wacker Drive, Suite 1800<br>Chicago, IL 60606<br>Tel. (312) 474-7900<br>Fax (312) 474-7898<br>bruce.meckler@mbtlaw.com<br>aaron.jensen@mbtlaw.com<br>chris.kentra@mbtlaw.com<br>clark.stalker@mbtlaw.com | $222.25 | Unpaid |
| 43 | TranStar National Title | Frank J. Kokoszka<br>Kokoszka & Janczur, P.C.<br>140 South Dearborn, Suite 1610<br>Chicago, IL 60603<br>Tel. (312) 443-9600<br>Fax (312) 443-5704<br>fkokoszka@k-jlaw.com | $222.25 | Unpaid |
| 44 | Union Title Insurance Company | | $222.25 | Unpaid |
| 45 | Total | | $14,973.55 | |
| 46 | | | | |