**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br>Lead Case No. 05-cv-07097<br>(Centralized before The Honorable Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO:<br>BORROWER CLASS PLAINTIFFS' ACTIONS | |

**[PROPOSED] FINAL ORDER AND JUDGMENT**

WHEREAS, a set of putative class actions are pending in the Court entitled *In Re: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation*, Case No. 05-cv-07097, MDL No. 1715, by way of a First Amended and Consolidated Class Action Complaint ("FACC") [Docket No. 3245] which is a court ordered consolidation of all the class action complaints listed in the Settlement Agreement;[1]

WHEREAS, the Court has been advised by the Parties of a Settlement Agreement [Docket No. 3247] to resolve all claims and issues raised or could be raised in the FACC upon the terms and conditions set forth in that Settlement Agreement;

WHEREAS, the Plaintiffs have moved with the assent of the Settling Defendants, pursuant to Federal Rule of Civil Procedure 23(e), for an order finally approving the Settlement (the "Final Approval Motion"), in accordance with the Settlement Agreement and the Exhibits annexed thereto, and for dismissal of the FACC with prejudice upon the terms and conditions set forth in the Settlement Agreement;

WHEREAS, in compliance with the Class Action Fairness Act of 2005, Pub. L. No. 109-2, 119 Stat. 4, the Settling Defendants served written notice of the proposed

[1] Capitalized terms herein shall have the same meaning as in the Settlement Agreement, if defined.

class settlement on December 11, 2009 [Docket No. 3269] ;

WHEREAS, the Court preliminarily approved the Settlement Agreement by Preliminary Approval Order dated December 8, 2009, [Docket No. 3251] and approved the form, content and method of notice proposed by the parties;

WHEREAS notice was thereafter given to all members of the Settlement Classes pursuant to the terms of the Preliminary Approval Order [Docket No. 3495 - Settlement Administrator's Declaration];

WHEREAS, the Court has read and considered the papers filed in support of the Final Approval Motion, including the Settlement Agreement and the exhibits thereto, memoranda and arguments submitted on behalf of the Plaintiffs, the Settlement Classes and the Settling Defendants, together with supporting declarations. The Court has also considered any objections or other written comments submitted to the Clerk of the Court by class members, together with the response of the Parties thereto;

WHEREAS the Court held a Final Approval Hearing on April 15, 2010, at which time the parties and all other interested persons were heard in support of and in opposition to the proposed settlement;

Whereas the Court requested the parties to file supplemental information by order dates April 15, 2010 [Docket No. 3531], which information has been duly filed and reviewed;

Whereas the Court provided additional time to Class Member Paul Pemberton to object to the Settlement and Mr. Pemberton not having timely objected within such additional time period; and

Whereas the Court provided additional time to Class Member Marty Green [Docket No. 3538] to file a late claim or to object to the Settlement and Mr. Green not having timely objected within such additional time period;

WHEREAS, based on the papers filed with the Court and the presentations made to the Court by the parties and by other interested persons at the hearing, it appears to the Court that the Settlement Agreement is fair, adequate, and reasonable. Accordingly,

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:

1. For purposes of this Settlement only, the Court has jurisdiction over the subject matter of the FACC and personal jurisdiction over the parties and the members of the Settlement Classes.

2. Pursuant to federal rule of civil procedure 23(b)(1) and (b)(3) the court certifies, solely for purposes of effectuating this settlement, the settlement classes. The Court finds that each of the Settlement Classes satisfies the applicable prerequisites for class action treatment under Fed. R. Civ. P. 23(a), namely:

A. The Class Members are so numerous that joinder of all of them in the FACC is impracticable;

B. There are questions of law and fact common to the Class Members, which predominate over any individual questions;

C. The claims of the Named Plaintiffs are typical of the claims of the Class Members;

D. The Plaintiffs and Class Counsel have fairly and adequately represented

and protected the interests of all of the Class Members;

and for the purposes of Fed. R. Civ. P. 23(b)(1) and (b)(3), that:

    A.    Class treatment will prevent separate actions by individual class members that would create a risk of adjudications that would, as a practical matter, be dispositive of the interests of the other members not parties to the individual adjudications or would substantially impair or impede their ability to protect their interests; and

    B.    Class treatment of these claims will be efficient and manageable, thereby achieving an appreciable measure of judicial economy, and a class action is superior to other available methods for a fair and efficient adjudication of this controversy.

3. The Court has determined that the Notice given to members of the Settlement Classes fully and accurately informed members of each Settlement Class of all material elements of the proposed settlement and constituted valid, due, and sufficient notice to all members of the Settlement Classes consistent with all applicable requirements.

4. The persons who made timely and valid requests for exclusion are excluded from the Settlement Classes and are not bound by this Settlement Approval Order and Final Judgment. The identities of such persons are set forth in Exhibit A attached hereto.

5. The Court finally approves the settlement of this Action in accordance with the terms of the Settlement Agreement and having considered the matters required under applicable law finds that the Settlement and the Distribution Plan are

in all respects fundamentally fair, reasonable, adequate, and in the best interest of the Class Members, especially in light of the benefits to the Class Members; the strength of the Plaintiffs' case; the potential defenses, the complexity, expense, and probable duration of further litigation; the risk and delay inherent in possible appeals; and the risk that any judgment obtained on behalf of the class would not be collectable. The Court has determined that the Settlement is fair given the evidence of the value of Plaintiffs' Claims in comparison to the Value of the Settlement Fund, specifically in light of the evidence of the likelihood of collecting any judgment obtained on behalf of the class. The Court has also evaluated the evidence submitted concerning the relative value of the Claims of Class Members and finds that the Distribution Plan fairly, adequately and reasonably accounts for such relative value of claims appropriately adjusted for the relative likelihood of success on the merits of such claims. The Court further finds that the common treatment of Class Members in each of the Classes is adequate given the relative value of the comparative claims in comparison to the Settlement Fund and the inherent consideration of limitations matters within the Class definitions. In making such findings, the Court has considered and accounted for the stage of these proceedings where substantial and sufficient discovery has been taken to permit the fair and adequate evaluation of claims by Lead Class Counsel, the substantial expense the further duration of the litigation if not settled, the large number of claims filed, the small number of exclusions from the settlement and objections by class members, and the opinions of competent counsel concerning such matters.

The Court has also considered duly filed objections to the Settlement, and to the extent such objections have not been withdrawn or otherwise resolved, they are

overruled and denied in all respects on their merits. In particular, the Court granted the motion of class member Marty Green for additional time to enter class [Docket No. 3435] and [Docket No. 3502] and Mr. Green's motion for additional time to file a claim or object to the Settlement [Docket No. 3538]. Mr. Green failed to timely object within such additional time period. However, to the extent, if any, that class member Green's Motion for Additional Time or his Request For District Court Review Of Deadline For Designating Class Members Who Have Been Victim Of Identity Theft [Docket No. 3434] can be read as an objection to the settlement, class member Green's objections are overruled as frivolous and without support in the record. The Court treats the filing of Steven and Patricia Dye to be a request to opt out of the settlement and finds that those class members appear on the opt out list attached as Exhibit 1 to this order. Consequently, the Dyes are without standing to object and, in any event, the Court finds that the Dyes have not raised any objections that find support in the record. Therefore, the Dyes objections are also overruled on the merits.

6. The Court orders the parties to the Settlement Agreement to perform their obligations thereunder pursuant to the terms of the Settlement Agreement and Distribution Plan. Payments pursuant to the Distribution Plan are to be made consistent with the terms of the Settlement Agreement and Distribution Plan.

7. Late-filed Claims and Claims not otherwise made in accordance with the requirements for Claims under the Settlement Agreement and Notice are disallowed unless previously approved by the Court.

8. The Court dismisses the FACC, and all claims and causes of action asserted therein with prejudice. This dismissal is without costs to any party, except as specifically provided in the Settlement Agreement.

9. The Court adjudges that the Class Representatives and all Settlement Class members who are not Listed on Exhibit A shall, to the extent provided by the Settlement Agreement, conclusively be deemed to have released and discharged their claims to the extent provided in the Settlement Agreement.

10. Without affecting the finality of this Settlement Approval Order and Final Judgment in any way, the Court retains jurisdiction over: (a) implementation and enforcement of the Settlement Agreement pursuant to further orders of the Court until the final judgment contemplated hereby has become effective and each and every act agreed to be performed by the parties hereto shall have been performed pursuant to the Settlement Agreement; (b) any other action necessary to conclude this Settlement and to implement the Settlement Agreement and, (c) the enforcement, construction, and interpretation of the Settlement Agreement.

11. The Court has considered Plaintiffs' request for attorneys' fees and expenses in the amount of $7.33 million (plus interest accrued thereon from the date interest begins to accrue for the benefit of the Settlement Fund) as well as the plan for allocation among counsel of any award and finds the requested fees and expenses appropriate and reasonable because:

   a. The settlement provides substantial benefits for the class.

   b. The requested award of attorneys' fees and expenses is within the range of reasonable fees for similar class action settlements.

   c. The requested fee is below the total lodestar fees of Class Counsel, based on

      declarations submitted to the Court.

    d. This litigation raised numerous questions of law and fact, Plaintiffs' counsel was opposed by highly skilled defense counsel, the litigation was intensely contested through the completion of the Settlement Agreement, and there was substantial risk that Plaintiffs would not prevail on some or all of their claims.

    e. The Settlement was negotiated at arms' length and without collusion, with the assistance of a highly qualified mediator.

    f. By receiving payment from a common fund, Class Counsel's interests were fully aligned, during the settlement negotiation process, with those of members of the Settlement Classes, such that Class Counsel had appropriate incentives to maximize the size of the common fund.

Approved Attorney's Fees and Costs shall be paid from the Settlement Fund as provided by the Settlement Agreement and Distribution Plan. Distribution of attorneys' fees among Class Counsel will be at the sole discretion of Lead Class Counsel.

    12. The Court has considered submissions concerning Service Payments for each of the Named Plaintiffs in the amount of $7,500 (plus interest accrued thereon from the date interest begins to accrue for the benefit of the Settlement Fund), and approves such awards to 87 Named Plaintiffs based on a finding that such amounts represent an appropriate payment for service to the Settlement Classes. Class representatives who were joint borrowers will apply for a single payment in the amount of $7,500 (plus applicable interest). Approved Service Payments shall be paid from the Settlement Fund as provided by the Settlement Agreement and Distribution Plan.

13. This Settlement Approval Order and Final Judgment is not a finding or a determination of any wrongdoing by any of the Settling Defendants.

