IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715 <br><br> Lead Case No. 05-cv-07097 <br><br> (Centralized before The Honorable Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO: <br><br> BORROWER CLASS PLAINTIFFS' ACTIONS | |

### [PROPOSED] FINAL ORDER AND JUDGMENT

WHEREAS, a set of putative class actions are pending in the Court entitled *In Re: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation*, Case No. 05-cv-07097, MDL No. 1715, by way of a First Amended and Consolidated Class Action Complaint ("FACC") [Docket No. 3245] which is a court ordered consolidation of all the class action complaints listed in the Settlement Agreement;[1]

WHEREAS, the Court has been advised by the Parties of a Settlement Agreement [Docket No. 3247] to resolve all claims and issues raised or could be raised in the FACC upon the terms and conditions set forth in that Settlement Agreement;

WHEREAS, the Plaintiffs have moved with the assent of the Settling Defendants, pursuant to Federal Rule of Civil Procedure 23(e), for an order finally approving the Settlement (the "Final Approval Motion"), in accordance with the Settlement Agreement and the Exhibits annexed thereto, and for dismissal of the FACC with prejudice upon the terms and conditions set forth in the Settlement Agreement;

WHEREAS, in compliance with the Class Action Fairness Act of 2005, Pub. L. No. 109-2, 119 Stat. 4, the Settling Defendants served written notice of the proposed

---

[1] Capitalized terms herein shall have the same meaning as in the Settlement Agreement, if defined.

class settlement on December 11, 2009 [Docket No. 3269] ;

WHEREAS, the Court preliminarily approved the Settlement Agreement by Preliminary Approval Order dated December 8, 2009, [Docket No. 3251] and approved the form, content and method of notice proposed by the parties;

WHEREAS notice was thereafter given to all members of the Settlement Classes pursuant to the terms of the Preliminary Approval Order [Docket No. 3495 - Settlement Administrator's Declaration];

WHEREAS, the Court has read and considered the papers filed in support of the Final Approval Motion, including the Settlement Agreement and the exhibits thereto, memoranda and arguments submitted on behalf of the Plaintiffs, the Settlement Classes and the Settling Defendants, together with supporting declarations.  The Court has also considered any objections or other written comments submitted to the Clerk of the Court by class members, together with the response of the Parties thereto;

WHEREAS the Court held a Final Approval Hearing on April 15, 2010, at which time the parties and all other interested persons were heard in support of and in opposition to the proposed settlement;

WHEREAS the Court requested the parties to file supplemental information by order dated April 15, 2010 [Docket No. 3531], which information has been duly filed and reviewed;

WHEREAS the Court provided additional time to Class Member Paul Pemberton to object to the Settlement and Mr. Pemberton not having timely objected within such additional time period; and

WHEREAS the Court provided additional time to Class Member Marty Green [Docket No. 3538] to file a late claim or to object to the Settlement and Mr. Green not having timely objected within such additional time period;

WHEREAS, based on the papers filed with the Court and the presentations made to the Court by the parties and by other interested persons at the hearing, it appears to the Court that the Settlement Agreement is fair, adequate, and reasonable. Accordingly,

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:

1. For purposes of this Settlement only, the Court has jurisdiction over the subject matter of the FACC and personal jurisdiction over the parties and the members of the Settlement Classes.

2. Pursuant to federal rule of civil procedure 23(b)(1) and (b)(3) the court certifies, solely for purposes of effectuating this settlement, the settlement classes. The Court finds that each of the Settlement Classes satisfies the applicable prerequisites for class action treatment under Fed. R. Civ. P. 23(a), namely:

    A. The Class Members are so numerous that joinder of all of them in the FACC is impracticable;

    B. There are questions of law and fact common to the Class Members, which predominate over any individual questions;

    C. The claims of the Named Plaintiffs are typical of the claims of the Class Members;

    D. The Plaintiffs and Class Counsel have fairly and adequately represented

and protected the interests of all of the Class Members;

and for the purposes of Fed. R. Civ. P. 23(b)(1) and (b)(3), that:

  A. Class treatment will prevent separate actions by individual class members that would create a risk of adjudications that would, as a practical matter, be dispositive of the interests of the other members not parties to the individual adjudications or would substantially impair or impede their ability to protect their interests; and

  B. Class treatment of these claims will be efficient and manageable, thereby achieving an appreciable measure of judicial economy, and a class action is superior to other available methods for a fair and efficient adjudication of this controversy.

  3. The Court has determined that the Notice given to members of the Settlement Classes fully and accurately informed members of each Settlement Class of all material elements of the proposed settlement and constituted valid, due, and sufficient notice to all members of the Settlement Classes consistent with all applicable requirements.

  4. The persons who made timely and valid requests for exclusion are excluded from the Settlement Classes and are not bound by this Settlement Approval Order and Final Judgment. The identities of such persons are set forth in Exhibit A attached hereto.

  5. The Court finally approves the settlement of this Action in accordance with the terms of the Settlement Agreement and having considered the matters required under applicable law finds that the Settlement and the Distribution Plan are

in all respects fundamentally fair, reasonable, adequate, and in the best interest of the Class Members, especially in light of the benefits to the Class Members; the strength of the Plaintiffs' case; the potential defenses, the complexity, expense, and probable duration of further litigation; the risk and delay inherent in possible appeals; and the risk that any judgment obtained on behalf of the class would not be collectable. The Court has determined that the Settlement is fair given the evidence of the value of Plaintiffs' Claims in comparison to the Value of the Settlement Fund, specifically in light of the evidence of the likelihood of collecting any judgment obtained on behalf of the class. The Court has also evaluated the evidence submitted concerning the relative value of the Claims of Class Members and finds that the Distribution Plan fairly, adequately and reasonably accounts for such relative value of claims appropriately adjusted for the relative likelihood of success on the merits of such claims. The Court further finds that the common treatment of Class Members in each of the Classes is adequate given the relative value of the comparative claims in comparison to the Settlement Fund and the inherent consideration of limitations matters within the Class definitions. In making such findings, the Court has considered and accounted for the stage of these proceedings where substantial and sufficient discovery has been taken to permit the fair and adequate evaluation of claims by Lead Class Counsel, the substantial expense the further duration of the litigation if not settled, the large number of claims filed, the small number of exclusions from the settlement and objections by class members, and the opinions of competent counsel concerning such matters.

      The Court has also considered duly filed objections to the Settlement, and to the extent such objections have not been withdrawn or otherwise resolved, they are

overruled and denied in all respects on their merits. In particular, the Court granted the motion of class member Marty Green for additional time to enter class [Docket No. 3435] and [Docket No. 3502] and Mr. Green's motion for additional time to file a claim or object to the Settlement [Docket No. 3538]. Mr. Green failed to timely object within such additional time period. However, to the extent, if any, that class member Green's Motion for Additional Time or his Request For District Court Review Of Deadline For Designating Class Members Who Have Been Victim Of Identity Theft [Docket No. 3434] can be read as an objection to the settlement, class member Green's objections are overruled as frivolous and without support in the record. The Court treats the filing of Steven and Patricia Dye to be a request to opt out of the settlement and finds that those class members appear on the opt out list attached as Exhibit 1 to this order. Consequently, the Dyes are without standing to object and, in any event, the Court finds that the Dyes have not raised any objections that find support in the record. Therefore, the Dyes objections are also overruled on the merits.

6. The Court orders the parties to the Settlement Agreement to perform their obligations thereunder pursuant to the terms of the Settlement Agreement and Distribution Plan. Payments pursuant to the Distribution Plan are to be made consistent with the terms of the Settlement Agreement and Distribution Plan.

7. Late-filed Claims and Claims not otherwise made in accordance with the requirements for Claims under the Settlement Agreement and Notice are disallowed unless previously approved by the Court.

8. The Court dismisses the FACC, and all claims and causes of action asserted therein with prejudice. This dismissal is without costs to any party, except as specifically provided in the Settlement Agreement.

9. The Court adjudges that the Class Representatives and all Settlement Class members who are not Listed on Exhibit A shall, to the extent provided by the Settlement Agreement, conclusively be deemed to have released and discharged their claims to the extent provided in the Settlement Agreement.

10. Without affecting the finality of this Settlement Approval Order and Final Judgment in any way, the Court retains jurisdiction over: (a) implementation and enforcement of the Settlement Agreement pursuant to further orders of the Court until the final judgment contemplated hereby has become effective and each and every act agreed to be performed by the parties hereto shall have been performed pursuant to the Settlement Agreement; (b) any other action necessary to conclude this Settlement and to implement the Settlement Agreement and, (c) the enforcement, construction, and interpretation of the Settlement Agreement.

11. The Court has considered Plaintiffs' request for attorneys' fees and expenses in the amount of $7.33 million (plus interest accrued thereon from the date interest begins to accrue for the benefit of the Settlement Fund) as well as the plan for allocation among counsel of any award and finds the requested fees and expenses appropriate and reasonable because:

    a. The settlement provides substantial benefits for the class.

    b. The requested award of attorneys' fees and expenses is within the range of reasonable fees for similar class action settlements.

    c. The requested fee is below the total lodestar fees of Class Counsel, based on

      declarations submitted to the Court.

    d.  This litigation raised numerous questions of law and fact, Plaintiffs' counsel was opposed by highly skilled defense counsel, the litigation was intensely contested through the completion of the Settlement Agreement, and there was substantial risk that Plaintiffs would not prevail on some or all of their claims.

    e.  The Settlement was negotiated at arms' length and without collusion, with the assistance of a highly qualified mediator.

    f.  By receiving payment from a common fund, Class Counsel's interests were fully aligned, during the settlement negotiation process, with those of members of the Settlement Classes, such that Class Counsel had appropriate incentives to maximize the size of the common fund.

Approved Attorney's Fees and Costs shall be paid from the Settlement Fund as provided by the Settlement Agreement and Distribution Plan. Distribution of attorneys' fees among Class Counsel will be at the sole discretion of Lead Class Counsel.

    12.  The Court has considered submissions concerning Service Payments for each of the Named Plaintiffs in the amount of $7,500 (plus interest accrued thereon from the date interest begins to accrue for the benefit of the Settlement Fund), and approves such awards to 87 Named Plaintiffs based on a finding that such amounts represent an appropriate payment for service to the Settlement Classes. Class representatives who were joint borrowers will apply for a single payment in the amount of $7,500 (plus applicable interest). Approved Service Payments shall be paid from the Settlement Fund as provided by the Settlement Agreement and Distribution Plan.

13. This Settlement Approval Order and Final Judgment is not a finding or a determination of any wrongdoing by any of the Settling Defendants.

14. The Court finds that no just reason exists for delay in entering this Order and Final Judgment. Accordingly, the Clerk is hereby directed forthwith to enter this Order and Final Judgment.