14. The Court finds that no just reason exists for delay in entering this Order and Final Judgment. Accordingly, the Clerk is hereby directed forthwith to enter this Order and Final Judgment.

DATED: _______________, 2010

________________________________
The Honorable Marvin E. Aspen
United States District Court

**EXHIBIT A**

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 881890 | | JESUS DIAZ | | 34 CRANE NECK ST | WEST NEWBURY | MA | 01985 | 81706145 | | | NO | NO | January 7, 2010 | Quat Law Offices | YES | YES | | |
| 2 | 5918290 | | LINDA WILLIAMS | IONA PHILLIPS | 2107 7TH AVE APT 8 | BELLE FOURCHE | SD | 57717 | 82291576 | | | NO | YES | January 12, 2010 | | | | | |
| 3 | 7167690 | | JOHNNIE MOSELEY | WANDA MOSELEY | 25 PIRATE DR | FAIRHOPE | AL | 36532 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 4 | 1451726 | | SCOTT TRAWICK | | 8630 CABALLO CT | DAPHNE | AL | 36526 | 107383549 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | | | YES |
| 5 | 7174025 | | LISA CRUSE THOMAS | | 1232 HORTON DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 6 | 948753 | | MARTY PITTMAN | JANET PITTMAN | 5917 COUNTY ROAD 34 | MILLRY | AL | 36558 | 84318724 | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 7 | 7174070 | | STEPHEN ROLLIN | APRIL ROLLIN | 12515 E ALABAMA ST | ELBERTA | AL | 36530 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | | | YES |
| 8 | 7174315 | | LINDA PETTWAY | | 818 PETTIT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 9 | 7174391 | | WILBERT COOLEY | | 1070 ZURICH ST | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 10 | 7174421 | | DERREL POWELL | LYNDA POWELL | 47 OAK AVE | SATSUMA | AL | 36572 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 11 | 7174506 | | BILLY JOE BROWN JR | MELODIE BROWN | 801 NORWOOD DR | BAY MINETTE | AL | 36507 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | | | |
| 12 | 2405063 | | CLAUDE WILLIAMS | GLENNIE WILLIAMS | 42186 NICHOLSVILLE RD | BAY MINETTE | AL | 36507 | 133580881 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 13 | 1645446 | 18790 | LOIS ESTABROOK | WILLIAM ESTABROOK | 7368 TUNG AVE N | THEODORE | AL | 36582 | 116220864 | | | YES | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 14 | 1311709 | | FAY JACKSON | HENRY JACKSON | 5848 ULYSSES RD | EIGHT MILE | AL | 36613 | 100668144 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 15 | 884259 | | RENOSHIA KING | | 912 GULF TERRA CT | MOBILE | AL | 36605 | 81810661 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | |
| 16 | 7174896 | | ARTHUR WALKER | | 4364 BINGHAMTON DR | MOBILE | AL | 36619 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 17 | 1567687 | 303032 | FLORASTINE HOWARD | WILLIE HOWARD | 1168 FREEMANVILLE DRIVE | ATMORE | AL | 36502 | 112604962 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 18 | 7174933 | | JOE RILEY | | 2662 BURKELAUN DR | MONTGOMERY | AL | 36111 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 19 | 1803639 | | MARY KANTOR | JOHN KANTOR | 5332 VIALTA DR | MOBILE | AL | 36609 | 123900284 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 20 | 7174940 | | CONNELL LIKELY | CYNTHIA LIKELY | 1505 ZACK LOGAN AVE W | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 21 | 7174957 | | IRMA HENDERSON | | 1176 N 18TH AVE | ATMORE | AL | 36502 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 22 | 7174964 | | CHRISTINE MEANS | | 4505 CHARLES E HALL DR | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 23 | 1817564 | | ERWIN GRAYSON | LILLIAN GRAYSON | 8311 PINEBOUGH AVE | MOBILE | AL | 36695 | 124514761 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 24 | 7176241 | | EDDIE GERMAN | | 54040 GERMAN LN | PERDIDO | AL | 36562 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 25 | 7176236 | | HUGH TIPTON | MARY TIPTON | 1320 AZALEA RD | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 26 | 7176265 | | CHRISTOPHER F WILSON | SHANNON M WILSON | 7710 JO ELLA RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 27 | 2183077 | | RICHARD PIPKINS | | 4212 PACKINGHAM DR | MOBILE | AL | 36609 | 141329920 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 28 | 664660 | | DOROTHY ROBERSON | ODELL ROBERSON | 310 WOODLAWN AVE | ATMORE | AL | 36502 | 72490584 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 29 | 7176272 | | LINDA ROBINSON | | 3345 BROOKWOOD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 30 | 7176289 | | BENJAMIN JOHNSON | | 966 SHADY BROOK DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 31 | 2234434 | | WILLIE GOLSTON | SIMON GOLSTON | 1282 SKYVIEW DR | MOBILE | AL | 36693 | 143596880 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 32 | 7176425 | | THOMAS HEINEMAN | MARIAM HEINEMAN | 8698 AUGUSTA DR | MOBILE | AL | 36695 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 33 | 7180514 | | CHRISTINE SPARKS | | 254 TUTTLE AVE | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 34 | 7180521 | | GWENDOLYN JOYCE WILCOX | | 1864 SUMMER PLACE DR E | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 35 | 7180545 | | WILLIS MITCHELL | LESIA MITCHELL | 6415 LE FLORE DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 36 | 7180569 | | ROOSEVELT G HARRIS | FLORITA HARRIS | YES | GRAND BAY | AL | 36541 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 37 | 7180576 | | PAUL H HOWELL | DIANE HOWELL | 9951 VICTORIAN WAY | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 38 | 2199511 | | KEITH TAYLOR | HELEN TAYLOR | 23000 VAUGHN RD | ROBERTSDALE | AL | 36567 | 142086768 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 39 | 7180583 | | MARY TILLMAN | JAMIE TILLMAN | 553 KENT ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 40 | 7180590 | | MELVIN MCCOMBS | BARBARA MCCOMBS | 4133 E SHAN DR | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 41 | 1393880 | | LILLIE JOHNSON | | 1858 SAINT STEPHENS CT | MOBILE | AL | 36617 | 104690763 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 42 | 7180606 | | JESSE DUNGAN | ADRA DUNGAN | 604 WALKER SPRINGS RD | JACKSON | AL | 36545 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 43 | 7180613 | | DANNY P MALLORY | PAMELA D MALLORY | 8981 THREE MILE RD | IRVINGTON | AL | 36544 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 44 | 828512 | | CLYDE MADDEN | | 2437 OLD CASTLEBERRY RD | BREWTON | AL | 36426 | 79514626 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 45 | 7180620 | | RICHARD BOWLING | CHARRYL BOWLING | 23432 WILSON DR | LOXLEY | AL | 36551 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | |
| 46 | 1211733 | | MARSELL GLOVER | BARBARA GLOVER | 2400 SHERATON PARK DR | PINE BLUFF | AR | 71603 | 95864401 | | | NO | NO | January 15, 2010 | Bell & Boyd | | | | |
| 47 | 1772272 | | LAURIE BASS | | 19 MOHOULI ST | HILO | HI | 96720 | 122582240 | 147029284 | | NO | YES | January 15, 2010 | | | | | |
| 48 | 3394472 | | RICHARD CUTTS | | 17373 MENDOTA ST | DETROIT | MI | 48221 | 55106553 | | | NO | YES | January 15, 2010 | | | | | |
| 49 | 1294989 | | LORETTA WYCHE | EDGAR WYCHE | 4725 28TH CT | VERO BEACH | FL | 32967 | 99828964 | | | NO | YES | January 14, 2010 | | | | | |
| 50 | 7180866 | | ALVIN MOORE | | 1000 DELMAR DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 25, 2010 | Kenneth J Riemer | | YES | | YES |
| 51 | 785532 | | ROBERT BODINE | | 1304 PENNOYER AVE | GRAND HAVEN | MI | 49417 | 77721900 | | | NO | YES | January 19, 2010 | | | | | |
| 52 | 1546439 | | RUSSELL BITTER | | PO BOX 36 | HALLTOWN | MO | 65664 | 111641049 | | | NO | YES | January 19, 2010 | | | | | |
| 53 | 1166026 | | JAMES MCNAMARA | | 105 S 6TH ST | MAPLETON | IA | 51034 | 93885424 | | | NO | YES | January 20, 2010 | Novellus & Nelson | | | | |
| 54 | 1945789 | | HATTIE JONES | | 853 SPRINGHILL AVE | MOBILE | AL | 36602 | 130369366 | | | NO | YES | January 19, 2010 | Kenneth J Riemer | | YES | | YES |
| 55 | 7182242 | | AQUANITA ORR | LESLIE THOMAS | 287 SIENA VISTA ST | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 19, 2010 | Kenneth J Riemer | | YES | | YES |
| 56 | 5015436 | | VERNON SERR | BARBARA SERR | 2411 BINGHAM RD | CLIO | MI | 48420 | 69057032 | | | NO | YES | January 19, 2010 | | | | | |
| 57 | 6938482 | | ANTHONY BROWN | | 4 PINEMONT PL APT 1D | NOTTINGHAM | MD | 21236 | 101531473 | | | NO | YES | January 19, 2010 | | | | | |
| 58 | 3959716 | | BRAD LEWIS | REBECCA LEWIS | 5442 SOUTH COUNTY ROAD #700 EAST | WHITESTOWN | IN | 46075 | 58716119 | | | NO | YES | January 23, 2010 | | | | | |
| 59 | 1458510 | | MONYA SKIDMORE | | 1727 W RATHGEBER RD APT 102 | WICHITA FALLS | TX | 76310 | 107888669 | | | NO | YES | January 21, 2010 | | | | | |
| 60 | 756686 | | GREGORY PRICE | KAREN PRICE | 20 BONNY LN | PERU | MA | 01235 | 76532563 | | | NO | YES | January 18, 2010 | Jack E Houghton Jr | | | YES | |
| 61 | 2182339 | | SHIRLEY DEDMON | BURT DEDMON | 8103 WORMWOOD RD | JACKSONVILLE | FL | 32210 | 141299727 | | | NO | YES | January 21, 2010 | | | | | |
| 62 | 4871318 | | JOSE GONZALES | | 10018 W CHEROKEE AVE | LAS VEGAS | NV | 89147 | 87259234 | | | NO | YES | January 20, 2010 | | | | | |
| 63 | 7182303 | | DERECK KING | | 1522 MONTPELIER | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 64 | 7182365 | | RAMONA & LEWIS GULLEY | | 2140 GILL RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 65 | 705097 | | MARGARET CRADDOCK | | 3782 ALTA VISTA DR | MOBILE | AL | 36605 | 74256660 | | | NO | YES | January 21, 2010 | | YES | YES | | YES |
| 66 | 2668446 | | GERALDINE BESS | | 3212 LIVINGSTON RD | CLEVELAND | OH | 44120 | 49352438 | | | NO | NO | January 21, 2010 | Elliott S Barrat | | | | |
| 67 | 5278756 | | THEODORE NOFER | ESTHER NOFER | 932 WABANK ST | LANCASTER | PA | 17603 | 72484576 | | | NO | YES | January 22, 2010 | | | | | |
| 68 | 7182778 | | EMANUAL BROWN | VIRGINIA BROWN | 1512 SAWADA DR | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 22, 2010 | Kenneth J Riemer | | YES | | |
| 69 | 4895404 | | RENGOLD ASKEROV | | 738 SELMER RD | PHILADELPHIA | PA | 19116 | 87565150 | | | NO | YES | January 22, 2010 | | | | | |
| 70 | 458825 | | ERIN BLUME | RICHARD BLUME | 23 LANTERN LN | DEDHAM | MA | 02026 | 61565446 | | | NO | YES | January 23, 2010 | Robert F Corliss | | | | |