DATED: _____, 2010    _____
                                                      The Honorable Marvin E. Aspen
                                                      United States District Court

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 7243592 | AARON STROWBRIDGE | ANDREA STROWBRIDGE | Beasley Allen |
| 7245237 | ALFRED JOHNSON | BERNICE JOHNSON | Beasley Allen- signed by attorney |
| 3242094 | ALFREDO JAIME | ANA JAIME | The Law Offices of Daniel Harris |
| 1901962 | ALLEN COWART | KAY COWART | Earl P Underwood Jr. |
| 7180866 | ALVIN MOORE | | Kenneth J Riemer |
| 5418800 | AMELIA JONES | | Beasley Allen |
| 7234248 | ANANAIS COLISTER | ETHEL COLISTER | The Law Offices of Daniel Harris |
| 3765647 | ANDRE CORMIER | | |
| 7189401 | ANGELA SANDERSON | | Earl P Underwood Jr. |
| 1373837 | ANNIE ROBINSON | | Beasley Allen |
| 2153445 | ANNIE RUSSELL | | Beasley Allen |
| 2291918 | ANNIE WILLIAMS | JESSE WILLIAMS | Beasley Allen |
| 6938482 | ANTHONY BROWN | | |
| 6823252 | ANTHONY ROBINSON | | |
| 7182242 | AQUANITA ORR | LESLIE THOMAS | Kenneth J Riemer |
| 1390667 | ARMIN HEGENHEISER | RITA HEGENHEISER | Beasley Allen |
| 1248883 | ARTHUR APPLING | SUSAN APPLING | |
| 1742237 | ARTHUR DERCKSEN | NELL DERCKSEN | |
| 2280233 | ARTHUR FLEMING | | Beasley Allen |
| 6955298 | ARTHUR MCDONALD | | |
| 7174896 | ARTHUR WALKER | | Earl P Underwood Jr. |
| 7234231 | ASENCIO SALAZAR | ALICIA SALAZAR | The Law Offices of Daniel Harris |
| 1608359 | ASHLEY WALKER | JOEL WALKER | Charles A Shadid |
| 7242977 | AVERY GRIFFIN | | Beasley Allen |
| 1562675 | AZRA ZAHIROVIC | OSMAN ZAHIROVIC | The Law Offices of Daniel Harris |
| 7242595 | BARBARA ANDERSON-SHELTON | | Beasley Allen |
| 16162 | BARBARA ANDREWS | | |
| 7176289 | BENJAMIN JOHNSON | | Earl P Underwood Jr. |
| 2209913 | BENJAMIN LEWIS | MAIA LEWIS | Earl P Underwood Jr. |
| 7245169 | BETTY HARRIS | | Beasley Allen- signed by attorney |
| 7242618 | BEVERLY BALLARD | ISAAC BALLARD | Beasley Allen |
| 7174506 | BILLY JOE BROWN JR | MELODIE BROWN | Earl P Underwood Jr. |
| 742092 | BOBBY JAGOE | | The Law Offices of Daniel Harris |
| 7243509 | BOBBY OLIVER | JEWEL OLIVER | Beasley Allen |
| 7243240 | BONITA LOVE | CHARLIE LOVE JR | Beasley Allen |
| 3959718 | BRAD LEWIS | REBECCA LEWIS | |
| 7242687 | BRENDA BRYANT | | Beasley Allen |
| 6862497 | BRENDA MORAGNE-DIFFAY | | |
| 7234323 | BRONWEN ELLIOT-LABIN | | The Law Offices of Daniel Harris |
| 7241482 | BRUCE BUCK | SHANNON BUCK | |
| 1955989 | BRUCE LEVINE | DANIEL MCCORKLE | The Law Offices of Daniel Harris |
| 252522 | BRYAN YOUNG | JILL YOUNG | |
| 7243202 | BURN KENDRICKS | DIANE KENDRICKS | Beasley Allen |
| 2055657 | BURNIE SPRINGER | | Beasley Allen |
| 2234182 | CAREY LEE | DENISE LEE | The Law Offices of Daniel Harris |
| 1738889 | CARLTON WILSON | | Beasley Allen |
| 419833 | CAROLYN HAGAN | | E Allen Walker |
| 1768237 | CAROLYN RODGERS | | Earl P Underwood Jr. |
| 7189456 | CARRIE ROBINSON | | D Turner Matthews |
| 3191095 | CATHERYN DUMAS | | |
| 1091502 | CATHLEEN KESSLER | | The Law Offices of Daniel Harris |
| 2242903 | CAUSBY HOLT | | Beasley Allen |
| 1769449 | CECELIA REED | WILLIAM REED | Earl P Underwood Jr. |
| 7242502 | CECIL ABERNATHY | | Beasley Allen |
| 1057997 | CELIA DUPREE | NELSON DUPREE | Beasley Allen- signed by attorney |
| 592994 | CHANTEL THIBODEAU | JEFFREY THIBODEAU | The Law Offices of Daniel Harris |
| 1772999 | CHARLES ARTIS | MARTHA ARTIS | Earl P Underwood Jr. |
| 7242885 | CHERYL EASON | | Beasley Allen |
| 2175348 | CHONITA DARBY | | Earl P Underwood Jr. |
| 3557198 | CHRISTINA NALLS | | |
| 7187254 | CHRISTINE FINKLEA | | Earl P Underwood Jr. |
| 7174964 | CHRISTINE MEANS | | Earl P Underwood Jr. |
| 7180514 | CHRISTINE SPARKS | | Earl P Underwood Jr. |
| 7176265 | CHRISTOPHER F WILSON | SHANNON M WILSON | Earl P Underwood Jr. |
| 2121147 | CHRISTOPHER NEUBECK | PEGGY NEUBECK | The Law Offices of Daniel Harris |
| 469883 | CINDY DERDA | PAUL DERDA | Johnson & Johnson |
| 1643749 | CLARENCE HOLLAND | | The Law Offices of Daniel Harris |
| 7243615 | CLARENCE SWAIN | ROSEMARY SWAIN | Beasley Allen |
| 7241598 | CLARICE MALLORY | | Earl P Underwood Jr. |
| 2405063 | CLAUDE WILLIAMS | GLENNIE WILLIAMS | Earl P Underwood Jr. |
| 7202667 | CLEMON MCGILL | LOUISE MCGILL | Earl P Underwood Jr. |
| 7202674 | CLEOPHAS GRIMES | | Earl P Underwood Jr. |
| 1344042 | CLIFF D FONSECA | DEBORA E FONSECA | Edelman, Combs, Latturner & Goodwin |
| 1704105 | CLINT DORN | CHRISTI DORN | The Law Offices of Daniel Harris |
| 828512 | CLYDE MADDEN | | Earl P Underwood Jr. |
| 7174940 | CONNELL LIKELY | CYNTHIA LIKELY | Earl P Underwood Jr. |
| 7242922 | CONNIE FREEMAN | | Beasley Allen |
| 1762440 | CORY ONEAL | YULANDA ONEAL | Beasley Allen |
| 7187223 | CURTIS RACKLEY | | Earl P Underwood Jr. |
| 7242755 | CYNTHIA CASTEEL | | Beasley Allen |
| 7243547 | CYNTHIA PHILLIPS | | Beasley Allen |
| 500319 | DAN CASHEN | DONNA CASHEN | The Law Offices of Daniel Harris |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 1406757 | DANIEL LING | | Dallas Barrington |
| 7245091 | DANIEL WHITAKER | CHRISTINE WHITAKER | Beasley Allen |
| 6227319 | DANIELLA JEAN-PIERRE | | |
| 7180613 | DANNY P MALLORY | PAMELA D MALLORY | Earl P Underwood Jr. |
| 7241888 | DARLENE BROWN | JOHN WOODARD | Earl P Underwood Jr. |
| 2497099 | DARMO RUBIJONO | PAULA RUBIJONO | |
| 1435863 | DAVID ALBRITTON | | Earl P Underwood Jr. |
| 7242861 | DAVID DAVIS | CONNIE DAVIS | Beasley Allen |
| 1929485 | DAYONE EASLEY | | Beasley Allen- signed by attorney |
| 2083773 | DEBRA PHIFER | LONNIE PHIFER | Beasley Allen |
| 7234606 | DENNIS ONEIL | RITA ONEIL | The Law Offices of Daniel Harris |
| 7182303 | DERECK KING | | Kenneth J Riemer |
| 7174421 | DERREL POWELL | LYNDA POWELL | Earl P Underwood Jr. |
| 380539 | DIANA HINKLEY | | |
| 3031681 | DIANNE BRIMMAGE | | |
| 931151 | DINAH LAMBERT | BERNARD LAMBERT | Earl P Underwood Jr. |
| 1506341 | DONALD COOPER | PATRICIA COOPER | The Law Offices of Daniel Harris |
| 6626952 | DONALD CRITTENDEN | AQUEA CRITTENDEN | |
| 1256178 | DONALD GREEN | SHARON GREEN | The Law Offices of Daniel Harris |
| 1419474 | DONALD MARTINDELL | | The Law Offices of Daniel Harris |
| 1986976 | DONNA GUNN | | Beasley Allen |
| 1359350 | DORETHA BRADLEY | | Earl P Underwood Jr. |
| 2010816 | DORIS GRAESSLE | | |
| 2903170 | DORLE MCQUEEN | | Law offices of Naber, Joyner & Jaffe |
| 2210483 | DOROTHY HOLLOWAY | | Beasley Allen |
| 664660 | DOROTHY ROBERSON | ODELL ROBERSON | Earl P Underwood Jr. |
| 7241819 | DUAINE LISCOMB | SUE LISCOMB | Earl P Underwood Jr. |
| 7243066 | DWIGHT HEWATT | BRENDA HEWATT | Beasley Allen |
| 7243554 | EARL PITTS | | Beasley Allen |
| 7176241 | EDDIE GERMAN | | Earl P Underwood Jr. |
| 7242526 | EDWARD ABRAMS | BARBARA ABRAMS | Beasley Allen |
| 4130253 | EDWARD NUNDA | | |
| 2012650 | EFIGENIO ARRIETA | | Beasley Allen |
| 7175961 | ELEANOR SCHIANO | RALPH SCHIANO | |
| 7214547 | ELGIN SWANIGAN | DENISE SWANIGAN | |
| 4528920 | ELIZABETH GONZALEZ | | |
| 2200613 | ELIZABETH HILL | | The Law Offices of Daniel Harris |
| 7187322 | ELLAWEEN BYRD | | Earl P Underwood Jr. |
| 2287188 | ELMER GARCIA | DIANTHA GARCIA | |
| 7182778 | EMANUAL BROWN | VIRGINIA BROWN | Kenneth J Riemer |
| 5980819 | EMMA RICHARDSON | | |
| 458825 | ERIN BLUME | RICHARD BLUME | Robert F Corliss |
| 5246694 | ERNEST KOONCE | | |
| 1817584 | ERWIN GRAYSON | LILLIAN GRAYSON | Earl P Underwood Jr. |
| 7242878 | ESMER DAVIS | JOSEPHINE DAVIS | Beasley Allen |
| 7242731 | ESTELLA BYRD | | Beasley Allen |
| 7242700 | FAY BUTLER | | Beasley Allen |
| 1311709 | FAY JACKSON | HENRY JACKSON | Earl P Underwood Jr. |
| 1567687 | FLORASTINE HOWARD | WILLIE HOWARD | Earl P Underwood Jr. |
| 1856835 | FRANKLIN WATKINS | | Beasley Allen |
| 7242717 | FREDDIE BUTLER JR | | Beasley Allen |
| 474788 | FREDERICK DOPP | GLORIA DOPP | |
| 7187292 | FREDERICK JOSEPH HUNTER | | Earl P Underwood Jr. |
| 1773187 | GARRICK PHILLIPS | | Beasley Allen |
| 2006864 | GARY HANNAH | | Jacksonville Area Legal Aid |
| 5003747 | GARY RATHKEY | | |
| 1735499 | GAYLE PERRY | RONALD PERRY | Beasley Allen |
| 2068787 | GENE MCDONALD | | The Law Offices of Daniel Harris |
| 6678470 | GEOFFREY WILNER | | |
| 7242472 | GEORGE ABBO | EMMA ABBO | Beasley Allen |
| 7182938 | GEORGE GRAY | BOBBIE GRAY | Earl P Underwood Jr. |
| 341271 | GEORGE MURPHY | | |
| 1690866 | GEORGE SCOTT | CYNTHIA SCOTT | The Law Offices of Daniel Harris |