| 71 | 5845255 | | TERRY SMITH | | 18 TUBMAN WAY | ROCHESTER | NY | 14608 | 81258592 | | | NO | NO | January 23, 2010 | | | | | |
| 72 | 1435863 | 12012 | DAVID ALBRITTON | | 6713 WILLIAM WAY E | EIGHT MILE | AL | 36613 | 106677701 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 73 | 1772899 | | CHARLES ARTIS | MARTHA ARTIS | 16141 2ND AVE | SILVERHILL | AL | 36576 | 122615743 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 74 | 7182938 | | GEORGE GRAY | BOBBIE GRAY | 7109 DUNNAWAY DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 75 | 7182945 | | GLADYS FULLER | | 9713 BROOKLYNS WAY S | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 76 | 7182952 | | WALLACE RESMONDO | CAROL RESMONDO | 17334A LEHMAN RD | SUMMERDALE | AL | 36580 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 77 | 412728 | | TIMOTHY VINSON | | 6800 REGINALD DR | BYRNES MILL | MO | 63051 | 58127184 | | | NO | YES | January 27, 2010 | | | | YES | |
| 78 | 2092874 | | SCOTT OLIVER | | 8122 SR 26W | WEST LAFAYETTE | IN | 47906 | 137161327 | | | NO | YES | January 27, 2010 | | | | | |
| 79 | 3264744 | | ROBERT SMITH | JOYAN SMITH | 7034 BITTERNUT LN | PLAINFIELD | IN | 46168 | 84260393 | | | NO | YES | January 27, 2010 | | | | | |
| 80 | 437356 | | JOHN STRICKLAND | TANYA STRICKLAND | 12313 BURRESS RD | MIDDLESEX | NC | 27557 | 59998963 | | | NO | YES | January 27, 2010 | Financial Protection Law Center | | | YES | |
| 81 | 7187186 | | KANDEE RUDOLPH COOLEY | | 3601 PLEASANT VALLEY RD | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 82 | 1397352 | | SHAWNDREE CAMPBELL | | 1634 WEAVER DR | EIGHT MILE | AL | 36613 | 104912209 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 83 | 2208855 | | SHELIA JACKSON | MICHAEL GARITY | 3425 LAKEWIND DR | MOBILE | AL | 36695 | 142527464 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | |
| 84 | 7187209 | | RANDOLPH CARPENTER | | 2613 CLUBHOUSE RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 85 | 1901962 | | ALLEN COWART | KAY COWART | 5308 WOODLINE DR S | MOBILE | AL | 36693 | 128391448 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 86 | 4077602 | | JAMES KEMP | VONDA KEMP | 4415 NW 24TH AVE | MIAMI | FL | 33142 | 59546051 | | | NO | YES | January 28, 2010 | | | | | |
| 87 | 2006864 | | GARY HANNAH | | 6480 BAKER RD | KEYSTONE HEIGHTS | FL | 32656 | 133223644 | | | NO | NO | January 29, 2010 | Jacksonville Area Legal Aid | | | | |
| 88 | 7187216 | | ROBERT MORGAN | MARJORIE MORGAN | 11751 RED BARN RD | FAIRHOPE | AL | 36532 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 89 | 7175961 | | ELEANOR SCHIANO | RALPH SCHIANO | 11 SUSAN AVE | WAYNE | NJ | 07470 | NOT IN DATA | | | NO | YES | January 29, 2010 | | | | | |
| 90 | 7187223 | | CURTIS RACKLEY | | 412 OSCAR GRAY RD | BUTLER | AL | 36904 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 91 | 7187254 | | CHRISTINE FINKLEA | | 7387 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 92 | 7187261 | | WILLIE JAMES FINKLEA JR | | 7391 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 93 | 7187278 | | VERLETTA DONALD | | 610 DRAPER ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 94 | 7187282 | | FREDERICK JOSEPH HUNTER | | 1909 SHELTON BEACH RD | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 95 | 7187315 | | HAROLD L HOWARD | | 2255 LENNOX AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 96 | 7187322 | | ELLAWEEN BYRD | | PO BOX 307 | MOUNT VERNON | AL | 36560 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 97 | 6604622 | | LAURA CORRAL | | 860 N MCQUEEN RD UNIT 1149 | CHANDLER | AZ | 85225 | 94105079 | | | NO | YES | January 29, 2010 | | | | | |
| 98 | 1688290 | | STEVEN ZERBACH | MARGARET ZERBACH | 17547 SILVERWOOD WAY | EAGLE RIVER | AK | 99577 | 118468826 | | | NO | YES | January 29, 2010 | POA signed | | | | |
| 99 | 1344042 | 500783 | CLIFF D FONSECA | DEBORA E FONSECA | 5877 ZIEGLER ST. | TAYLOR | MI | 48180 | 102233269 | | | NO | NO | January 29, 2010 | Edelman, Combs, Latturner & Goodwin | YES | YES | | YES |
| 100 | 2209913 | | BENJAMIN LEWIS | MAIA LEWIS | 495 RIDGEWOOD DR | DAPHNE | AL | 36526 | 142568187 | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 101 | 2521046 | | JOHN STRAWN | | 6433 VAN MAREN LN | CITRUS HEIGHTS | CA | 95621 | 38642070 | | | NO | NO | February 1, 2010 | Steven A Royston | | | | |
| 102 | 1359350 | | DORETHA BRADLEY | | | | | | 102942844 | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 103 | 7189395 | | JOYCE H WILLIAMS | | 2454 ISLAND RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 104 | 7189401 | | ANGELA SANDERSON | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 105 | 7189418 | | STANLEY DANIELS | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 106 | 2175348 | | CHONITA DARBY | | 1829 LONG MEADOW RD | MOBILE | AL | 36609 | 141011981 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 107 | 7189425 | | RICHARD POE | CHERYL POE | 4 UNION PASS | SPANISH FORT | AL | 36527 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 108 | 7189432 | | WILLIE CHANEY | SHIRLEY CHANEY | 1108 GREENWAY DR E | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 109 | 2017839 | | WILLIAM BALDWIN | GWEN BALDWIN | 494 SARA OAKS DR | SARALAND | AL | 36571 | 133701961 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 110 | 7189456 | | CARRIE ROBINSON | | | | | | NOT IN DATA | | | NO | YES | February 2, 2010 | D Turner Matthews | | | | |
| 111 | 4526117 | | SHERRETH RUSSELL | | 14810 130TH AVE | SOUTH OZONE PARK | NY | 11436 | 63029078 | | | NO | YES | February 3, 2010 | | | | | |
| 112 | 4713050 | | JOAQUIN BONILLA | | 9348 210TH ST | QUEENS VILLAGE | NY | 11428 | 63346876 | | | NO | YES | February 2, 2010 | | | | | |
| 113 | 5718146 | | JERRILYN BILAL | | 145 WINDY RIDGE CT | FAYETTEVILLE | GA | 30214 | 79311759 | | | NO | YES | February 4, 2010 | | | | | |
| 114 | 1357684 | | LESLIE LAWRENCE | NORMA HAMILTON | 548 PALOMINO WAY | GRAND PRAIRIE | TX | 75032 | 102883949 | 89586150 | | NO | YES | February 4, 2010 | | | | | |
| 115 | 6064877 | | SANDRA WYNN | | 1314 COLLEGE AVE | BRONX | NY | 10456 | 84327915 | | | NO | YES | February 5, 2010 | | | | | |
| 116 | 469883 | | CINDY DERDA | PAUL DERDA | 11525 OLD SAINT CHARLES RD | BRIDGETON | MO | 63044 | 62996445 | | | NO | YES | February 4, 2010 | Johnson & Johnson | YES | YES | | |
| 117 | 3289518 | 33653 | KENNETH LILLY | | 17607 TANGLEWOOD CT | HAZEL CREST | IL | 60429 | 54421797 | | | NO | YES | February 5, 2010 | | | | | |
| 118 | 7192128 | | MICHELLE DUNGAN | JOHNATHAN DUNGAN | PO BOX 1104 | CHATOM | AL | 36518 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt Agmt Exhibit A | Borrowers Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 7192135 | | MICHAEL W KINARD | CHERYL L KINARD | 11351 GLENWOOD CIRCLE N | MOBILE | AL | 36601 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 120 | 1824612 | | MARY HOLYFIELD | JESSIE HOLYFIELD | 4934 COUNTY ROAD 3 | MILLRY | AL | 36558 | 124861725 | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 121 | 1934548 | | LAYTON OVERSTREET | | 105 VISTA CIR | DAPHNE | AL | 36526 | 130796063 | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 122 | 7192166 | | SHARON WESLEY | | 2451 ISLAND RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 5, 2010 | Earl P Underwood Jr. | | | | |
| 123 | 1769449 | | CECELIA REED | WILLIAM REED | 217 CELESTE RD | SARALAND | AL | 36571 | 122436462 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 124 | 6170462 | | JEFFREY HARRIS | | 17249 MARGATE AVE | SOUTHFIELD | MI | 48076 | 85866754 | | | NO | YES | February 6, 2010 | | | | | |
| 125 | 4572213 | | JO-ANN ICAO | | 918 W WINONA ST | CHICAGO | IL | 60640 | 63622716 | | | NO | YES | February 8, 2010 | | | | | |
| 126 | 6862497 | | BRENDA MORAGNE-DIFFAY | | | | | | 99734352 | | | NO | YES | February 8, 2010 | | | | | |
| 127 | 7199004 | | PKANITA BONNER | | 1055 KERRY DR | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 8, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 128 | 244060 | | RAYMOND MARTENS | | 8760 ALPHA DR | BELLEVUE | MI | 49021 | 46252839 | | | NO | YES | February 8, 2010 | | | | | |
| 129 | 1608359 | | ASHLEY WALKER | JOEL WALKER | 12901 DEERFIELD CIR | OKLAHOMA CITY | OK | 73142 | 114446180 | | | NO | YES | February 8, 2010 | Charles A Shadid | | | | |
| 130 | 278959 | | LEONARD RICHARDSON | | 19925 SW 123RD AVE | MIAMI | FL | 33177 | 47865845 | 134883628 | | NO | NO | February 9, 2010 | Robert C Maland | | | | |
| 131 | 474788 | | FREDERICK DOPP | GLORIA DOPP | 19016 CENTER AVE | ATLANTA | MI | 49709 | 62707484 | | | NO | YES | February 9, 2010 | | | | | |
| 132 | 7199134 | | JEROME MITCHELL | JANICE MITCHELL | 6701 DICKENS FERRY RD UNIT #91 | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 133 | 7199141 | | VILMA HALL | | 2252 ROOSEVELT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 134 | 6678470 | | GEOFFREY WILNER | | 8311 AVANTI DR | ARLINGTON | TX | 76001 | 95624870 | | | NO | NO | February 9, 2010 | | | | | |
| 135 | 1987522 | | JOAN JAWORSKI | | 5312 EAST DR | HALETHORPE | MD | 21227 | 132364480 | | | NO | YES | February 12, 2010 | | | | | |
| 136 | 586436 | | KELLY MEEK | RICHARD MEEK | 8713 LINCOLN GRN | HOLLAND | OH | 43528 | 69028066 | | | NO | NO | February 12, 2010 | Dennis P Strong | | YES | | |
| 137 | 2010816 | | DORIS GRAESSLE | | 4854 BONNIE RD | KETTERING | OH | 45440 | 133402743 | | | NO | YES | February 11, 2010 | | | | | |
| 138 | 7202667 | | CLEMON MCGILL | LOUISE MCGILL | 1221 BUSEY AVE | BREWTON | AL | 36426 | NOT IN DATA | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 139 | 2257815 | | LARAMIE TYSON | CYNTHIA TYSON | 12834 HIGHWAY 17 | GILBERTOWN | AL | 36908 | 144823564 | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 140 | 7202674 | | CLEOPHAS GRIMES | | 2455 BUENA DR | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | |
| 141 | 1673111 | | LARRY STEARLEY | NANCY STEARELY | 602 SAINT ANDREWS DR | GULF SHORES | AL | 36542 | 117705663 | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 142 | 4507109 | | THERESA DESMARAIS | ROBERT DESMARAIS | 2131 CLIFTON WAY | AVON | OH | 44011 | 62756317 | | | NO | YES | February 10, 2010 | | | | | |