| 2312439 | GEORGE TROTTER | | Beasley Allen |
| 6942809 | GERALD CORLIS | | |
| 2868448 | GERALDINE BESS | | Elliottt S Barrat |
| 7182945 | GLADYS FULLER | | Earl P Underwood Jr. |
| 829823 | GLENN LEACH | | The Law Offices of Daniel Harris |
| 754781 | GLENN PEVARSKI | NANETTA PEVARSKI | Bordas & Bordas PLLC |
| 7241697 | GLORIA TERRELL | | Earl P Underwood Jr. |
| 1924886 | GREGORY DAY | | Beasley Allen |
| 756686 | GREGORY PRICE | KAREN PRICE | Jack E Houghton Jr |
| 7234330 | GWEN FAUST | EILEEN RUSSELL | The Law Offices of Daniel Harris |
| 7242984 | GWENDOLYN HALE | | Beasley Allen |
| 7180521 | GWENDOLYN JOYCE WILCOX | | Earl P Underwood Jr. |
| 6760731 | HAROLD ALNESS | CHRISTY ALNESS | |
| 7187315 | HAROLD L HOWARD | | Earl P Underwood Jr. |
| 2270777 | HAROLD WELLS | | The Law Offices of Daniel Harris |
| 7242625 | HARRY BODIN | | Beasley Allen |
| 1389630 | HARVEY CLARK | | The Law Offices of Daniel Harris |
| 1945799 | HATTIE JONES | | Kenneth J Riemer |
| 6066475 | HAZEL STREET | | The Law Offices of Daniel Harris |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 557795 | HENRY BLANCK | JOANNE BLANCK | |
| 313698 | HENRY COYER | | Mark Dubay |
| 7242823 | HOLLAND COX III | | Beasley Allen |
| 7234460 | HOPE GELMAN | CARL GELMAN | The Law Offices of Daniel Harris |
| 7176258 | HUGH TIPTON | MARY TIPTON | Earl P Underwood Jr. |
| 7242892 | IDA EPPS | | Beasley Allen |
| 7174957 | IRMA HENDERSON | | Earl P Underwood Jr. |
| 7242847 | JAMES CRAW | LORONDA CRAW | Beasley Allen |
| 4077602 | JAMES KEMP | VONDA KEMP | |
| 7234415 | JAMES KRAUSE | GENISE KRAUSE | The Law Offices of Daniel Harris |
| 1166026 | JAMES MCNAMARA | | Norelius & Nelson |
| 7245077 | JAMEY WATKINS | KIMBERLY WATKINS | Beasley Allen |
| 7243189 | JAMIE JONES | | Beasley Allen |
| 6554231 | JAN ROE | | |
| 1591712 | JANET SOLNIN | | The Law Offices of Daniel Harris |
| 2175430 | JANICE LONG | | Beasley Allen |
| 2027692 | JEAN MARIE TILFORD | ANTHONY TILFORD | The Law Offices of Daniel Harris |
| 7245121 | JEFFERY ALEXANDER | ETHEL ALEXANDER | Beasley Allen- signed by attorney |
| 6170462 | JEFFREY HARRIS | | |
| 7243233 | JENNIFER LOVE | | Beasley Allen |
| 1258745 | JEREMY HARRISON | | The Law Offices of Daniel Harris |
| 1406733 | JEROME GIVHAN | JOANNE GIVHAN | Beasley Allen |
| 7199134 | JEROME MITCHELL | JANICE MITCHELL | Earl P Underwood Jr. |
| 7243585 | JEROME STOVALL | | Beasley Allen |
| 5718146 | JERRILYN BILAL | | |
| 7243394 | JERRY MCCRUM | JEANNIE MCCRUM | Beasley Allen |
| 7180606 | JESSE DUNGAN | ADRA DUNGAN | Earl P Underwood Jr. |
| 2333144 | JESSIE FLOYD | MARY FLOYD | Beasley Allen |
| 881890 | JESUS DIAZ | | Quat Law Offices |
| 7245251 | JEWEL ROPER | | David Anthony Wiggins |
| 1987522 | JOAN JAWORSKI | | |
| 7243493 | JOAN NEAL | EMERALD MCCARTHY-ERVIN | Beasley Allen |
| 4572213 | JO-ANN ICAO | | |
| 7241529 | JOANNE BAKER | | Chris Jackson |
| 4713050 | JOAQUIN BONILLA | | |
| 7240218 | JODIE ROBINSON | | Earl P Underwood Jr. |
| 7174933 | JOE RILEY | | Earl P Underwood Jr. |
| 2166650 | JOHANNA GUYTON | | The Law Offices of Daniel Harris |
| 7000478 | JOHN AMERSON | | |
| 7245145 | JOHN BISHOP | TAMMY BISHOP | Beasley Allen- signed by attorney |
| 756785 | JOHN DOUGHERTY | GERALDINE POMILIO | The Law Offices of Daniel Harris |
| 7245176 | JOHN HAWKER | | Beasley Allen- signed by attorney |
| 2325897 | JOHN KRUGER | | The Law Offices of Daniel Harris |
| 7243516 | JOHN PARKER | WENDY PARKER | Beasley Allen |
| 223584 | JOHN PUGA | CONSTANCE PUGA | The Law Offices of Daniel Harris |
| 2521046 | JOHN STRAWN | | Steven A Royston |
| 437356 | JOHN STRICKLAND | TANYA STRICKLAND | Financial Protection Law Center |
| 6952242 | JOHNENE PROBERT | GARY PROBERT | |
| 7167690 | JOHNNIE MOSELEY | WANDA MOSELEY | Earl P Underwood Jr. |
| 1987065 | JOHNNY PITTS | | Beasley Allen |
| 5835041 | JONATHAN KELLY | | |
| 4871316 | JOSE GONZALES | | |
| 1958126 | JOSE MEJIA | ROSA MEJIA | The Law Offices of Daniel Harris |
| 7242557 | JOSEPH ABRUSCATO | | Beasley Allen |
| 1705331 | JOSEPH BUSH | DOROTHY MULLER | The Law Offices of Daniel Harris |
| 6678456 | JOSEPH FARSETTA | | |
| 6245801 | JOSEPH PICK | KIMBERLY PICK | |
| 7234644 | JOYCE GRIGGS | | The Law Offices of Daniel Harris |
| 7189395 | JOYCE H WILLIAMS | | Earl P Underwood Jr. |
| 1420807 | JOYCE LUCAS | | Beasley Allen |
| 1653137 | JUAN BAEZ | CRUZ RIVERA | The Law Offices of Daniel Harris |
| 1922790 | JUANITA DOLLAR | | Beasley Allen |
| 1255492 | JUDY HORN | | Beasley Allen |
| 2332352 | JUDY REUSSER | | Earl P Underwood Jr. |
| 1669688 | JUDY SHIELDS | | The Law Offices of Daniel Harris |
| 1779851 | JULIE WISE | JEFFREY WISE | Beasley Allen- signed by attorney |
| 7241543 | JUSTIN HIGGINS | HEATHER HIGGINS | Earl P Underwood Jr. |
| 7187186 | KANDEE RUDOLPH COOLEY | | Earl P Underwood Jr. |
| 658539 | KAREN GERBIG | MARY HUSTON | The Law Offices of Daniel Harris |
| 7243424 | KAREN MOBLEY | | Beasley Allen |
| 2199511 | KEITH TAYLOR | HELEN TAYLOR | Earl P Underwood Jr. |
| 7242571 | KELLIE ALLGOOD | | Beasley Allen |
| 586436 | KELLY MEEK | RICHARD MEEK | Dennis P Strong |
| 285346 | KELLY SEDGWICK | JO LYNN SEDGWICK | The Law Offices of Daniel Harris |
| 7245152 | KENNETH COMEAUX | TINA COMEAUX | Beasley Allen- signed by attorney |
| 3289518 | KENNETH LILLY | | |
| 1681932 | KEVIN GENRY | DEBBIE GENRY | Beasley Allen |
| 269568 | KEVIN WESSEL | SHERRY WESSEL | The Law Offices of Daniel Harris |
| 1574173 | KEVIN WHITE | JULIE WHITE | Fred Schmerberg |
| 2061962 | KIMBERLY KIRK | SAMUEL KIRK | The Law Offices of Daniel Harris |
| 7242649 | LAFRANCO BRIDGES | | Beasley Allen |
| 2257815 | LARAMIE TYSON | CYNTHIA TYSON | Earl P Underwood Jr. |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 7243141 | LARRY JENNINGS | EMMA JENNINGS | Beasley Allen |
| 1673111 | LARRY STEARLEY | NANCY STEARELY | Earl P Underwood Jr. |
| 931175 | LARRY TOWNSEND | MILDRED TOWNSEND | Beasley Allen |
| 6604622 | LAURA CORRAL | | |
| 1772272 | LAURIE BASS | | |
| 1954548 | LAYTON OVERSTREET | | Earl P Underwood Jr. |
| 1704181 | LEONARD HUNTING | CAMMI HUNTING | |
| 278959 | LEONARD RICHARDSON | | Robert C Maland |
| 1357684 | LESLIE LAWRENCE | NORMA HAMILTON | |
| 1393880 | LILLIE JOHNSON | | Earl P Underwood Jr. |
| 4975595 | LINDA CREECH | | |
| 1043181 | LINDA LAPPIN | WILLIAM LAPPIN | The Law Offices of Daniel Harris |
| 7234354 | LINDA MOSS | | The Law Offices of Daniel Harris |
| 7174315 | LINDA PETTWAY | | Earl P Underwood Jr. |
| 7176272 | LINDA ROBINSON | | Earl P Underwood Jr. |
| 5916290 | LINDA WILLIAMS | IONA PHILLIPS | |
| 7245275 | LINDSAY SMITHERMAN | ROSS SMITHERMAN | Earl P Underwood Jr. |
| 7174025 | LISA CRUSE THOMAS | | Earl P Underwood Jr. |
| 7243523 | LISA PARKER | | Beasley Allen |
| 1645446 | LOIS ESTABROOK | WILLIAM ESTABROOK | Earl P Underwood Jr. |
| 299886 | LORENZO WILSON | JACQUELYN WILSON | |
| 1294989 | LORETTA WYCHE | EDGAR WYCHE | |
| 1165593 | LORI OMALLEY | | The Law Offices of Daniel Harris |
| 7240232 | LOUIE BROWN | | Earl P Underwood Jr. |
| 2415475 | LUCRETIA WYATT | MICHAEL WYATT | Beasley Allen |
| 1774771 | LUISA BOLO | JORGE BOLO | The Law Offices of Daniel Harris |
| 1743159 | LUTHER MARBURY | | Beasley Allen |
| 513784 | MADELINE CORDOVA | | G Michael Schuyler PC |
| 1306316 | MARCIA NOWIK | | The Law Offices of Daniel Harris |
| 705097 | MARGARET CRADDOCK | | |
| 3007426 | MARGOT DILLON | | |
| 7240034 | MARIA HENDERSON | | Law Offices Edelman, Combs, Latturner & Goodwin LLC |
| 1977516 | MARIA LARA | WENCES GARCIA | The Law Offices of Daniel Harris |
| 7243486 | MARIA MOSES | GARY MOSES | Beasley Allen |
| 1097481 | MARK TERRELL | | |
| 1211733 | MARSELL GLOVER | BARBARA GLOVER | Bell & Boyd |
| 948753 | MARTY PITTMAN | JANET PITTMAN | Earl P Underwood Jr. |
| 7245084 | MARVIN WEBB | PRISCILLA WEBB | Beasley Allen |
| 1734294 | MARY BERDECIA | ZELIA ANGELE | |
| 7242779 | MARY CHEEVERS | | Beasley Allen |
| 2251967 | MARY HALL | | The Law Offices of Daniel Harris |
| 1824612 | MARY HOLYFIELD | JESSIE HOLYFIELD | Earl P Underwood Jr. |
| 1803839 | MARY KANTOR | JOHN KANTOR | Earl P Underwood Jr. |
| 5469758 | MARY LUCAS | | Chris Jackson |
| 7180583 | MARY TILLMAN | JAMIE TILLMAN | Earl P Underwood Jr. |
| 2407333 | MATTIE PACE | | Beasley Allen |
| 4256090 | MEHDI BOORBOOR | | |
| 7245282 | MELVIN ABRAMS | ALICE ABRAMS | Earl P Underwood Jr. |
| 7180590 | MELVIN MCCOMBS | BARBARA MCCOMBS | Earl P Underwood Jr. |
| 7245107 | MEREDITH WHITE | | Beasley Allen |