| 143 | 7202711 | | SANDRA JONES | LEWIS JONES | 1384 HOLMES LANDING DR | ORANGE PARK | FL | 32003 | NOT IN DATA | | | NO | YES | February 11, 2010 | | | | | |
| 144 | 4256090 | | MEHDI BOORBOOR | | 24366 EL PILAR | LAGUNA NIGUEL | CA | 92677 | 60817053 | | | NO | YES | February 10, 2010 | | | | | |
| 145 | 1768237 | | CAROLYN RODGERS | | 5508 RACINE AVE | MOBILE | AL | 36618 | 122380066 | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | | | YES |
| 146 | 7208324 | | THOMAS JACKSON | DOROTHY JACKSON | 1280 DENNIS JACKSON DR | THOMASVILLE | AL | 36784 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 147 | 7214448 | | TIMMY HUGHES | | 22 DALE ST | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 148 | 5702718 | | RIGOBERTO LEON | | 4620 SW 15TH AVE | CAPE CORAL | FL | 33914 | 79076477 | | | NO | NO | February 16, 2010 | | | | | |
| 149 | 7214547 | | ELGIN SWANIGAN | DENISE SWANIGAN | 1912 N LOCKWOOD | CHICAGO | IL | 60639 | NOT IN DATA | | | NO | YES | February 16, 2010 | | YES | YES | | |
| 150 | 1119473 | | MICHAEL EVANS | ROBIN EVANS | 8355 5TH AVE | HESPERIA | CA | 92345 | 91806463 | 50137892 | | NO | YES | February 16, 2010 | | | | | |
| 151 | 4975595 | 914443 | LINDA CREECH | | 3152 GOLFING GREEN DR | FARMERS BRANCH | TX | 75234 | 68560713 | | | NO | YES | February 11, 2010 | | | | | |
| 152 | 1704181 | | LEONARD HUNTING | CAMMI HUNTING | 394 HUNTTING RD | SILVER CREEK | WA | 98585 | 119281780 | | | NO | YES | February 19, 2010 | | | | | |
| 153 | 5835041 | | JONATHAN KELLY | | 2921 W FULTON ST | CHICAGO | IL | 60612 | 87099913 | | | NO | YES | February 17, 2010 | | | | | |
| 154 | 6823252 | | ANTHONY ROBINSON | | 8835 S CORNELL AVE | CHICAGO | IL | 60617 | 98845712 | | | NO | YES | February 17, 2010 | | | | YES | |
| 155 | 6245801 | | JOSEPH PICK | KIMBERLY PICK | 786 KOSHKONONG RD | CAMBRIDGE | WI | 53523 | 87036414 | | | NO | YES | February 17, 2010 | | | | | |
| 156 | 3191095 | | CATHERYN DUMAS | | 39415 ARDENWOOD WAY APT 3711 | LAKE ELSINORE | CA | 92532 | 53828034 | | | NO | YES | February 16, 2010 | | YES | YES | | |
| 157 | 2061962 | | KIMBERLY KIRK | SAMUEL KIRK | 433 BRYTON AVE | POTTSTOWN | PA | 19465 | 135629707 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 158 | 2160115 | | R BEAN | BARBARA BEAN | 162 MAPLE AVE | COLLEGEVILLE | PA | 19426 | 140317140 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 159 | 7233838 | | RANDY KENNEDY | AMII KENNEDY | 7096 E 50 N | GREENTOWN | IN | 46936 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 160 | 1955989 | 27517 | BRUCE LEVINE | DANIEL MCCORKLE | 723 E PROVIDENCE RD | ALDAN | PA | 19018 | 130856487 | 55189815 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 161 | 2027692 | | JEAN MARIE TILFORD | ANTHONY TILFORD | 1000 TEMPLE RD | POTTSTOWN | PA | 19465 | 134116524 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 162 | 7233852 | | NATALIE CLEMONS | | 18000 SANTA BARBARA | DETROIT | MI | 48221 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 163 | 6066475 | | HAZEL STREET | | 3639 W 81ST ST | CHICAGO | IL | 60652 | 84348556 | 100478676 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 164 | 7234231 | | ASENCIO SALAZAR | ALICIA SALAZAR | 646 S YORK RD APT 101 | BENSENVILLE | IL | 60106 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 165 | 7234248 | | ANANAIS COLISTER | ETHEL COLISTER | 2834 E 223RD ST | CHICAGO HEIGHTS | IL | 60411 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 166 | 7234255 | | MICHAEL COX | SUSAN LAWRENCE | 16126 COTTAGE GROVE | SOUTH HOLLAND | IL | 60455 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 167 | 1977516 | | MARIA LARA | WENCES GARCIA | 5133 S HAMLIN AVE | CHICAGO | IL | 60632 | 131866485 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 168 | 2200813 | | ELIZABETH HILL | | 2227 S KILDARE AVE | CHICAGO | IL | 60623 | 142138809 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 169 | 3242094 | | ALFREDO JAIME | ANA JAIME | 5112 W FLETCHER ST | CHICAGO | IL | 60641 | 54124292 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 170 | 2234182 | | CAREY LEE | DENISE LEE | 7233 S ROCKWELL ST | CHICAGO | IL | 60629 | 143587848 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 171 | 223584 | | JOHN PUGA | CONSTANCE PUGA | 297 BRAEMAR GLN | BOLINGBROOK | IL | 60440 | 45316726 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 172 | 2270777 | | HAROLD WELLS | | 216 S 20TH AVE | MAYWOOD | IL | 60153 | 145466207 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 173 | 1653137 | | JUAN BAEZ | CRUZ RIVERA | 1516 N 36TH AVE | MELROSE PARK | IL | 60160 | 116605262 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 174 | 1718720 | | PEDRO BENUELOS | CELIA BANUELOS | 557 ISA DR | WHEELING | IL | 60090 | 119993186 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 175 | 1774771 | | LUISA BOLO | JORGE BOLO | 8150 FULLERTON AVE | RIVER GROVE | IL | 60171 | 122695646 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 176 | 7234286 | | MICHELLE GALLANT | TRAYVASS GALLANT | 480 OLD WOOD LN | KERNERSVILLE | NC | 27284 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 177 | 2166650 | | JOHANNA GUYTON | | 2949 W WARREN BLVD | CHICAGO | IL | 60612 | 140620766 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 178 | 7234293 | | SELVIN QUIRE | BEATRICE QUIRE | 2304 EMERSON ST | EVANSTON | IL | 60201 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 179 | 1738070 | | ROSE TERRY | | 5121 KINGSWOOD CIR | MEMPHIS | TN | 38134 | 120888102 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | YES | |
| 180 | 2141862 | | ROY PARNELL | TERRY WATT | 1424 N CENTRAL PARK AVE | CHICAGO | IL | 60651 | 139413843 | 108199795 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 181 | 7234323 | | BRONWEN ELLIOT-LABIN | | | | | | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 182 | 7234330 | | GWEN FAUST | EILEEN RUSSELL | 12 HOWE ST | SOUTH SALEM | NY | 10590 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 183 | 1364484 | | RICHARD JANEWAY | | 404 MAIN ST | NEW TAZEWELL | TN | 37825 | 103184388 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 184 | 7234354 | | LINDA MOSS | | 640 LAKEVIEW DR | ZIONSVILLE | IN | 46077 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 185 | 1306316 | | MARCIA NOWIK | | 312 S STAFFORD ST | YELLOW SPRINGS | OH | 45387 | 100395029 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 186 | 7234361 | | PAUL NEWBOLT | | 2511 JILL DR | INDIANAPOLIS | IN | 46229 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 187 | 2184456 | | SUSAN FERRARA | | 1006 MCCLENAHAN TER | MARCUS HOOK | PA | 19061 | 141393769 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 188 | 2325897 | | JOHN KRUGER | | 7 GRAFTON CIR | LANCASTER | PA | 17603 | 148383847 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 189 | 1469769 | | MIRIAM HASKINS | | 120 HAMILTON AVE | NEPTUNE | NJ | 07753 | 108195249 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 190 | 1419474 | | DONALD MARTINDELL | | 8927 WAYMOND AVE | HIGHLAND | IN | 46322 | 105962807 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 191 | 859653 | | ROBERT VIGIL | MARLINNA VIGIL | PO BOX 3565 | MONTROSE | CO | 81402 | 80739600 | 104307947 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 192 | 1762648 | | MICHEAL OKEEFE | SUSAN OKEEFE | 74 STEELE AVE | STATEN ISLAND | NY | 10306 | 122094329 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 193 | 1687606 | | PAMELA BROWN | | 2084 HANFORD AVE | LINCOLN PARK | MI | 48146 | 118439843 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 194 | 1389630 | | HARVEY CLARK | | 2215 INTERLAKE DR | LAKE HAVASU CITY | AZ | 86404 | 104443825 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 195 | 7234392 | | STEVEN STEELE | DAWN PEIL | 347 MADISON ST | OCONTO | WI | 54153 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 196 | 804929 | | TROY MORGIDA | MELISSA MORGIDA | 155 WASHINGTON ST | WHITMAN | MA | 02382 | 74521960 | 33743034 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 197 | 7234408 | | MONTREA KITE | JOSEPH KITE | 415 PADDLEBROOK DR | DANVILLE | IN | 46122 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 198 | 7234415 | | JAMES KRAUSE | GENISE KRAUSE | 3949 WHITE CEDAR RD | STURGEON BAY | WI | 54235 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 199 | 454742 | | THOMAS APPLEGATE | | 4620 35TH CT E | BRADENTON | FL | 34203 | 61256806 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 200 | 742092 | | BOBBY JAGOE | | 1690 MAROON BELLS LN | BOLINGBROOK | IL | 60490 | 75919522 | 119209120 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 201 | 769730 | | VICKI CALDER | | 236 CAROL LN | FISHKILL | NY | 12524 | 77092369 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 202 | 500319 | | DAN CASHEN | DONNA CASHEN | 840 BRISTOL DR | ALGONQUIN | IL | 60102 | 64475205 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 203 | 918183 | | SCOTT DEARDEN | | 17540 FREMONT AVE N | SHORELINE | WA | 98133 | 83074906 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 204 | 756783 | | JOHN DOUGHERTY | GERALDINE POMILIO | 313 PATRICIA LN | SECANE | PA | 18018 | 76534940 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 205 | 7234460 | | HOPE GELMAN | CARL GELMAN | 5608 NW 66TH AVE | CORAL SPRINGS | FL | 33067 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 206 | 7234477 | | PETER GRABOWSKI | | 9180 FALCON GREENS DR | CRYSTAL LAKE | IL | 60014 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 207 | 658539 | | KAREN GERBIG | MARY HUSTON | 1437 W PRATT BLVD APT /UNIT2 | CHICAGO | IL | 60626 | 72228349 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 208 | 1091502 | | CATHLEEN KESSLER | | 2624 NW 54TH ST | TAMARAC | FL | 33309 | 90494923 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 209 | 1043181 | | LINDA LAPPIN | WILLIAM LAPPIN | 11718 W HICKORY SPRINGS DR | BRIMFIELD | IL | 61517 | 88363847 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 210 | 829823 | | GLENN LEACH | | 2916 EDGECOMBE CIR N | BALTIMORE | MD | 21215 | 79569521 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 211 | 