| 7234255 | MICHAEL COX | SUSAN LAWRENCE | The Law Offices of Daniel Harris |
| 1119473 | MICHAEL EVANS | ROBIN EVANS | |
| 2323152 | MICHAEL GRUHLKE | LORIE GRUHLKE | The Law Offices of Daniel Harris |
| 7240225 | MICHAEL HILL | TARA HILL | Earl P Underwood Jr. |
| 1900538 | MICHAEL JONES | DEBBIE JONES | Beasley Allen |
| 7192135 | MICHAEL W KINARD | CHERYL L KINARD | Earl P Underwood Jr. |
| 1762648 | MICHEAL OKEEFE | SUSAN OKEEFE | The Law Offices of Daniel Harris |
| 7192128 | MICHELLE DUNGAN | JOHNATHAN DUNGAN | Earl P Underwood Jr. |
| 7234286 | MICHELLE GALLANT | TRAYVASS GALLANT | The Law Offices of Daniel Harris |
| 7243417 | MICHELLE MCNAMARA | | Beasley Allen |
| 2353586 | MICHELLE PRATER | ROBERT PRATER | Beasley Allen |
| 1469769 | MIRIAM HASKINS | | The Law Offices of Daniel Harris |
| 1857887 | MONDRIA MARSHALL | THOMAS MARSHALL | Earl P Underwood Jr. |
| 7234408 | MONTREA KITE | JOSEPH KITE | The Law Offices of Daniel Harris |
| 1458510 | MONYA SKIDMORE | | |
| 724685 | MORRIS GILLIAM | FREDERICA WALLACE | Beasley Allen- signed by attorney |
| 7242793 | NANCY CONNELL | | Beasley Allen |
| 7234613 | NANCY FULLER | KURT FULLER | The Law Offices of Daniel Harris |
| 7242601 | NARDA BAKER | | Beasley Allen |
| 7233852 | NATALIE CLEMONS | | The Law Offices of Daniel Harris |
| 954792 | NINA OLSEN | | |
| 7287374 | NORMAN DOBBINS | | UAW Legal Services Plan |
| 1666427 | ORA PATTERSON | | Beasley Allen |
| 7335082 | PAM BARLETTA | | The Law Offices of Daniel Harris |
| 3670118 | PAM KUBIA | STEVEN NELSON | The Law Offices of Daniel Harris |
| 1687606 | PAMELA BROWN | | The Law Offices of Daniel Harris |
| 7243165 | PAMELA JOHNSON | | Beasley Allen |
| 1066265 | PATRICIA PORTELLI | | Winters & King Inc |
| 1885019 | PAUL ABEYTA | SHERRI ABEYTA | Geoff Giles |
| 7180576 | PAUL H HOWELL | DIANE HOWELL | Earl P Underwood Jr. |
| 7234361 | PAUL NEWBOLT | | The Law Offices of Daniel Harris |
| 7243080 | PAULA JACKSON | | Beasley Allen |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 1718720 | PEDRO BENUELOS | CELIA BANUELOS | The Law Offices of Daniel Harris |
| 1742428 | PENNY STEYER | | |
| 7234477 | PETER GRABOWSKI | | The Law Offices of Daniel Harris |
| 7243820 | PHILIP TUCKER | LETRINA TUCKER | Beasley Allen |
| 7199004 | PKANITA BONNER | | Earl P Underwood Jr. |
| 994361 | PRESTON JOYNER | | The Law Offices of Daniel Harris |
| 7245114 | QUINCY ALEXANDER | | Beasley Allen- signed by attorney |
| 2160115 | R BEAN | BARBARA BEAN | The Law Offices of Daniel Harris |
| 7234491 | RALPH RODRIGUEZ | BARBARA CHAPMAN | The Law Offices of Daniel Harris |
| 7243578 | RALPH SLACK JR | CATHA SLACK | Beasley Allen |
| 7182365 | RAMONA & LEWIS GULLEY | | Kenneth J Riemer |
| 7187209 | RANDOLPH CARPENTER | | Earl P Underwood Jr. |
| 7233838 | RANDY KENNEDY | AMII KENNEDY | The Law Offices of Daniel Harris |
| 7243097 | RAOUL JACKSON | | Beasley Allen |
| 244060 | RAYMOND MARTENS | | |
| 7245220 | RENA JACKSON | | Beasley Allen- signed by attorney |
| 4895404 | RENGOLD ASKEROV | | |
| 884259 | RENOSHIA KING | | Earl P Underwood Jr. |
| 2865317 | REX SUTHERLAND | | |
| 2374628 | RHONDA TAYLOR | | Beasley Allen |
| 297332 | RICHARD BAXTER | | |
| 7180620 | RICHARD BOWLING | CHARRYL BOWLING | Earl P Underwood Jr. |
| 3394472 | RICHARD CUTTS | | |
| 7242946 | RICHARD GRIFFIN | REBECCA GRIFFIN | Beasley Allen |
| 1364484 | RICHARD JANEWAY | | The Law Offices of Daniel Harris |
| 2183077 | RICHARD PIPKINS | | Earl P Underwood Jr. |
| 7189425 | RICHARD POE | CHERYL POE | Earl P Underwood Jr. |
| 5702718 | RIGOBERTO LEON | | |
| 785532 | ROBERT BODINE | | |
| 7187216 | ROBERT MORGAN | MARJORIE MORGAN | Earl P Underwood Jr. |
| 3264744 | ROBERT SMITH | JOYAN SMITH | |
| 859653 | ROBERT VIGIL | MARLINNA VIGIL | The Law Offices of Daniel Harris |
| 7234545 | ROCCO TIERI | | The Law Offices of Daniel Harris |
| 266710 | RODNEY MEANS | | Chris Jackson |
| 5729746 | RONALD BROWNELL | | |
| 7245190 | RONALD HOUSEKEEPER | JUDITH HOUSEKEEPER | Beasley Allen- signed by attorney |
| 7180569 | ROOSEVELT G HARRIS | FLORITA HARRIS | Earl P Underwood Jr. |
| 1372854 | RORAL HALL | PATRICIA HALL | Beasley Allen |
| 7243004 | ROSA HALL | | Beasley Allen |
| 7234651 | ROSALIND VAN GORP | SHERRY VAN GORP | The Law Offices of Daniel Harris |
| 1738070 | ROSE TERRY | | The Law Offices of Daniel Harris |
| 2141862 | ROY PARNELL | TERRY WATT | The Law Offices of Daniel Harris |
| 2318394 | RUBY WILLIAMS | KENNETH WILLIAMS | Beasley Allen |
| 3486313 | RUFO CARDENAS | SHAROLYNN CARDENAS | |
| 1546439 | RUSSELL BITTER | | |
| 2376660 | SAMUEL ANDREWS | | Beasley Allen |
| 7202711 | SANDRA JONES | LEWIS JONES | |
| 1860245 | SANDRA LEUTSCH | | Beasley Allen |
| 6064877 | SANDRA WYNN | | |
| 1320800 | SARA DELCAMBRE | TERRY DELCAMBRE | Beasley Allen- signed by attorney |
| 918183 | SCOTT DEARDEN | | The Law Offices of Daniel Harris |
| 2092874 | SCOTT OLIVER | | |
| 1451726 | SCOTT TRAWICK | | Earl P Underwood Jr. |
| 7234293 | SELVIN QUIRE | BEATRICE QUIRE | The Law Offices of Daniel Harris |
| 7192166 | SHARON WESLEY | | Earl P Underwood Jr. |
| 7234583 | SHAWN MALDONADO | SHARI MALDONADO | The Law Offices of Daniel Harris |
| 1397352 | SHAWNDREE CAMPBELL | | Earl P Underwood Jr. |
| 7234569 | SHEILA WARREN | | The Law Offices of Daniel Harris |
| 7245350 | SHELBY RULEY | | |
| 2208855 | SHELIA JACKSON | MICHAEL GARITY | Earl P Underwood Jr. |
| 4526117 | SHERRETH RUSSELL | | |
| 1015850 | SHERRY PEARSON | JOSEPH PEARSON | The Law Offices of Daniel Harris |
| 4706526 | SHERYL RIDDLE | | |
| 2182339 | SHIRLEY DEDMON | BURT DEDMON | |
| 1606386 | SHIRLEY WHITE | MICHAEL WHITE | Beasley Allen |
| 1607062 | SIM HOLMES | | Beasley Allen |
| 7189418 | STANLEY DANIELS | | Earl P Underwood Jr. |
| 7174070 | STEPHEN ROLLIN | APRIL ROLLIN | Earl P Underwood Jr. |
| 7243561 | STEPHEN RUTLAND | RITA RUTLAND | Beasley Allen |
| 156622 | STEVE DYE | | |
| 7234392 | STEVEN STEELE | DAWN PEIL | The Law Offices of Daniel Harris |
| 1688290 | STEVEN ZERBACH | MARGARET ZERBACH | POA signed |
| 333191 | STUART BORGERT | | |
| 7242748 | SUSAN CANNON | | Beasley Allen |
| 2184456 | SUSAN FERRARA | | The Law Offices of Daniel Harris |
| 1737523 | SUSAN HUDGINS | | Beasley Allen |
| 7243158 | SUSAN JOHNSON | | Beasley Allen |
| 7245138 | SYLVIA ANDREWS | | Beasley Allen- signed by attorney |
| 2134918 | SYLVIA ROBERTSON | JERRY ROBERTSON | Beasley Allen |
| 1284294 | TCHAIKOUSKY THOMAS | SONYA THOMAS | Beasley Allen |
| 1150391 | TED CORBIN | | Beasley Allen |
| 5845255 | TERRY SMITH | | |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 7243660 | TERRY TOODLE | | Beasley Allen |
| 5278756 | THEODORE NOFER | ESTHER NOFER | |
| 4507109 | THERESA DESMARAIS | ROBERT DESMARAIS | |
| 7243431 | THERESA MOORE | CHARLIE MOORE | Beasley Allen |
| 454742 | THOMAS APPLEGATE | | The Law Offices of Daniel Harris |
| 7176425 | THOMAS HEINEMAN | MARIAM HEINEMAN | Earl P Underwood Jr. |
| 7208324 | THOMAS JACKSON | DOROTHY JACKSON | Earl P Underwood Jr. |
| 2192628 | THOMAS SMITH | SHEILA HANN | Beasley Allen |
| 7214448 | TIMMY HUGHES | | Earl P Underwood Jr. |
| 412728 | TIMOTHY VINSON | | |
| 804929 | TROY MORGIDA | MELISSA MORGIDA | The Law Offices of Daniel Harris |
| 7245398 | VALECIA MCCRANEY | | Earl P Underwood Jr. |
| 7187278 | VERLETTA DONALD | | Earl P Underwood Jr. |
| 3470220 | VERNELL BALL-DANIEL | | The Law Offices of Daniel Harris |
| 5015436 | VERNON SERR | BARBARA SERR | |
| 7243400 | VERONICA MCNAB | | Beasley Allen |
| 871884 | VICENTE TOSCANO | | |
| 769730 | VICKI CALDER | | The Law Offices of Daniel Harris |
| 7199141 | VILMA HALL | | Earl P Underwood Jr. |
| 7182952 | WALLACE RESMONDO | CAROL RESMONDO | Earl P Underwood Jr. |
| 7174391 | WILBERT COOLEY | | Earl P Underwood Jr. |
| 7240003 | WILLET NOON | | Earl P Underwood Jr. |
| 1530346 | WILLIAM ANDERSON | | Earl P Underwood Jr. |
| 2017839 | WILLIAM BALDWIN | GWEN BALDWIN | Earl P Underwood Jr. |
| 1751338 | WILLIAM CHAMPION | JACKIE CHAMPION | Beasley Allen |
| 7243226 | WILLIAM KERVIN | | Beasley Allen |
| 3058985 | WILLIAM MOREL | ARI MOREL | Parker & Dufresne PA |
| 7189432 | WILLIE CHANEY | SHIRLEY CHANEY | Earl P Underwood Jr. |
| 2234434 | WILLIE GOLSTON | SIMON GOLSTON | Earl P Underwood Jr. |
| 7187261 | WILLIE JAMES FINKLEA JR | | Earl P Underwood Jr. |
| 7243271 | WILLIE MCCLOUD | RHONDA MCCLOUD | Beasley Allen |
| 7180545 | WILLIS MITCHELL | LESIA MITCHELL | Earl P Underwood Jr. |