7234491 | | RALPH RODRIGUEZ | BARBARA CHAPMAN | 15350 OPORTO ST | LIVONIA | MI | 48154 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 212 | 285346 | | KELLY SEDGWICK | JO LYNN SEDGWICK | 400 BLAINE ST | YORKVILLE | IL | 60560 | 48180624 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 213 | 1591712 | | JANET SOLNIN | | 16 LILLIAN LN | PLAINVIEW | NY | 11803 | 113697726 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 214 | 592994 | | CHANTEL THIBODEAU | JEFFREY THIBODEAU | 101 HANOVER ST # 3 | CLAREMONT | NH | 03743 | 69302644 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 215 | 7234545 | | ROCCO TIERI | | 265 ASHLAND CT | BUFFALO GROVE | IL | 60089 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 216 | 7234569 | | SHEILA WARREN | | 2941 NE BRYANT | PORTLAND | OR | 97211 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 217 | 269568 | | KEVIN WESSEL | SHERRY WESSEL | 9617 HUEY RD | CARLYLE | IL | 62231 | 47432372 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 218 | 3470220 | | VERNELL BALL-DANIEL | | 221 N SCOTT ST | SOUTH BEND | IN | 46601 | 55599930 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 219 | 1256178 | | DONALD GREEN | SHARON GREEN | 3942 MISTLETOE DR | INDIANAPOLIS | IN | 46237 | 97808905 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 220 | 2251967 | | MARY HALL | | 8004 CUTLER RIDGE PL | AUSTIN | TX | 78749 | 144510583 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 221 | 1258745 | | JEREMY HARRISON | | 6161 FELLRATH ST | TAYLOR | MI | 48180 | 97943344 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 222 | 994361 | | PRESTON JOYNER | | 3772 N MACARTHUR RD | DECATUR | IL | 62526 | 86271541 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 223 | 7234583 | | SHAWN MALDONADO | SHARI MALDONADO | 1015 E GRAND AVE | ARROYO GRANDE | CA | 93420 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 224 | 1165593 | | LORI OMALLEY | | 21 STATE ST | JEFFERSONVILLE | OH | 43128 | 93864445 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 225 | 7234606 | | DENNIS ONEIL | RITA ONEIL | 1016 PHINNEYS LN | CENTERVILLE | MA | 02632 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 226 | 1690866 | | GEORGE SCOTT | CYNTHIA SCOTT | 1748 SOUTHHAVEN CIR | JACKSON | MS | 39204 | 118588904 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 227 | 1669688 | | JUDY SHIELDS | | 8915 BAILEY WAY | FISHERS | IN | 46037 | 117518605 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 228 | 1704105 | | CLINT DORN | CHRISTI DORN | 815 CARVER BLVD | TOLEDO | OH | 43607 | 119273246 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 229 | 7234613 | | NANCY FULLER | KURT FULLER | 2534 PATRICK ST | IRVING | TX | 75060 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 230 | 2121147 | | CHRISTOPHER NEUBECK | PEGGY NEUBECK | 8835 S MOZART AVE | EVERGREEN PARK | IL | 60805 | 138470489 | 151533122 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 231 | 2068787 | | GENE MCDONALD | | 1102 BOILING SPRINGS RD | LEXINGTON | SC | 29073 | 135984425 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 232 | 1015850 | | SHERRY PEARSON | JOSEPH PEARSON | 7744 SANDRA LN | RALEIGH | NC | 27615 | 87200507 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 233 | 1506341 | | DONALD COOPER | PATRICIA COOPER | 8550 DOWLING RD | PERRYSBURG | OH | 43551 | 109868885 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 234 | 1958126 | | JOSE MEJIA | ROSA MEJIA | 10904 S AVENUE B | CHICAGO | IL | 60617 | 130946809 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 235 | 7234644 | | JOYCE GRIGGS | | 1 BAY SPRINGS CT | SAVANNAH | GA | 31405 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 236 | 7234651 | | ROSALIND VAN GORP | SHERRY VAN GORP | 1316 SPENCER | GRINNELL | IA | 50112 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 1562675 | | AZRA ZAHIROVIC | OSMAN ZAHIROVIC | 5334 N CALIFORNIA AVE | CHICAGO | IL | 60625 | 112392568 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 238 | 1643749 | | CLARENCE HOLLAND | | 11205 NE 50TH STREET | OKLAHOMA CITY | OK | 73111 | 116135526 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 239 | 2497099 | | DARMO RUBIJONO | PAULA RUBIJONO | 48 FAIRFIELD ST | DEDHAM | MA | 02026 | 37693368 | | | NO | YES | February 19, 2010 | | | | YES | |
| 240 | 671884 | | VICENTE TOSCANO | | 1586 N DELNO AVE | FRESNO | CA | 93728 | 81268781 | | | NO | YES | February 19, 2010 | | | YES | | |
| 241 | 1066265 | | PATRICIA PORTELLI | | 3206 HIDDEN SPRINGS DR | CORINTH | TX | 76210 | 89398402 | | | NO | NO | February 19, 2010 | Winters & King Inc | | | | |
| 242 | 7240003 | | WILLET NOON | | 58 N REED AVE | MOBILE | AL | 36604 | NOT IN DATA | | | NO | YES | February 19, 2010 | Earl P Underwood Jr. | | YES | | |
| 243 | 297332 | | RICHARD BAXTER | | 1019 GULF COAST BLVD | VENICE | FL | 34285 | 48878995 | | | NO | YES | February 19, 2010 | | | | | |
| 244 | 3031681 | | DIANNE BRIMMAGE | | 3011 WATALEE ST | ALTON | IL | 62002 | 52900271 | | | NO | YES | February 18, 2010 | | | | YES | |
| 245 | 7240034 | | MARIA HENDERSON | | 746 VIOLET LN | MATTESON | IL | 60443 | NOT IN DATA | | | NO | NO | February 19, 2010 | Law Offices Edelman, Combs, Latturner & Goodwin LLC | YES | YES | | |
| 246 | 313698 | | HENRY COYER | | 708 S LAGRAVE ST | PAW PAW | MI | 49079 | 49897358 | | | NO | YES | February 19, 2010 | Mark Dubay | | | | |
| 247 | 380539 | | DIANA HINKLEY | | 45 HALEYTOWN RD | FRYEBURG | ME | 04037 | 55275523 | | | NO | YES | February 18, 2010 | | | YES | | |
| 248 | 16162 | | BARBARA ANDREWS | | 13685 PROVIDENCE RD | ALPHARETTA | GA | 30004 | 33940867 | | | NO | YES | February 19, 2010 | | | | | |
| 249 | 557795 | | HENRY BLANCK | JOANNE BLANCK | 9412 TURKEY OAK BND | ORLANDO | FL | 32817 | 67805481 | | | NO | YES | February 19, 2010 | | | | | |
| 250 | 1742428 | | PENNY STEYER | | 76 PINE ISLAND TPKE | WARWICK | NY | 10990 | 121127708 | | | NO | YES | February 17, 2010 | | | | | |
| 251 | 4130253 | | EDWARD NUNDA | | 425 LOVE BIRD LN | MURPHY | TX | 75094 | 59930297 | | | NO | YES | February 9, 2010 | | | | | |
| 252 | 252522 | | BRYAN YOUNG | JILL YOUNG | 1431 E GORDONVILLE RD | MIDLAND | MI | 48640 | 46631289 | | | NO | YES | February 18, 2010 | | | YES | | |
| 253 | 1574173 | | KEVIN WHITE | JULIE WHITE | 4314 N ADRIAN HWY | ADRIAN | MI | 49221 | 112918925 | | | NO | YES | February 18, 2010 | Fred Schmerberg | | YES | | |
| 254 | 6678456 | | JOSEPH FARSETTA | | 133 OLD MIDDLETOWN RD | PEARL RIVER | NY | 10965 | 95624516 | | | NO | YES | February 19, 2010 | | | | | |
| 255 | 7240218 | | JODIE ROBINSON | | 7142 LAKEVIEW DR | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 256 | 7240225 | | MICHAEL HILL | TARA HILL | 11686 OLD HWY 43 | AXIS | AL | 36505 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 257 | 7240232 | | LOUIE BROWN | | 2402 S VAUGHAN DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 258 | 6952242 | | JOHNENE PROBERT | GARY PROBERT | 12130 INEZ ST | WHITTIER | CA | 90605 | 101875383 | | | NO | YES | February 20, 2010 | | | | | |
| 259 | 3007426 | | MARGOT DILLON | | 7 WILLIAMS RD | NORTH BRANFORD | CT | 06471 | 52766151 | | | NO | YES | February 18, 2010 | | | | | |
| 260 | 5980819 | | EMMA RICHARDSON | | 225 CAMPBELLS BR | RAVENNA | KY | 40472 | 83132654 | | | NO | YES | February 20, 2010 | | | | | |
| 261 | 7241482 | | BRUCE BUCK | SHANNON BUCK | 18861 SILO CT | SHAFER | MN | 55074 | NOT IN DATA | | | NO | YES | February 19, 2010 | | | YES | | |
| 262 | 1248883 | | ARTHUR APPLING | SUSAN APPLING | 240 YOUNG HARRIS LN | CANTON | GA | 30115 | 97435481 | | | NO | YES | February 20, 2010 | | | | | |
| 263 | 268710 | | RODNEY MEANS | | 7611 MAPLE AVE | GARY | IN | 46403 | 47296975 | 137854063 | | NO | NO | February 19, 2010 | Chris Jackson | YES | | YES | |
| 264 | 3038985 | | WILLIAM MOREL | ARI MOREL | 126 PARKER ST | STARKE | FL | 32091 | 53058988 | | | NO | YES | February 19, 2010 | Parker & Dufresne PA | | | | |
| 265 | 513784 | | MADELINE CORDOVA | | 4439 OLIVAS ST | DENVER | CO | 80211 | 85449266 | | | NO | NO | February 20, 2010 | G Michael Schuyler PC | | | YES | |
| 266 | 7241543 | | JUSTIN HIGGINS | HEATHER HIGGINS | 550 GAYLARK RD | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 267 | 7241598 | | CLARICE MALLORY | | 1458 W MCVAY DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 268 | 1857887 | | MONDRIA MARSHALL | THOMAS MARSHALL | 363 BELLVIEW DR | JACKSON | AL | 36545 | 126418342 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 269 | 1530346 | | WILLIAM ANDERSON | | 1025 NOVATAN LOOP | MOBILE | AL | 36608 | 110907961 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 270 | 7241697 | | GLORIA TERRELL | | 1070 GREENWAY DR E | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 271 | 2332352 | | JUDY REUSSER | | 6780 VIKING WAY | THEODORE | AL | 36582 | 148708847 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 272 | 7241819 | | DUAINE LISCOMB | SUE LISCOMB | 335 E CANAL RD | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | | | |
| 273 | 7241886 | | DARLENE BROWN | JOHN WOODARD | 8530 SPICE POND RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 274 | 5246894 | | ERNEST KOONCE | | 15938 FLEETWOOD OAKS DR | HOUSTON | TX | 77079 | 72029036 | | | NO | YES | February 20, 2010 | | | | | |
| 275 | 3557198 | | CHRISTINA NALLS | | 1111 GOLD CUP CT | FLORISSANT | MO | 63034 | 56151079 | | | NO | YES | February 22, 2010 | | | | | |
| 276 | 2287183 | | ELMER GARCIA | DIANTHA GARCIA | 8047 S FRANCISCO AVE | CHICAGO | IL | 60652 | 146350982 | | | NO | YES | February 22, 2010 | | | | | |