The following opt out requests were submitted in groups by Counsel as indicated. They were not individually signed and could not all be located as class members.

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| N/A | ALLEN COWART | KAY COWART | Earl P Underwood Jr |
| N/A | ALVIN MOORE | | Earl P Underwood Jr |
| N/A | ANDREW SZURLEY | BERNADINE SZURLEY | Family and Consumer Law Center |
| N/A | ANGEL RAMIREZ | BRENDA RAMIREZ | Family and Consumer Law Center |
| N/A | ANGELA SANDERSON | | Earl P Underwood Jr |
| N/A | ANNE PARKER | MARY ANN HORNE | Edelman, Combs, Latturner & Goodwin |
| N/A | ANTHONY BRICKER | MICHELLE BRICKER | Edelman, Combs, Latturner & Goodwin |
| 387705 | ANTHONY IBARRONDO | | Family and Consumer Law Center |
| N/A | ANTHONY LEPORE | LAURIE LEPORE | Family and Consumer Law Center |
| N/A | ANTHONY RAIA | LORIANNE RAIA | Family and Consumer Law Center |
| 1201581 | ANTOINETTE GRAHAM | | Family and Consumer Law Center |
| N/A | ANTONIO OLIVEIRA | | Family and Consumer Law Center |
| N/A | ANTONIO OLIVEIRA | | Family and Consumer Law Center |
| N/A | AQUANITA ORR | | Earl P Underwood Jr |
| N/A | ARTHUR WALKER | | Earl P Underwood Jr |
| N/A | BABATUNDE ISHMAEL | SEIDAT ISHMAEL | Edelman, Combs, Latturner & Goodwin |
| 7236891 | BARBARA BURKE | | Family and Consumer Law Center |
| N/A | BARBARA HARPER | | Earl P Underwood Jr |
| 1014280 | BARBARA HOLLAND | | Family and Consumer Law Center |
| N/A | BARBARA JOHNSON | ANDREW JOHNSON | Edelman, Combs, Latturner & Goodwin |
| N/A | BARBARA SHERMAN | | Family and Consumer Law Center |
| N/A | BARBARA SKANES | | Edelman, Combs, Latturner & Goodwin |
| N/A | BARRY LAFLEUR | | Family and Consumer Law Center |
| N/A | BENJAMIN JOHNSON | | Earl P Underwood Jr |
| N/A | BENJAMIN LEWIS | | Earl P Underwood Jr |
| N/A | BENJAMIN MILLER | KATHERINE MILLER | Edelman, Combs, Latturner & Goodwin |
| 485968 | BERNARD BEAUREGARD | JEAN MORIN | Family and Consumer Law Center |
| N/A | BERNARD LAMBERT | DINAH LAMBERT | Earl P Underwood Jr |
| 1500851 | BETTY FARIZER | ROBERT FARIZER | Family and Consumer Law Center |
| N/A | BEVERLY CHILDRES | | Edelman, Combs, Latturner & Goodwin |
| N/A | BOBBY JUDE JR | KELLIE JUDE | Edelman, Combs, Latturner & Goodwin |
| N/A | BRENDA BOWDEN | DARRON BOWDEN | Edelman, Combs, Latturner & Goodwin |
| N/A | BRETT BURRIS | CHRISTINA BURRIS | Edelman, Combs, Latturner & Goodwin |
| N/A | BRETT WERTEPNY | YVONNE WERTEPNY | Edelman, Combs, Latturner & Goodwin |
| N/A | BRYAN ESON | KAREN ESON | Edelman, Combs, Latturner & Goodwin |
| N/A | BYRON FLEMING | VICKI FLEMING | Edelman, Combs, Latturner & Goodwin |
| N/A | CALVIN BROWN | DORA BROWN | Edelman, Combs, Latturner & Goodwin |
| N/A | CARLOS ARCHER | CAROLYN ARCHER | Edelman, Combs, Latturner & Goodwin |
| N/A | CARLOS FILIAN | ALICIA MARGARITA FILIAN | Edelman, Combs, Latturner & Goodwin |
| N/A | CASTELLA HARRIS JONES (WILLIAMS HARRIS) | | Edelman, Combs, Latturner & Goodwin |
| 379618 | CATHY DANEAU | RICHARD DANEAU | Family and Consumer Law Center |
| N/A | CECILIA ROWAN | | Edelman, Combs, Latturner & Goodwin |
| N/A | CHARLES FOSTER | | Edelman, Combs, Latturner & Goodwin |
| N/A | CHARLES MOSS | | Family and Consumer Law Center |
| N/A | CHARLES PARISI | | Family and Consumer Law Center |
| N/A | CHARLES REHBOCK | LINDA REHBOCK | Edelman, Combs, Latturner & Goodwin |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| N/A | CHARLES SULLIVAN | | Family and Consumer Law Center |
| N/A | CHERIE CONNER | DOUGLAS CONNER | Edelman, Combs, Latturner & Goodwin |
| N/A | CHESTER JONES | JULIETTE JONES | Earl P Underwood Jr |
| N/A | CHONITA MEANS | | Earl P Underwood Jr |
| N/A | CHRISTENA BLAIN | THOMAS BLAIN | Edelman, Combs, Latturner & Goodwin |
| N/A | CHRISTINE KOSLA | JOSEPH KOSLA | Edelman, Combs, Latturner & Goodwin |
| N/A | CHRISTINE MEANS | | Earl P Underwood Jr |
| N/A | CHRISTINE SPARKS | | Earl P Underwood Jr |
| N/A | CHRISTOPHER CLARKE | KARIE CLARKE | Edelman, Combs, Latturner & Goodwin |
| 400916 | CHRISTOPHER DEPERRIO | SUSAN DEPERRIO | Family and Consumer Law Center |
| N/A | CHRISTOPHER DORTCH | | Earl P Underwood Jr |
| N/A | CHRISTOPHER KING | CHRISTINA KING | Edelman, Combs, Latturner & Goodwin |
| N/A | CHRISTOPHER LANCASTER | | Family and Consumer Law Center |
| N/A | CHRISTOPHER ROOP | SARAH ROOP | Edelman, Combs, Latturner & Goodwin |
| N/A | CHRISTOPHER WILSON | SHARON WILSON | Earl P Underwood Jr |
| N/A | CINDY GILLESPIE | | Edelman, Combs, Latturner & Goodwin |
| 5257805 | CLAIRE DINOBILE | | Family and Consumer Law Center |
| N/A | CLARENCE WAYLAND | | Edelman, Combs, Latturner & Goodwin |
| N/A | CLAUDE WILLIAMS | GLENNIE WILLIAMS | Earl P Underwood Jr |
| N/A | CLEMON MCGILL | LOUISE MCGILL | Earl P Underwood Jr |
| N/A | CLEO REID | | Earl P Underwood Jr |
| N/A | CLEOPHUS GRIME | | Earl P Underwood Jr |
| N/A | CLIFF FONSECA | DEBORA FONSECA | Edelman, Combs, Latturner & Goodwin |
| N/A | CLYDE MADDEN | CAROLYN MADDEN | Earl P Underwood Jr |
| N/A | CONNELL LIKELY | CYNTHIA LIKELY | Earl P Underwood Jr |
| N/A | CONSTANCE WHITTALL | | Family and Consumer Law Center |
| N/A | CURTIS GREEN | PAMELA GREEN | Earl P Underwood Jr |
| N/A | CURTIS RACKLEY | | Earl P Underwood Jr |
| N/A | DALE CHURCHILL | KELLEY CHURCHILL | Edelman, Combs, Latturner & Goodwin |
| 840378 | DANIEL BOYLE | | Family and Consumer Law Center |
| N/A | DANIEL SUTTON | JEANIE SUTTON | Edelman, Combs, Latturner & Goodwin |
| N/A | DANIEL VINCER | | Edelman, Combs, Latturner & Goodwin |
| N/A | DANNY MALLORY | PAMELA MALLORY | Earl P Underwood Jr |
| N/A | DARLENE MANDEVILLE | | Family and Consumer Law Center |
| 920490 | DAVID CROCKER | | Family and Consumer Law Center |
| N/A | DAVID DUCHENE | | Edelman, Combs, Latturner & Goodwin |
| N/A | DAVID KARLIN | | Edelman, Combs, Latturner & Goodwin |
| N/A | DAVID LACASSE | DOROTHY LACASSE | Family and Consumer Law Center |
| N/A | DAVID LANDGREN | | Edelman, Combs, Latturner & Goodwin |
| N/A | DAVID LHEUREUX | BARBARA LHEUREUX | Family and Consumer Law Center |
| N/A | DEAN ANDERSON | DIANE ANDERSON | Edelman, Combs, Latturner & Goodwin |
| 742061 | DEBRA JONES | | Family and Consumer Law Center |
| N/A | DELOIS MILLS | | Edelman, Combs, Latturner & Goodwin |
| N/A | DENISE RITTER | LYLE RITTER | Family and Consumer Law Center |
| N/A | DENISE RITTER | | Family and Consumer Law Center |
| N/A | DENNIS BELFORD | | Edelman, Combs, Latturner & Goodwin |
| 1790627 | DENNIS ISOM | LISA ISOM | Family and Consumer Law Center |
| N/A | DERECK KING | | Earl P Underwood Jr |
| N/A | DEREK ANTHONY | PATRINA ANTHONY | Edelman, Combs, Latturner & Goodwin |
| N/A | DEREK NELSON | CHRISTOPHER ALMOND | Edelman, Combs, Latturner & Goodwin |
| N/A | DERREL POWELL | LYNDA POWELL | Earl P Underwood Jr |
| N/A | DIANE RACINE | THEODORE RACINE | Family and Consumer Law Center |
| N/A | DINA MELUCCI | | Family and Consumer Law Center |
| 1742121 | DONALD DESLAURIES | | Family and Consumer Law Center |
| N/A | DONALD PELTIER | LINDA PELTIER | Family and Consumer Law Center |
| N/A | DONALD STURGIS | | Edelman, Combs, Latturner & Goodwin |
| N/A | DOROTHY BROWN | | Edelman, Combs, Latturner & Goodwin |
| 7237072 | DOROTHY GAETA | JOSEPH GAETA | Family and Consumer Law Center |
| N/A | DOROTHY ROBERSON | | Earl P Underwood Jr |
| N/A | EARL KEY | | Edelman, Combs, Latturner & Goodwin |
| N/A | EDDIE GERMAN | | Earl P Underwood Jr |
| N/A | EDDY PENA | | Family and Consumer Law Center |
| N/A | EDWARD DOOLITTLE | BABETTE DOOLITTLE | Edelman, Combs, Latturner & Goodwin |
| 7237096 | EDWARD GIUDITTA | | Family and Consumer Law Center |
| N/A | EDWIN VAZQUEZ | DENISE GONZALEZ | Family and Consumer Law Center |
| 1475494 | EILEEN EMERSON | | Family and Consumer Law Center |
| N/A | ELLAWEEN BYRD | | Earl P Underwood Jr |
| N/A | EMMIT RODGERS | CAROLYN RODGERS | Earl P Underwood Jr |
| N/A | ERIC BALARK | MICHELLE MCMILLER | Edelman, Combs, Latturner & Goodwin |
| N/A | ERIC SMITH | GUILLERMINA YANONG | Edelman, Combs, Latturner & Goodwin |
| N/A | ERNEST BURGESS | PEGGY BURGESS | Edelman, Combs, Latturner & Goodwin |
| 1264883 | ERRICK JONES | CAROL SIECZKOWSKI | Family and Consumer Law Center |
| 344197 | ERRICK JONES | CAROL SIECZKOWSKI | Family and Consumer Law Center |
| N/A | ERWIN GRAYSON | LILLIAN GRAYSON | Earl P Underwood Jr |
| N/A | ESTELLE PATTERSON | | Edelman, Combs, Latturner & Goodwin |
| N/A | EVELYN WRIGHT | MARY BATTLE | Edelman, Combs, Latturner & Goodwin |
| N/A | EVERETT ROSEMON | GRAUNDIA ROSEMON | Edelman, Combs, Latturner & Goodwin |