| 277 | 7242472 | | GEORGE ABBO | EMMA ABBO | 334 CEDAR ST | COHUTTA | GA | 30710 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 278 | 7242302 | | CECIL ABERNATHY | | 426 SUMMERVIEW DR | MADISON | AL | 35758 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 279 | 7242526 | | EDWARD ABRAMS | BARBARA ABRAMS | 1936 16TH ST | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 280 | 7242557 | | JOSEPH ABRUSCATO | | 607 E BARKSDALE DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 281 | 7242571 | | KELLIE ALLGOOD | | PO BOX 2364 | OZARK | AL | 36361 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 282 | 7242595 | | BARBARA ANDERSON-SHELTON | | 133 SPIVEY RIDGE CIR | JONESBORO | GA | 30236 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 283 | 2376660 | | SAMUEL ANDREWS | | 483 MITCHELL YOUNG RD | MONTGOMERY | AL | 36108 | 131740164 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 284 | 2012650 | | EFIGENIO ARRIETA | | 3927 LIVE OAK DR | ATLANTA | GA | 30340 | 133493445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 285 | 7242601 | | NARDA BAKER | | 155 TILSON RD | ATHENS | GA | 30606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 286 | 7242618 | | BEVERLY BALLARD | ISAAC BALLARD | 7246 PARIS AVE | BIRMINGHAM | AL | 35206 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 287 | 7242625 | | HARRY BODIN | | 327 MCKEOUGH AVE | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 288 | 7242649 | | LAFRANCO BRIDGES | | 1009 D 5TH ST | LANETT | AL | 36863 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 289 | 7242687 | | BRENDA BRYANT | | 3208 CAPWOOD CURVE | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 290 | 7242700 | | FAY BUTLER | | 6114 HWY 101 | ROGERSVILLE | AL | 35652 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 291 | 7242717 | | FREDDIE BUTLER JR | | 2317 WILLOWDALE CIR SE | ATLANTA | GA | 30318 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 292 | 7242731 | | ESTELLA BYRD | | 910 WOODALL LN | HUNTSVILLE | AL | 35816 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 293 | 7242748 | | SUSAN CANNON | | 13598 US 11 NORTH | SPRINGVILLE | AL | 35146 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 294 | 7242755 | | CYNTHIA CASTEEL | | 2024 MEM PKWY NW J2 | HUNTSVILLE | AL | 35810 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 295 | 1751336 | | WILLIAM CHAMPION | JACKIE CHAMPION | 1372 MYRICK RD | ELMORE | AL | 36025 | 121349968 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 296 | 7242779 | | MARY CHEEVERS | | 1807 ELAINE DR | DECATUR | GA | 30033 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 297 | 7242793 | | NANCY CONNELL | | 104 FAYE DR | BONAIRE | GA | 31005 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 298 | 1150391 | | TED CORBIN | | 122 EAGLE CREST DR | BRUNSWICK | GA | 31525 | 93209765 | 141348664 | 143402808 | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 299 | 7242823 | | HOLLAND COX III | | 12 21ST CT NW | CENTER POINT | AL | 35215 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 300 | 7242847 | | JAMES CRAW | LORONDA CRAW | 1424 PANOLA RD | ELLENWOOD | GA | 30294 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 301 | 7242861 | | DAVID DAVIS | CONNIE DAVIS | 1908 PLUM ST | MONTGOMERY | AL | 36107 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 302 | 7242878 | | ESMER DAVIS | JOSEPHINE DAVIS | PO BOX 58 | DUNCANVILLE | AL | 35456 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 303 | 1924886 | 6329 | GREGORY DAY | | 6345 STABLEWOOD WAY | LITHONIA | GA | 30058 | 129389003 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 304 | 1922790 | | JUANITA DOLLAR | | 334 SANDSTONE DR | TUSCALOOSA | AL | 35405 | 129288445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 305 | 7242885 | | CHERYL EASON | | 731 LARKIN CT | MONTGOMERY | AL | 36109 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 306 | 7242892 | | IDA EPPS | | PO BOX 782 | WINTERVILLE | GA | 30683 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 307 | 2280233 | | ARTHUR FLEMING | | 1568 HARTWELL HWY | ELBERTON | GA | 30635 | 145988402 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 308 | 2333144 | | JESSIE FLOYD | MARY FLOYD | 2507 PARKWAY DR | SELMA | AL | 36703 | 148750367 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 309 | 7242922 | | CONNIE FREEMAN | | 95 PINEWOOD DR | MILLBROOK | AL | 36054 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 310 | 1681932 | | KEVIN GENRY | DEBBIE GENRY | 125 HIGHWAY 253 | MONTEVALLO | AL | 35115 | 118130200 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 311 | 1406733 | 59889 | JEROME GIVHAN | JOANNE GIVHAN | 5831 WARES FERRY RD | MONTGOMERY | AL | 36117 | 105373864 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 312 | 7242946 | | RICHARD GRIFFIN | REBECCA GRIFFIN | 3417 MEADOWHILL DR | MURFREESBORO | TN | 37130 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 313 | 7242977 | | AVERY GRIFFIN | | 3251 CANDACE DR | ATLANTA | GA | 30316 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 314 | 1986976 | | DONNA GUNN | | 4312 MABSON DR | MONTGOMERY | AL | 36106 | 132339847 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 315 | 7242984 | | GWENDOLYN HALE | | 777 LOVIE LN | MINTER | AL | 36761 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 316 | 1372854 | | RORAL HALL | PATRICIA HALL | 6020 MERIDIAN LN | MONTGOMERY | AL | 36117 | 103550984 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 317 | 7243004 | | ROSA HALL | | 2368 ROCK CREEK DR | REX | GA | 30273 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 318 | 1390667 | | ARMIN HEGENHEISER | RITA HEGENHEISER | 47 FIELDVIEW DR | ONEONTA | AL | 35121 | 104510565 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 319 | 7243066 | | DWIGHT HEWATT | BRENDA HEWATT | 2692 CHURCH ST | SNELLVILLE | GA | 30078 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 320 | 2210483 | | DOROTHY HOLLOWAY | | 6416 MARSH AVE NW | HUNTSVILLE | AL | 35806 | 142596048 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 321 | 1607062 | | SIM HOLMES | | 104 FREEDOM WAY | MADISON | AL | 35758 | 114383664 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 322 | 2242903 | | CAUSBY HOLT | | 3169 WINCHESTER RD | MEMPHIS | TN | 38118 | 144039567 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 323 | 1255492 | | JUDY HORN | | 3107 DORCHESTER DR | MONTGOMERY | AL | 36116 | 97774426 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 324 | 1737523 | | SUSAN HUDGINS | | 131 NEW TALLADEGA RD | SPRINGVILLE | AL | 35146 | 120857842 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 325 | 7243080 | | PAULA JACKSON | | 2644 PEABODY RD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 326 | 7243097 | | RAOUL JACKSON | | 851 N WARREN ST | MONTICELLO | GA | 31064 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 327 | 7243141 | | LARRY JENNINGS | EMMA JENNINGS | 2200 LAMORE DR | COLUMBUS | GA | 31907 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 328 | 7243158 | | SUSAN JOHNSON | | 1300 CO RD 226 | MOULTON | AL | 35650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 329 | 7243165 | | PAMELA JOHNSON | | 3707 BEACON HILL DR | HEPHZIBAH | GA | 30815 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 330 | 7243189 | | JAMIE JONES | | 7 LAUREL DR | VALLEY | AL | 36854 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 331 | 5418800 | | AMELIA JONES | | 704 17TH ST | PHENIX CITY | AL | 36867 | 74625237 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 332 | 1900538 | 13477 | MICHAEL JONES | DEBBIE JONES | 160 LEE ROAD 997 | PHENIX CITY | AL | 36870 | 128325123 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 333 | 7243202 | | BURN KENDRICKS | DIANE KENDRICKS | 3070 LEVINE RD | ODENVILLE | AL | 35120 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 334 | 7243226 | | WILLIAM KERVIN | | 13422 PINEWOOD RD | ANDALUSIA | AL | 36421 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 335 | 1860245 | | SANDRA LEUTSCH | | 162 BROOKHOLLOW DR | PELHAM | AL | 35124 | 126527167 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 336 | 2175430 | 14324 | JANICE LONG | | 2400 SCARLET LN SE | CONYERS | GA | 30013 | 141015420 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 337 | 7243233 | | JENNIFER LOVE | | 223 DENISE DR | PRATTVILLE | AL | 36066 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 338 | 7243240 | | BONITA LOVE | CHARLIE LOVE JR | 3401 MCKEE RD | UPATOI | GA | 31829 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 339 | 1420807 | | JOYCE LUCAS | | 7143 HEATHERMOORE LOOP | MONTGOMERY | AL | 36117 | 106021306 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 340 | 1743139 | 7865 | LUTHER MARBURY | | 273 MURRAY DR | GADSDEN | AL | 35903 | 121161681 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 341 | 7243271 | | WILLIE MCCLOUD | RHONDA MCCLOUD | 15226 US HWY 80W | SHORTER | AL | 36075 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 342 | 7243394 | | JERRY MCCRUM | JEANNIE MCCRUM | 7042 WHITESVILLE RD | COLUMBUS | GA | 31904 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 343 | 7243400 | | VERONICA MCNAB | | 601 HARRY S TRUMAN DR APT 201 | UPPER MARLBORO | MD | 20774 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 344 | 7243417 | | MICHELLE MCNAMARA | | 3328 CASTLE CREST DR | VESTAVIA HILLS | AL | 35216 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 345 | 7243424 | | KAREN MOBLEY | | 10 CROWN CT | COLUMBUS | GA | 31909 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 346 | 7243431 | | THERESA MOORE | CHARLIE MOORE | 572 FIFTH ST | MADISON | GA | 30650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 347 | 7243486 | | MARIA MOSES | GARY MOSES | 155 QUARTER HORSE LN | ALPINE | AL | 35014 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 348 | 7243493 | | JOAN NEAL | EMERALD MCCARTHY-ERVIN | 7872 NEWPORT DR | DOUGLASVILLE | GA | 30134 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 349 | 7243509 | | BOBBY OLIVER | JEWEL OLIVER | 14 HILL ST | CLIO | AL | 36017 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 350 | 1782440 | | CORY ONEAL | YULANDA ONEAL | 515 RIVERVIEW DR | CROPWELL | AL | 35054 | 122083728 | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 351 | 2407333 | | MATTIE PACE | | 1406 SHIPYARD ST | TUSKEGEE | AL | 36083 | 153721543 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 352 | 7243516 | | JOHN PARKER | WENDY PARKER | 431 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 353 | 7243523 | | LISA PARKER | | 425 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 354 | 1666427 | | ORA PATTERSON | | 2106 KINGSBURY DR | MONTGOMERY | AL | 36106 | 117324103 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |

Case: 1:05-cv-07097 Document #: 3582-2 Filed: 05/11/10 Page 14 of 14 PageID #:42749

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt Agmt Exhibit A | Borrowers Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | 1735499 | | GAYLE PERRY | RONALD PERRY | 23 AUSTIN DR | SAVANNAH | GA | 31419 | 120752720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 356 | 2083773 | | DEBRA PHIFER | LONNIE PHIFER | 8339 FALLING ROCKS WAY | LITHONIA | GA | 30058 | 136741808 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 357 | 7243547 | | CYNTHIA PHILLIPS | | 4463 W ELLIS RD | GRIFFIN | GA | 30223 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 358 | 1773187 | | GARRICK PHILLIPS | | 195 DUNAGAN DR | LAWRENCEVILLE | GA | 30045 | 122627904 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 359 | 7243554 | | EARL PITTS | | 3160 WELLS PLACE | MACON | GA | 31211 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 360 | 1987065 | | JOHNNY PITTS | | 6105 LEE ROAD 390 | OPELIKA | AL | 36804 | 132342825 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 361 | 2333586 | | MICHELLE PRATER | ROBERT PRATER | 512 LEE ROAD 207 | PHENIX CITY | AL | 36870 | 149856585 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 362 | 2134918 | | SYLVIA ROBERTSON | JERRY ROBERTSON | 6584 SUNGATE CIR | MEMPHIS | TN | 38135 | 139102743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 363 | 1373837 | | ANNIE ROBINSON | | PO BOX 250166 | MONTGOMERY | AL | 36125 | 103609046 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 364 | 2133445 | | ANNIE RUSSELL | | 2311 36TH ST E | TUSCALOOSA | AL | 35405 | 140028741 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 365 | 7243561 | | STEPHEN RUTLAND | RITA RUTLAND | 1121 OVERWOOD PL | AUBURN | AL | 36830 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 366 | 7243578 | | RALPH SLACK JR | CATHA SLACK | 101 WOODCREST DR | ROME | GA | 30161 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 367 | 2192628 | | THOMAS SMITH | SHEILA HANN | 244 WILSON AVE | EUTAW | AL | 35462 | 141772822 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 368 | 2055657 | | BURNIE SPRINGER | | 302 EDWARDS ST | BREMEN | GA | 30110 | 135342509 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 369 | 7243585 | | JEROME STOVALL | | 52 ALEX LN | OXFORD | AL | 36203 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 370 | 7243592 | | AARON STROWBRIDGE | ANDREA STROWBRIDGE | 3609 BREMAN DR | AUGUSTA | GA | 30906 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 371 | 7243615 | | CLARENCE SWAIN | ROSEMARY SWAIN | 8038 4TH AVE N | BIRMINGHAM | AL | 35206 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 372 | 2374628 | | RHONDA TAYLOR | | 2030 COUNTY ROAD 299 | LANETT | AL | 36863 | 151640109 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 373 | 724685 | | MORRIS GILLIAM | FREDERICA WALLACE | 608 S 3RD AVE | LANETT | AL | 36863 | 75192849 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 374 | 1779851 | | JULIE WISE | JEFFREY WISE | PO BOX 334 | SPRINGVILLE | AL | 35146 | 122908528 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 375 | 1284294 | | TCHAIKOUSKY THOMAS | SONYA THOMAS | 2911 CREPE MYRTLE DR | BLACKSHEAR | GA | 31516 | 99253205 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 376 | 7243660 | | TERRY TOODLE | | 1025 5TH ST W | BIRMINGHAM | AL | 35204 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 377 | 931175 | | LARRY TOWNSEND | MILDRED TOWNSEND | 2003 AZALEA PARK LN | MONTGOMERY | AL | 36106 | 83572263 | 141023085 | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 378 | 2312439 | 1384 | GEORGE TROTTER | | 5400 10TH AVE S | BIRMINGHAM | AL | 35222 | 147661763 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 379 | 7243820 | | PHILIP TUCKER | LETRINA TUCKER | 112 N 14TH AVE | LANETT | AL | 36863 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 380 | 7245077 | | JAMEY WATKINS | KIMBERLY WATKINS | 140 CO RD 547 | TRINITY | AL | 35673 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 381 | 1856835 | | FRANKLIN WATKINS | | 11495 SAINT JOSEPH ST | NORTHPORT | AL | 35475 | 126369487 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 382 | 7245084 | | MARVIN WEBB | PRISCILLA WEBB | 508 HUGHES DR | BESSEMER | AL | 35020 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 383 | 7245091 | | DANIEL WHITAKER | CHRISTINE WHITAKER | 113 DAVENTRY DR | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 384 | 1606386 | | SHIRLEY WHITE | MICHAEL WHITE | 2825 HERITAGE HILL RD | TUSKEGEE | AL | 36083 | 114353865 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 385 | 7245107 | | MEREDITH WHITE | | 3336 MISTY VALLEY RD | DECATUR | GA | 30032 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 386 | 2318394 | | RUBY WILLIAMS | KENNETH WILLIAMS | 4270 RIDGE VALLEY TRL | MEMPHIS | TN | 38141 | 147997720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 387 | 2291918 | | ANNIE WILLIAMS | JESSE WILLIAMS | 205 21ST ST SW | BIRMINGHAM | AL | 35211 | 146620901 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 388 | 1738889 | | CARLTON WILSON | | 5512 ROCK SHOALS WAY | COLLEGE PARK | GA | 30349 | 120936323 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 389 | 2415475 | | LUCRETIA WYATT | MICHAEL WYATT | 2766 PIEDMONT HWY | CEDARTOWN | GA | 30125 | 154709224 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 390 | 7245114 | | QUINCY ALEXANDER | | 1507 EIGHTH PL SOUTH | PHENIX CITY | AL | 36869 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 391 | 7245121 | | JEFFERY ALEXANDER | ETHEL ALEXANDER | 311 ROLLING ACRES TRAIL | HOPE HULL | AL | 36043 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 392 | 7245138 | | SYLVIA ANDREWS | | 2031 BADER AVE SW | ATLANTA | GA | 30310 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 393 | 7245145 | | JOHN BISHOP | TAMMY BISHOP | 411 ENGLE DR | TUCKER | GA | 30084 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 394 | 7245152 | | KENNETH COMEAUX | TINA COMEAUX | 2525 VENTURE DR | GAINESVILLE | GA | 30506 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 395 | 1320800 | | SARA DELCAMBRE | TERRY DELCAMBRE | 658 LECLEDE RD | SELMA | AL | 36703 | 101102143 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 396 | 1057997 | | CELIA DUPREE | NELSON DUPREE | 5668 CARRIAGE BROOK RD | MONTGOMERY | AL | 36116 | 89012181 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 397 | 1929485 | | DAYONE EASLEY | | 140 LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 129580684 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 398 | 7245169 | | BETTY HARRIS | | 204 ELM AVE | BIRMINGHAM | AL | 35214 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 399 | 7245176 | | JOHN HAWKER | | 1755 BEVERLY WOODS CT | ATLANTA | GA | 30341 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 400 | 7245190 | | RONALD HOUSEKEEPER | JUDITH HOUSEKEEPER | 285 PINEVIEW DR | LAWRENCEVILLE | GA | 30045 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 401 | 7245220 | | RENA JACKSON | | 600 WHISPERING HILLS DR APT T-12 | NASHVILLE | TN | 37211 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 402 | 7245237 | | ALFRED JOHNSON | BERNICE JOHNSON | 2602 CLEBURNE ST | BRUNSWICK | GA | 31520 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 403 | 1885019 | 80549 | PAUL ABEYTA | SHERRI ABEYTA | 1132 FREMONT ST | CARSON CITY | NV | 89701 | 127627107 | | | NO | NO | February 22, 2010 | Geoff Giles | | | | |