| N/A | FLOYD DUMAS II | BRENDA DUMAS | Edelman, Combs, Latturner & Goodwin |
| 1724417 | FRANCES HENNESSEY | | Family and Consumer Law Center |
| N/A | FRANCES MCCRAY | HAROLD MCCRAY | Family and Consumer Law Center |
| N/A | FRANK REGINE | | Family and Consumer Law Center |
| N/A | FREDERICK HUNTER | | Earl P Underwood Jr |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| N/A | FREDRICH GRABS | | Edelman, Combs, Latturner & Goodwin |
| N/A | GAIL SMITH | EDWARD SMITH | Edelman, Combs, Latturner & Goodwin |
| N/A | GARY LYNESS | LINDA LYNESS | Family and Consumer Law Center |
| 785914 | GAYLE ANDERHOLM | DAVID GEYSTER | Family and Consumer Law Center |
| 440134 | GAYLE ANDERHOLM | | Family and Consumer Law Center |
| N/A | GEARLD LAFONTAINE | ALINE LAFOUNTAINE | Family and Consumer Law Center |
| N/A | GEORGE GRAY | BOBBIE GRAY | Earl P Underwood Jr |
| N/A | GEORGE KRISE | DAYNA HAYNES | Edelman, Combs, Latturner & Goodwin |
| N/A | GERDA LAPORTE | | Family and Consumer Law Center |
| N/A | GILBERT TREADWELL | GENELLE TREADWELL | Edelman, Combs, Latturner & Goodwin |
| N/A | GLADYS FULLER | | Earl P Underwood Jr |
| N/A | GLENN ADAMS | LAVERNE ADAMS | Edelman, Combs, Latturner & Goodwin |
| 1521788 | GLENN DUPUIS | HOLLY DUPUIS | Family and Consumer Law Center |
| N/A | GRANT MORRING | MICHELLE MORRING | Earl P Underwood Jr |
| N/A | GWENDOLYN WILCOX | | Earl P Underwood Jr |
| N/A | HAROLD HOWARD | WILLIE MAE HOWARD | Earl P Underwood Jr |
| N/A | HATTIE JONES | | Earl P Underwood Jr |
| N/A | HECTOR RODRIGUEZ | BRENDA RODRIGUEZ | Family and Consumer Law Center |
| N/A | HENERY JACKSON | FAY JACKSON | Earl P Underwood Jr |
| N/A | HENRY BUMPERS | ELIZABETH BUMPERS | Edelman, Combs, Latturner & Goodwin |
| N/A | HENRY HOWARD | | Earl P Underwood Jr |
| N/A | HUGH TIPTON | MARY TIPTON | Earl P Underwood Jr |
| N/A | IDALIA MONTALVO (MARTINEZ) | | Family and Consumer Law Center |
| N/A | INGRID SALES | | Family and Consumer Law Center |
| N/A | IRA THOMPSON | | Edelman, Combs, Latturner & Goodwin |
| N/A | IRMA HENDERSON | | Earl P Underwood Jr |
| 7237034 | ISHA ETIENNE | | Family and Consumer Law Center |
| N/A | JACK FULLER | RHONDA FULLER | Earl P Underwood Jr |
| N/A | JACK PREIMESBERGER | DEBORAH PREIMESBERGER | Edelman, Combs, Latturner & Goodwin |
| N/A | JACOB BILLINGS | TAYLOR BILLINGS | Edelman, Combs, Latturner & Goodwin |
| 1676204 | JACQUELINE ARCHAMBAULT | | Family and Consumer Law Center |
| N/A | JACQUELINE BUCKNER | | Edelman, Combs, Latturner & Goodwin |
| N/A | JACQUELINE PECOR | | Family and Consumer Law Center |
| N/A | JACQUELINE TITUS-ASHFORD | | Edelman, Combs, Latturner & Goodwin |
| N/A | JAMES BUTLER | ADDIE BUTLER | Earl P Underwood Jr |
| 2137797 | JAMES BUTT | STEPHANIE CHARRON BUTT | Family and Consumer Law Center |
| N/A | JAMES MORRIS | PEGGY MORRIS | Earl P Underwood Jr |
| N/A | JAMES PACHECO | | Family and Consumer Law Center |
| 390088 | JAMIE BERTENSHAW | EARL BERTENSHAW | Family and Consumer Law Center |
| N/A | JANE KANTER | ALAN KANTER | Edelman, Combs, Latturner & Goodwin |
| N/A | JANET DIGGINS | | Edelman, Combs, Latturner & Goodwin |
| 1541854 | JANICE BURKE | CHARLES BURKE | Family and Consumer Law Center |
| 1645590 | JASON GOULD | DEANNA LACKEY | Family and Consumer Law Center |
| N/A | JEANNIE MONTEIRO | | Family and Consumer Law Center |
| N/A | JEFFREY BUSH | DEBORAH BUSH | Edelman, Combs, Latturner & Goodwin |
| 6618230 | JENNIFER CHANDLER | | Family and Consumer Law Center |
| N/A | JEROME MITCHELL | JANICE MITCHELL | Earl P Underwood Jr |
| N/A | JERRY ROTH | KATRINA PURDY-ROTH | Edelman, Combs, Latturner & Goodwin |
| N/A | JESSE DUNGAN | ADRA DUNGAN | Earl P Underwood Jr |
| N/A | JESSIE HOLYFIELD | THERESA HOLYFIELD | Earl P Underwood Jr |
| 1537260 | JOAN FORTIN | WILFRED FORTIN | Family and Consumer Law Center |
| N/A | JOE RILEY | | Earl P Underwood Jr |
| N/A | JOE WINTERS | | Edelman, Combs, Latturner & Goodwin |
| N/A | JOEL ORRISON | LANA ORRISON | Edelman, Combs, Latturner & Goodwin |
| N/A | JOHN EGGERT | JOHNNETTE EGGERT | Edelman, Combs, Latturner & Goodwin |
| N/A | JOHN KANTOR | MARY ANN KANTOR | Earl P Underwood Jr |
| N/A | JOHN MARINO | CHERYL MARINO | Family and Consumer Law Center |
| N/A | JOHN MCGEE | EVELYN MCGEE | Family and Consumer Law Center |
| N/A | JOHNNIE MOSELEY | WANDA MOSELEY | Earl P Underwood Jr |
| N/A | JOHNNY MARTIN | | Edelman, Combs, Latturner & Goodwin |
| N/A | JONATHAN DUNGAN | MICHELLE DUNGAN | Earl P Underwood Jr |
| N/A | JOSE RODRIGUEZ | VIRGINIA ALBARRON | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSE SALINAS | JUANITA & RUTH SALINAS | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH BLACKBURN | SHERRY BLACKBURN | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH BYRD | JOSIE BYRD | Earl P Underwood Jr |
| 7237010 | JOSEPH DONNELLY | JACQUELINE DONNELLY | Family and Consumer Law Center |
| N/A | JOSEPH MIKOWSKI | PATRICIA MIKOWSKI | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH NAURACY | GERADINE NAURACY | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH ONESIMUS | MYRA ONESIMUS | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH ROCCO | NANCY ROCCO | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH RODRIGUEZ | LYNORE RODRIGUEZ | Edelman, Combs, Latturner & Goodwin |
| N/A | JOSEPH WISNIEWSKI | TASHA WISNIEWSKI | Edelman, Combs, Latturner & Goodwin |
| N/A | JOYCE WILLIAMS | | Earl P Underwood Jr |
| N/A | JUAN PEREZ | CONSUELA PEREZ | Edelman, Combs, Latturner & Goodwin |
| 756488 | JULIE ADAMS | TODD ADAMS | Family and Consumer Law Center |
| N/A | KANDEE COOLEY | | Earl P Underwood Jr |
| 2002873 | KAREN BOWLES | | Family and Consumer Law Center |
| 7237089 | KAREN GRIFFIN | | Family and Consumer Law Center |
| N/A | KAREN JOHNSON | STANLEY JOHNSON | Edelman, Combs, Latturner & Goodwin |
| N/A | KATHLEEN SOUSA | | Family and Consumer Law Center |
| N/A | KEITH TAYLOR | HELEN TAYLOR | Earl P Underwood Jr |
| N/A | KEITH WALSH | YVONNE WALSH | Edelman, Combs, Latturner & Goodwin |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| 522953 | KELLIE KELSEY | | Family and Consumer Law Center |
| 2111841 | KENNETH BURTON | | Family and Consumer Law Center |
| 1430714 | KENNETH DEMERS | DAWN DEMERS | Family and Consumer Law Center |
| N/A | KENNETH SCOTT | MARCEY SCOTT | Edelman, Combs, Latturner & Goodwin |
| N/A | KENNETH THOMPSON | LINDA THOMPSON | Edelman, Combs, Latturner & Goodwin |
| N/A | KEVIN MORGAN | | Family and Consumer Law Center |
| N/A | KIM WRIGHT | | Edelman, Combs, Latturner & Goodwin |
| 820240 | KIMBERLEE OGRADY | | Family and Consumer Law Center |
| N/A | KING SMITH | | Edelman, Combs, Latturner & Goodwin |
| N/A | KURT WILSON SR | TERESA WILSON | Edelman, Combs, Latturner & Goodwin |
| N/A | LAMAR GRAY | VERNA GRAY | Edelman, Combs, Latturner & Goodwin |
| N/A | LARAMIE TYSON | CYNTHIA TYSON | Earl P Underwood Jr |
| N/A | LARRY STEARLEY | | Earl P Underwood Jr |
| N/A | LAURIE NEGRI | | Family and Consumer Law Center |
| N/A | LAYTON OVERSTREET | | Earl P Underwood Jr |
| N/A | LEO ROSSI | | Family and Consumer Law Center |
| N/A | LEONOR RAMOS | | Family and Consumer Law Center |
| N/A | LEROY MCCRANEY | VALECIA MCCRANEY | Earl P Underwood Jr |
| N/A | LILLIE JOHNSON | | Earl P Underwood Jr |
| 7236860 | LINDA BARRETT | | Family and Consumer Law Center |
| N/A | LINDA PETTWAY | | Earl P Underwood Jr |
| N/A | LINDA RITA | | Family and Consumer Law Center |
| N/A | LINDA ROBINSON | | Earl P Underwood Jr |
| N/A | LINDA SILVA | | Family and Consumer Law Center |
| N/A | LISA THOMAS | | Earl P Underwood Jr |
| N/A | LLOYD BRADLEY | DORETHA BRADLEY | Earl P Underwood Jr |
| N/A | LORI ANN DUSSIA | | Edelman, Combs, Latturner & Goodwin |
| N/A | LUANN SINGLETON | | Family and Consumer Law Center |
| N/A | MACKENZIE WILLIAMS | | Family and Consumer Law Center |
| N/A | MADISON PITTMAN | | Earl P Underwood Jr |
| N/A | MARGARET CRADDOCK | | Earl P Underwood Jr |
| 7237041 | MARIA EYRE | | Family and Consumer Law Center |
| N/A | MARIA PENA | | Family and Consumer Law Center |
| 7237065 | MARIAN FITZSIMONS | | Family and Consumer Law Center |
| N/A | MARIE FURGESON | | Edelman, Combs, Latturner & Goodwin |
| 190442 | MARK BENNISON | MARIA BENNISON | Family and Consumer Law Center |
| 1928716 | MARK FAZIO | GAYLE FAZIO | Family and Consumer Law Center |
| N/A | MARK LEHR | PATRICIA LEHR | Edelman, Combs, Latturner & Goodwin |
| N/A | MARLON MANIER | TANYA MANIER | Edelman, Combs, Latturner & Goodwin |