| 404 | 6554231 | 513473 | JAN ROE | | 120 TREVOR LANE | CHEHALIS | WA | 98532 | 92999671 | | | NO | YES | February 22, 2010 | | | | | |
| 405 | 5003747 | | GARY RATHKEY | | 5575 MCKILLICAN LN | WEST LINN | OR | 97068 | 88912872 | | | NO | YES | February 22, 2010 | | | | | |
| 406 | 156822 | | STEVE DYE | | 7080 KETTLE VIEW DR S | WEST BEND | WI | 53090 | 41265760 | | | NO | YES | February 23, 2010 | | | | YES | |
| 407 | 954792 | | NINA OLSEN | | 24026 6TH PL W | BOTHELL | WA | 98021 | 84585025 | | | NO | YES | February 22, 2010 | | | | | |
| 408 | 1406757 | | DANIEL LING | | 3234 ABBY LN | KOUNTZE | TX | 77625 | 105374508 | | | NO | NO | February 22, 2010 | Dallas Barrington | | | | |
| 409 | 7000476 | | JOHN AMERSON | | 14850 NE 137TH LN | FORT MC COY | FL | 32134 | 103191233 | | | NO | YES | February 22, 2010 | | | | | |
| 410 | 7243251 | | JEWEL ROPER | | 2407 TERRA FIRMA RD | BALTIMORE | MD | 21225 | NOT IN DATA | | | NO | NO | February 22, 2010 | David Anthony Wiggins | | | | |
| 411 | 333191 | | STUART BORGERT | | 162 ROUTE 44 EAST CANAAN ROAD | EAST CANAAN | CT | 06024 | 50920123 | | | NO | YES | February 22, 2010 | | | | | |
| 412 | 3765647 | | ANDRE CORMIER | | 512 BALSAM DR | EULESS | TX | 76039 | 57455271 | | | NO | YES | February 22, 2010 | | | | | |
| 413 | 7245275 | | LINDSAY SMITHERMAN | ROSS SMITHERMAN | 2756 BROOKWOOD DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 414 | 931151 | | DINAH LAMBERT | BERNARD LAMBERT | 6930 OLD CITRONELLE HWY | EIGHT MILE | AL | 36613 | 83572065 | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 415 | 7245282 | | MELVIN ABRAMS | ALICE ABRAMS | 1713 SANDSTONE CT | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 416 | 3469758 | | MARY LUCAS | | 5704 GREEN HILLS EST | SOLSBERRY | IN | 47459 | 75449637 | | | NO | YES | February 22, 2010 | Chris Jackson | | | | |
| 417 | 7241529 | | JOANNE BAKER | | 4835 NORWALDO AVE | INDIANAPOLIS | IN | 46205 | NOT IN DATA | | | NO | YES | February 22, 2010 | Chris Jackson | | | | |
| 418 | 3729746 | | RONALD BROWNELL | | 3911 N 84TH LN | PHOENIX | AZ | 85037 | 79486221 | | | NO | YES | February 22, 2010 | | | | | |
| 419 | 3486313 | | RUFO CARDENAS | SHAROLYNN CARDENAS | 5666 KEI PL | KAPAA | HI | 96746 | 55704894 | | | NO | YES | February 22, 2010 | | | | | |
| 420 | 7245350 | | SHELBY RULEY | | 1002 5TH AVE | ALBANY | GA | 31701 | NOT IN DATA | | | NO | YES | February 23, 2010 | | | | | |
| 421 | 7245398 | | VALECIA MCCRANEY | | 505 HORTON | | | | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 422 | 4706526 | | SHERYL RIDDLE | | 11680 W PARKWAY ST | DETROIT | MI | 48239 | 65262073 | | | NO | YES | February 25, 2010 | | | | | |
| 423 | 6760731 | | HAROLD ALNESS | CHRISTY ALNESS | 13487 W 70TH PL | ARVADA | CO | 80004 | 97434674 | | | NO | YES | February 24, 2010 | | | | | |
| 424 | 6227319 | | DANIELLA JEAN-PIERRE | | 862 STATION PL | WOODMERE | NY | 11598 | 86753076 | | | NO | YES | February 22, 2010 | | | | | |
| 425 | 299886 | | LORENZO WILSON | JACQUELYN WILSON | 3014 VETERANS MEMORIAL PKWY | TUSCALOOSA | AL | 35404 | 49030281 | | | NO | YES | March 1, 2010 | | | | | |
| 426 | 419833 | | CAROLYN HAGAN | | 4705 S 179TH ST | SEATAC | WA | 98188 | 38648866 | 126221100 | | NO | NO | March 1, 2010 | E Allen Walker | | YES | | |
| 427 | 1742237 | | ARTHUR DERCKSEN | NELL DERCKSEN | 215 N COLLEGE AVE | CLARKSVILLE | AR | 72830 | 121122402 | | | NO | YES | March 2, 2010 | | | YES | | |
| 428 | 6955298 | | ARTHUR MCDONALD | | 6620 SW 17TH ST | POMPANO BEACH | FL | 33068 | 101939353 | | | NO | YES | March 4, 2010 | | | | | |
| 429 | 7287374 | | NORMAN DOBBINS | | 911 REBEL CIR | FRANKLIN | TN | 37064 | NOT IN DATA | | | NO | YES | March 4, 2010 | UAW Legal Services Plan | | | | |
| 430 | 2903170 | | DORLE MCQUEEN | | 11 HARRODS LANDING DR D | PROSPECT | KY | 40059 | 50227436 | | | NO | YES | March 3, 2010 | Law offices of Naber, Joyner & Jaffe | | | | |
| 431 | 1097481 | | MARK TERRELL | | PO BOX 341 / 209 E JACKSON | HARRISBURG | AR | 72432 | 90780123 | | | NO | YES | March 8, 2010 | | | | | |
| 432 | 1734294 | | MARY BERDECIA | ZELIA ANGELE | PO BOX 456 | DUNNIGAN | CA | 95937 | 120698469 | | | NO | YES | March 8, 2010 | | | | | |
| 433 | 764781 | | GLENN PEVARSKI | NANETTA PEVARSKI | 920 BENDER RD | MARIETTA | OH | 45750 | 76440843 | | | NO | NO | March 9, 2010 | Bordas & Bordas PLLC | | | YES | |
| 434 | 6626952 | | DONALD CRITTENDEN | AQUEA CRITTENDEN | 5865 SYCAMORE FORGE LN | INDIANAPOLIS | IN | 46254 | 94565918 | | | NO | YES | March 31, 2010 | | | | | |
| 435 | 5575305 | | ANDREW DELANEY | | 123 LAKESHORE DR | ASHBURNHAM | MA | 01430 | 77115715 | | | NO | NO | April 13, 2010 | | | | | |
| 436 | 7335082 | | PAM BARLETTA | | | EAST LEROY | MI | | | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 437 | 1705331 | | JOSEPH BUSH | DOROTHY MULLER | PO BOX 492 | SHOREHAM | NY | 11786 | 119354843 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 438 | 2323152 | | MICHAEL GRUHLKE | LORIE GRUHLKE | 1298 AZALEA DR | IDAHO FALLS | ID | 83404 | 148243629 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 439 | 3670118 | 73538 | PAM KUBIA | STEVEN NELSON | 248 JEANETTE LN # 6 | SANTA ANA | CA | 92705 | 56658913 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 440 | 4528920 | | ELIZABETH GONZALEZ | | 655 MERRITT ST | BRIDGEPORT | CT | 06606 | 63070437 | | | NO | YES | February 22, 2010 | | | | | |
| 441 | 341271 | | GEORGE MURPHY | | 1005 S OAK ST | CAMPBELL | MO | 63933 | 51372985 | | | NO | YES | January 15, 2010 | | | | | |
| 442 | 2865317 | | REX SUTHERLAND | | PO BOX 581 | HALEYVILLE | AL | 35565 | 49266208 | | | NO | YES | February 22, 2010 | | | | | |
| 443 | 6942809 | | GERALD CORLIS | | 1293 GRANADA AVE | HOLLY HILL | FL | 32117 | 101636637 | | | NO | YES | February 22, 2010 | | | | | |