| N/A | MARTY PITTMAN | JANET PITTMAN | Earl P Underwood Jr |
| N/A | MARY LOUISSANT | | Family and Consumer Law Center |
| N/A | MARY TILLMAN | | Earl P Underwood Jr |
| N/A | MARY WRIGHT | | Family and Consumer Law Center |
| N/A | MATTIE REED | | Earl P Underwood Jr |
| N/A | MAURICE RICHER JR | STACEY RICHER | Family and Consumer Law Center |
| N/A | MELISSA HARRIS | | Edelman, Combs, Latturner & Goodwin |
| N/A | MELISSA RAY | | Family and Consumer Law Center |
| N/A | MELVIN ABRAMS | ALICE ABRAMS | Earl P Underwood Jr |
| N/A | MELVIN MCCOMBS | BARBARA MCCOMBS | Earl P Underwood Jr |
| N/A | MERVIN THOMAS | | Earl P Underwood Jr |
| 1217490 | MICHAEL CHAMPAGNE | | Family and Consumer Law Center |
| 842624 | MICHAEL CORREIA | SUSAN CORREIA | Family and Consumer Law Center |
| N/A | MICHAEL FOX | | Earl P Underwood Jr |
| 1017519 | MICHAEL FROST | KARLEEN FROST | Family and Consumer Law Center |
| N/A | MICHAEL GARITY | SHEILA GARITY | Earl P Underwood Jr |
| N/A | MICHAEL HOLZMEISTER | | Edelman, Combs, Latturner & Goodwin |
| N/A | MICHAEL IGAZ | CONNIE IGAZ | Edelman, Combs, Latturner & Goodwin |
| 7237126 | MICHAEL KELLEY | MARIA KELLEY | Family and Consumer Law Center |
| N/A | MICHAEL KINARD | CHERYL KINARD | Earl P Underwood Jr |
| N/A | MICHAEL MANNING | | Earl P Underwood Jr |
| N/A | MICHAEL MONTGOMERY | MICHELLE MONTGOMERY | Edelman, Combs, Latturner & Goodwin |
| N/A | MICHAEL PIERCE | JENNIFER PIERCE | Edelman, Combs, Latturner & Goodwin |
| 7237058 | MICHELLE FARRELL | | Family and Consumer Law Center |
| 7237102 | MICHELLE GUILLEMETTE | MICHAEL GUILLEMETTE | Family and Consumer Law Center |
| N/A | MIGUEL SANCHEZ | | Edelman, Combs, Latturner & Goodwin |
| N/A | MIKE KUKLA | | Edelman, Combs, Latturner & Goodwin |
| N/A | MIKE MAGLIANO | JUDITH MAGLIANO | Edelman, Combs, Latturner & Goodwin |
| N/A | MILTON RAMALHO | MARLENE RAMALHO | Family and Consumer Law Center |
| N/A | MINNIE LINDSAY | | Earl P Underwood Jr |
| N/A | MONICA JONES | EVERETT WASHINGTON | Edelman, Combs, Latturner & Goodwin |
| N/A | NANCY GARCIA | | Edelman, Combs, Latturner & Goodwin |
| N/A | NANCY PATRIE | | Family and Consumer Law Center |
| N/A | NANCY SULLIVAN | | Family and Consumer Law Center |
| N/A | NELSON JIMENEZ | MELINDA JIMENEZ | Edelman, Combs, Latturner & Goodwin |
| N/A | NILE HAWKINS | | Edelman, Combs, Latturner & Goodwin |
| N/A | NORMAN MARTIN | CHRISTINE MARTIN | Edelman, Combs, Latturner & Goodwin |
| N/A | OSCAR FREEBERG | MARIANNE FREEBERG | Edelman, Combs, Latturner & Goodwin |
| N/A | PATRICIA LEAL | | Family and Consumer Law Center |
| N/A | PATRICK LEWIS | VIOLATA LEWIS | Edelman, Combs, Latturner & Goodwin |
| 1914320 | PAUL AGUIAR | GUILHERMINA AGUIAR | Family and Consumer Law Center |
| N/A | PAUL HOWELL | DIANE HOWELL | Earl P Underwood Jr |
| N/A | PAULE SPENCER | ALAINE SPENCER | Family and Consumer Law Center |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| N/A | RACHEL NASON | DAVID NASON | Family and Consumer Law Center |
| N/A | RAMONA GULLEY | | Earl P Underwood Jr |
| N/A | RANDALL SMITH | CINDY SMITH | Edelman, Combs, Latturner & Goodwin |
| N/A | RANDOLPH CARPENTER | | Earl P Underwood Jr |
| N/A | RANDY PARKER | CAROLYN PARKER | Edelman, Combs, Latturner & Goodwin |
| N/A | RENEE LECLERC | | Family and Consumer Law Center |
| N/A | RENZA HEARD | GLORIES HEARD | Edelman, Combs, Latturner & Goodwin |
| 881845 | RICHARD GABORIAULT | KERRY GABORIAULT | Family and Consumer Law Center |
| N/A | RICHARD LENAHAN | | Family and Consumer Law Center |
| N/A | RICHARD PIPKINS | | Earl P Underwood Jr |
| N/A | RICHARD POE | CHERYL POE | Earl P Underwood Jr |
| 7236983 | RITA CORREIA | BRUCE CORREIA | Family and Consumer Law Center |
| N/A | RITA GUYDON | KEVIN GUYDON | Edelman, Combs, Latturner & Goodwin |
| N/A | ROBERT COBURN | DEBORAH COBURN | Earl P Underwood Jr |
| N/A | ROBERT COLE | BRENDA COLE | Edelman, Combs, Latturner & Goodwin |
| 244985 | ROBERT KENNY | DEBORAH KENNY | Family and Consumer Law Center |
| 559898 | ROBERT KENNY | DEBORAH KENNY | Family and Consumer Law Center |
| N/A | ROBERT MORGAN | MARJORIE MORGAN | Earl P Underwood Jr |
| N/A | ROBERT WAYNE | TWILA WAYNE | Edelman, Combs, Latturner & Goodwin |
| N/A | ROCHELLE WASHINGTON | SIDNEY WASHINGTON | Edelman, Combs, Latturner & Goodwin |
| N/A | ROGER LUEDTKE | CHRISTINE LUEDTKE | Edelman, Combs, Latturner & Goodwin |
| 833004 | ROLAND DANIS | LORI DANIS | Family and Consumer Law Center |
| N/A | ROLAND VADENAIS | SHIRLEY VADENAIS | Family and Consumer Law Center |
| 2050232 | RONALD BEAUDOIN | CAROL BEAUDOIN | Family and Consumer Law Center |
| 1781571 | RONALD BENOIT | MONIQUE BENOIT | Family and Consumer Law Center |
| N/A | ROOSEVELT HARRIS | FLORITA HARRIS | Earl P Underwood Jr |
| N/A | ROSE BLACK | DAVID BLACK | Edelman, Combs, Latturner & Goodwin |
| 389969 | ROSS HARTINGTON | | Family and Consumer Law Center |
| N/A | ROSS SMITHERMAN | LINDSEY SMITHERMAN | Earl P Underwood Jr |
| N/A | SAMUEL STRATFORD | CHRISTINA STRATFORD | Edelman, Combs, Latturner & Goodwin |
| N/A | SANDRA BERQUIST | | Edelman, Combs, Latturner & Goodwin |
| N/A | SANDRA HARRIS | | Edelman, Combs, Latturner & Goodwin |
| N/A | SANDRA MCGOWAN | | Edelman, Combs, Latturner & Goodwin |
| N/A | SARAH CHAUMLEY | | Edelman, Combs, Latturner & Goodwin |
| N/A | SCOTT JEFFRESS | PAMELA JEFFRESS | Edelman, Combs, Latturner & Goodwin |
| N/A | SCOTT TRAWICK | | Earl P Underwood Jr |
| N/A | SERGIO SALAZAR | GUADALUPE SALAZAR | Edelman, Combs, Latturner & Goodwin |
| N/A | SHARON BOYD | | Earl P Underwood Jr |
| N/A | SHARON COLEMAN | | Edelman, Combs, Latturner & Goodwin |
| N/A | SHARON CRAWFORD | | Earl P Underwood Jr |
| N/A | SHERRY ADKINS | JAMES ADKINS | Edelman, Combs, Latturner & Goodwin |
| N/A | SHREE ROBINSON | JAMES ROBINSON | Edelman, Combs, Latturner & Goodwin |
| N/A | SIGISMUND OGUN | | Family and Consumer Law Center |
| N/A | SIMON GOLSTON | WILLIE MAE GOLSTON | Earl P Underwood Jr |
| N/A | SONJA DAVIS | DONYA DAVIS | Edelman, Combs, Latturner & Goodwin |
| N/A | SPYROS POLYDOROS | BETTY POLYDOROS | Edelman, Combs, Latturner & Goodwin |
| N/A | STACEY MAILHOT | | Family and Consumer Law Center |
| N/A | STACY-ANN MCNAMEE | GEORGE MCNAMEE | Family and Consumer Law Center |
| N/A | STANLEY DANIELS | GLADYS DANIELS | Earl P Underwood Jr |
| N/A | STEPHEN BOOHER | | Edelman, Combs, Latturner & Goodwin |
| 1819045 | STEPHEN KORLACKI | DAWN KORLACKI | Family and Consumer Law Center |
| N/A | STEPHEN ROLLIN | APRIL ROLLIN | Earl P Underwood Jr |
| 7237027 | STEVEN DURTA | KAREN DURTA | Family and Consumer Law Center |
| N/A | STEVEN HODOR | VALERIE HODOR | Edelman, Combs, Latturner & Goodwin |
| N/A | STEVEN SILVA | | Family and Consumer Law Center |
| N/A | STUART BELFELD | MARIANNE BELFELD | Edelman, Combs, Latturner & Goodwin |
| 7236914 | SUSAN CAULEY | | Family and Consumer Law Center |
| 7236952 | SUSAN CORREIA | | Family and Consumer Law Center |
| N/A | SUZETTE ADDISON | | Edelman, Combs, Latturner & Goodwin |
| N/A | TAMMY GOODS | | Edelman, Combs, Latturner & Goodwin |
| N/A | TARA WALCZAK-DAEGE | JONATHAN DAEGE | Edelman, Combs, Latturner & Goodwin |
| N/A | TERRANCE SHEPARD | BARBARA SHEPARD | Edelman, Combs, Latturner & Goodwin |
| N/A | TERRY BOTHWELL | CHERYL BOTHWELL | Edelman, Combs, Latturner & Goodwin |
| N/A | TERRY TALLEY | CHERYL TALLEY | Edelman, Combs, Latturner & Goodwin |
| N/A | THELMA COWLES | TERRY COWLES | Edelman, Combs, Latturner & Goodwin |
| N/A | THOMAS CAMPAU | KATHRYN BAMPAU | Edelman, Combs, Latturner & Goodwin |
| N/A | THOMAS HEINEMAN | MARIAM HEINEMAN | Earl P Underwood Jr |
| N/A | THOMAS JACKSON | DOROTHY JACKSON | Earl P Underwood Jr |
| N/A | THOMAS WILDERMUTH | VICTORIA WILDERMUTH | Edelman, Combs, Latturner & Goodwin |
| N/A | THOMASINA TURNER | | Family and Consumer Law Center |
| N/A | TIMMY TYRENE HUGHES | | Earl P Underwood Jr |
| N/A | TIMOTHY MILLER | ANGELA MILLER | Earl P Underwood Jr |
| 1451528 | TRACY BUTLER | | Family and Consumer Law Center |
| N/A | TREGG HOWZE | WANDA HOWZE | Edelman, Combs, Latturner & Goodwin |
| N/A | VELMA JEAN JILES | | Edelman, Combs, Latturner & Goodwin |
| N/A | VENUS ROBBINS | | Earl P Underwood Jr |
| N/A | VERLATTA DONALD | | Earl P Underwood Jr |
| 771535 | VERONICA CARNEY | | Family and Consumer Law Center |
| N/A | VILMA HALL | | Earl P Underwood Jr |
| 7237119 | VINCENT KELLEHER | | Family and Consumer Law Center |
| N/A | VIOLA GREEN | | Edelman, Combs, Latturner & Goodwin |
| N/A | VIRGINIA BEANE | ROBERT BEANE | Edelman, Combs, Latturner & Goodwin |

EXHIBIT A
AMERIQUEST MDL OPT OUT LIST

| Class Member ID | Name1 | Name2 | Counsel Represented |
|---|---|---|---|
| N/A | WALLACE RESMONDO | | Earl P Underwood Jr |
| N/A | WALTER CAMPBELL | SHAWNDRESS CAMPBELL | Earl P Underwood Jr |
| N/A | WILBERT COOLEY | | Earl P Underwood Jr |
| N/A | WILLIAM ESTABROOK | LOIS ESTABROOK | Earl P Underwood Jr |
| N/A | WILLIAM MEEHAN | | Family and Consumer Law Center |
| N/A | WILLIAM PINTSAK | SANDRA PINTSAK | Edelman, Combs, Latturner & Goodwin |
| N/A | WILLIAM REED | CECILIA REED | Earl P Underwood Jr |
| N/A | WILLIE CHANEY | SHIRLEY CHANEY | Earl P Underwood Jr |
| N/A | WILLIE FINKLEA | CHRISTENE FINKLEA | Earl P Underwood Jr |
| N/A | WILLIE HOWARD | FLORASTINE HOWARD | Earl P Underwood Jr |
| N/A | WILLIE MITCHELL | LISA MITCHELL | Earl P Underwood Jr |
| N/A | YVETTE WILLIAMS | JESSTIN WILLIAMS | Edelman, Combs, Latturner & Goodwin |
| N/A | YVONNE NIMOX | | Edelman, Combs, Latturner & Goodwin |
| N/A | ZENAIDA PENA | | Family and Consumer Law Center |