**EXHIBIT A**

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Abrams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-04258 (N.D. Ill.), filed July 27, 2007 | Alice and Melvin Abrams | Heritage Title | Stewart Title Guaranty Company | April 26, 2004 |
| *Abruscato, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04548 (N.D. Ill.), filed on July 11, 2008 | Joseph Abruscato | Heritage Title | Stewart Title Guaranty Company | March 28, 2005 |
| | Harry G. Bodin, Jr. | National Real Estate | Fidelity National Title Insurance Company | March 24, 2003 |
| | Jessie and Mary Floyd | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | January 24, 2006 |
| *Adams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01626 (N.D. Ill.), filed January 22, 2007 | Glenn and Laverne Adams | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Insurance Title | February 9, 2004 |
| *Adams, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00180 (N.D. Ill.), filed on June 27, 2007 | Julie and Todd Adams | Blackstone National Title, LLC; Law Offices of Daniel J. Nigro | First American Title Insurance Company | May 14, 2005 |
| *Addison v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04728 (N.D. Ill.), filed June 5, 2006 | Suzette Addison | ATM Corporation of America, a Pennsylvania corporation; and Scott Drier, an individual | Old Republic Title Insurance Company | August 6, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Adkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04741 (N.D. Ill.), filed August 31, 2006 | Sherry and James Adkins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 31, 2004 |
| *Allgood v. Ameriquest Mortgage Co, et al.*, Case No. 08-CV-07279 (N.D. Ill.), filed on October 30, 2008 | Kellie H. Allgood | Heritage Title; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | November 2, 2005 |
| *Anderson et al v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | John W. Anderson Jr. | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 24, 2003 |
| | Benjamin and Manuel Barboza | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | April 22, 2003 |
| | Beverley and Kathy Bessette | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | September 12, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | John and Maryann Iwanczenko | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | January 15, 2003 |
| | Keith Jensen | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | December 10, 2004 |
| | Pearl and Roosevelt Oliver | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 21, 2004 |
| | John Pokorny Jr. | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 20, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Rachel and Shaun O'Rourke | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | April 8, 2004 |
| | Sonia Spence-English | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | August 8, 2003 |
| | Dennis and Brenda Holmes | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | February 11, 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
|  | Patricia and Michael Szynal | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title | January 24, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | June 28, 2004 |
| *Anderson, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05064 (N.D. Ill.), filed September 5, 2007 | Pkanita Bonner | Heritage Title | Stewart Title Guaranty Company | July 24, 2004 |
|  | Randolph Carpenter | Heritage Title | Stewart Title Guaranty Company | May 10, 2005 |
|  | James and Lisa Hardin | Heritage Title | Stewart Title Guaranty Company | June 23, 2005 |
| *Anderson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Dean and Diane Anderson | Law Offices of Daniel J. Nigro | First American Title Insurance Company | March 3, 2005 |
| *Anthony, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05581 (N.D. Ill.), filed August 16, 2007 | Roosevelt and Florita Harris | Heritage Title | Stewart Title Guaranty Company | September 24, 2004 |
|  | Harold and Willie May Howard | Heritage Title | Stewart Title Guaranty Company | May 28, 2005 |
|  | Hattie Jones | Heritage Title | Stewart Title Guaranty Company | August 15, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Anthony, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01748 (N.D. Ill.), filed February 21, 2007 | Patrina and Derek Anthony | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, Division of First American Title Company | May 17, 2005 |
| *Applegate, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04867 (N.D. Ill.), filed September 8, 2006 | Linda and Thomas Applegate | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | December 3, 2003 |
| *Archer, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00328 (N.D. Ill.), filed December 4, 2006 | Carolyn and Carlos Archer | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | January 18, 2005 |
| *Bailey, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Wray and Wendy Bailey  Loan #0042412726 | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | February 5, 2003 |
| | Wray and Wendy Bailey  Loan #0079494589 | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 8, 2004 |
| | Juan Garcia | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | August 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Colin Holloway | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 3, 2004 |
| | Jeffrey and Ellen Kozlowski | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 2, 2004 |
| | Bruce and Deborah Lauzier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | August 20, 2004 |
| | Scott A. Leblanc | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | March 20, 2004 |
| | Carlos Martinez | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 3, 2004 |
| | Winston and Norma Patterson | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 26, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Gregory and Kelly Smayda | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | September 18, 2003 |
| | Justin and Cynthia Thompson | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | November 17, 2004 |
| | Armando and Anne Valeriano | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | June 18, 2004 |
| | Stephen Wilson | Vital Signing, Inc., a California corporation<br><br>Express Financial Services, Inc | Stewart Title Guaranty Company | August 23, 2003 |
| | Alfred Carbone | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 20, 2004 |
| | Samuel Greene | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 14, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Denise and Richard Hack | The Law Offices of William A. Snider | Stewart Title Guaranty Company | December 31, 2002 |
| | Jason Hasapes | The Law Offices of William A. Snider | Ticor Title Insurance Company | January 14, 2004 |
| | Maurice and Pearl Huggins | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 31, 2003 |
| | Edward and Ruth Kobialka | The Law Offices of William A. Snider | Lawyers Title Insurance Company | November 27, 2002 |
| | Timothy Lehan | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 1, 2003 |
| | David and Lucinda Milardo | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 31, 2004 |
| | Catherine Niese | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 26, 2004 |
| | Nels Nordquist | The Law Offices of William A. Snider | Stewart Title Guaranty Company | October 16, 2002 |
| | Robert Muro | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 23, 2003 |
| | Harold Peterson | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 4, 2007 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Peter and Victoria Sulinski | The Law Offices of William A. Snider<br><br>Holler & Holler, LLC, a Connecticut limited liability company | Ticor Title Insurance Company | September 22, 2003 |
| | Beth and Leon Witham | The Law Offices of William A. Snider | Ticor Title Insurance Company | December 22, 2003 |
| | Elizabeth Zevallos | The Law Offices of William A. Snider | Ticor Title Insurance Company | August 4, 2004 |
| *Balark, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02430 (N.D. Ill.), filed May 1, 2006 | Eric Balark and Michelle McMiller | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | Ticor Title Insurance Company | May 13, 2005 |
| *Ballard, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Beverly Ballard | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 15, 2005 |
| | Sue Cannon | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 24, 2005 |
| | Sheila Hann and Thomas Smith | Stewart Title SMI Texas; Title Tech Services, Inc. | Stewart Title Guaranty Company | December 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Armin P. and Rita Hegenheiser Loan # 0142951342 | Mortgage Information Services | First American Title Insurance Company | February 17, 2006 |
| | Armin P. and Rita Hegenheiser Loan # 0104510565 | Title Tech Services, Inc. | Stewart Title Guaranty Company | January 24, 2005 |
| | Susan Hudgins | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | May 12, 2005 |
| | Burns O. and Diane S. Kendricks | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | April 20, 2005 |
| | Luther Marbury, Jr | RILI, Inc. Title and Closing | Stewart Title Guaranty Company | May 26, 2005 |
| | Michelle McNamara | Alabama Real Estate Loan Services, LLC; Stewart Title SMI Texas | Stewart Title Guaranty Company | February 21, 2006 |
| | Cory and Yulanda O'Neal | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | June 20, 2005 |
| | Julie Wise Jeffrey Wise | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | June 8, 2005 |
| *Banuelos, et al. v. Ameriquest Mortgage Co., Case No.* 08-CV-02680 | Pedro and Celia Banuelos | Tristar Title, LLC | Ticor Title Insurance Company | May 18, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| (N.D. Ill.), filed May 14, 2008 | Michelle and Trayviss Gallant | Mortgage Information Services, Inc. | First American Title Insurance Company | June 7, 2005 |
| *Barber, et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | George and Crisella Barber | Scott L. Brisco, an individual; On-Line Title Company | United General Title Insurance Company | January 15, 2003 |
| | Debra Holloway | Elayne Palancia, an individual; True Title | First American Title Insurance Company | June 3, 2004 |
| | Laurence Osten | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund, Inc. | February 5, 2004 |
| *Barletta v. Ameriquest Mortgage Co, et al.*, Case No. 06-CV-04560 (N.D. Ill.), filed August 23, 2006 | Pam Barletta | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | February 21, 2004 |
| *Beane, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01346 (N.D. Ill.), filed December 26, 2006 | Virginia and Robert Beane | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 13, 2004 |
| *Beaudoin v. Ameriquest Mortgage Co.*, Case No. 07-CV-00133 (N.D. Ill.), filed October 27, 2006 | Carol A. Beaudoin | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | October 3, 2005 |
| *Becker v. JM Closing Services, et al.*, Case No. 07-CV-00115 (N.D. Ill.), filed August 22, 2006 Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Barbara Ann Becker | First Merit Settlement Services, Inc., a Pennsylvania corporation | Old Republic National Title Insurance Company | August 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Belcher, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Monique M. Belcher | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Services | September 13, 2004 |
| | Madge and Edgar Bryan | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |
| | Sonia Joseph | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 19, 2004 |
| | Debra Jenkins | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | September 14, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Belford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03426 (N.D. Ill.), filed April 17, 2006 | Dennis E. Belford | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 31, 2005 |
| *Belliveau, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- 06746 (N.D. Ill.), filed August 28, 2006 | Ronald and Barbara Belliveau | Paul D. Boudreau, an individual; Express Financial Services, Inc | Stewart Title Guaranty Company | October 10, 2003 |
| | Irving Ziviak | Geoffery B. Ginn and Associates | First American Title Insurance Company | January 11, 2006 |
| *Belval, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Roger and Lyn Belval | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | January 9, 2004 |
| | Cynthia Belcher and Christopher Ellis | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 24, 2005 |
| | Laurie and Robert Iulo | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | October 20, 2003 and July 7, 2004 |
| | Jay and Melissa Alvarez | TranStar National Title, a Texas corporation | Stewart Title Guaranty Company | October 17, 2003 and October 19, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Kristen and Frank Olschefski | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 24, 2004 |
| | Henry and Joan Owen | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 9, 2003 |
| | Guy and Pauline Passarello | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 19, 2002 |
| | Luz Santiago | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 15, 2004 |
| | Gary and Kelly Steinmiller | B & S Services, LLC, a limited liability company; and Vital Signing, Inc., a California corporation | American Pioneer Title Insurance Company | March 21, 2003 |
| | Jay and Sherri Valentin | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Services | September 13, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Gloria J. Therrien | Vital Signing, Inc., a California corporation;<br><br>Fidelity National Title Insurance Company | Fidelity National Title Insurance Company of New York | May 12, 2004 |
| | Charles Humphrey | Vital Signing, Inc., a California corporation;<br><br>Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | October 29, 2003 and June 10, 2004 |
| | Wray and Wendy Bailey<br><br>Loan #0079494589 | Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | May 8, 2004 |
| | Wray and Wendy Bailey<br><br>Loan #0042412726 | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | February 5, 2003 |
| | Charles J. Matas | Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | May 5, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Lorraine and Austin Warner | Vital Signing, Inc., a California corporation; Lenders First Choice | First American Title Insurance Company | November 10, 2004 |
| | Sherri Valentin | The Law Offices of William A. Snider; Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | November 12, 2003 and September 16, 2004 |
| *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Mark and Maria Bennison | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Insurance Company | February 8, 2006 |
| | Christopher Lancaster | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | May 13, 2005 |
| | Idalia Martinez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Insurance Company | April 21, 2003 |
| | Antonio Oliveira | Law Offices of Nicholas Barrett and Associates | Stewart Guaranty Company | June 23, 2004 |
| *Bergquist v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01438 (N.D. Ill.), filed March 15, 2006 | Sandra Bergquist | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 28, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | John P. Lang | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | June 8, 2004 |
| | John and Cheryl Marino | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 14, 2004 |
| | Rita and Bruce Correia | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 5, 2004 |
| | David and Rachel Nason | Law Offices of William A. Snider | Ticor Title Insurance Company | November 5, 2004 |
| *Besterfield v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02676 (N.D. Ill.), filed May 12, 2006 | James Besterfield | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 11, 2005 |
| *Billings, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01849 (N.D. Ill.), filed April 4, 2006 | Jacob and Taylor Billings | Tristar Title, LLC, an Illinois limited liability company; and Guadalupe Cruz, Jr., an individual | Ticor Title Insurance Company | February 16, 2005 |
| *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Junior Terrance Black & Rene Campbell Loan #0085340586 | Mortgage Information Services, Inc., an Ohio corporation; John Weber & Associates, P.C., a New York professional corporation | Chicago Title Insurance Company | June 21, 2005 and July 13, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Junior Terrance Black & Rene Campbell Loan #0124281106 | Mortgage Information Services, Inc., an Ohio corporation; | First American Title Insurance Company of New York | June 22, 2005 |
| | Ismael Vega and Yolanda I. Rivera | Lee S. Jacobowitz, Esq., an individual; National Real Estate Services of New Jersey | United General Title Insurance Company | September 23, 2004 and May 29, 2003 |
| | Luz Gomez Loan #0039269618 | Equity Settlement Services, Inc., a New York corporation; Vital Signing, Inc.; and Peter Marchelos | American Pioneer Title Insurance Company | October 16, 2003; December 2, 2004; December 3, 2003 and October 28, 2002 |
| | Luz Gomez Loan #0064096704 | Express Financial Services | Stewart Title Insurance Company | December 4, 2003 |
| | Albert and Marlene Roldan Loan #0036219723 | Martin M. Hochman, an individual | First American Title Insurance Company of New York | June 5, 2002 |
| | Albert and Marlene Roldan Loan #0055314025 | Mortgage Information Services, Inc., an Ohio corporation; | First American Title Insurance Company of New York | September 9, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Albert and Marlene Roldan Loan #0076384148 | Lenders First Choice | First American Title Insurance Company of New York | April 22, 2004 |
| | Cheryl and Arnold Jones Loan #0083709907 | Lee S. Jacobowitz, Esq., an individual; and National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | United General Title Insurance Company | July 28, 2004 |
| | Cheryl and Arnold Jones Loan #0124204322 | Lenders First Choice | First American Title Insurance Company | July 13, 2005 |
| *Blackburn, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00309 (N.D. Ill.), filed July 17, 2006 | Sherry and Joseph Frank Blackburn | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 19, 2004 |
| *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007 | Steven Booher | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | July 7, 2005 |
| | Frank and Martha White | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance | December 17, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Timothy and Francis Adamowicz | The Matlusky Firm, LLC, a Delaware limited liability company; and Resource Title, LLC, a Maryland limited liability company | American Pioneer Title Insurance Company | December 22, 2003 |
| | Christopher Bourassa | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | October 15, 2004 |
| | Venitra Brown | Mortgage Information Services, Inc., an Ohio corporation | Mortgage Information Services, Inc | October 24, 2003 |
| | Vaughn DeBold | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | November 24, 2003 |
| | Gregory and Marcell DeMeo | Law Offices of Jonathan P. Ash | First American Title Insurance Company | August 24, 2005 |
| | James Devlin | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | February 18, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Timothy and Cynthia Dion | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | January 10, 2004 |
| | Karen Dudeck | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | February 12, 2004 |
| | Christopher Gabrielli | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | June 23, 2004 |
| | Patricia Masson | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 23, 2005 |
| | John and Kathleen O'Callaghan | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | October 12, 2004 |
| | Michael Russo | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | December 27, 2004 |
| | Frank and Linda Shea | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | July 7, 2004 |
| | Scott Ventola and Steven Bourassa | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | September 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Joshua Wilgoren | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 8, 2005 |
| *Bothwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04716 (N.D. Ill.), filed May 8, 2006 | Terry and Cheryl Bothwell | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 20, 2005 |
| *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Michael Bowe | Synodi Videll & Green, LLC, a Connecticut limited liability company; and Gordon Videll, an individual | Chicago Title Insurance Company | March 24, 2004 |
| | Mauro Troetti | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | September 3, 2004 |
| | Herbert and Anne Randall | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 19, 2004 |
| | Anthony and Deborah Morin | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | April 21, 2004 |
| | Tricia and Gary Safferstein | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 21, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Jo-Ann Rosemary Lowman | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | March 18, 2004 |
| | Dean A. Cocchiola | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | February 4, 2004 |
| | Drucie Bathin | The Law Offices of William A. Snider | Ticor Title Insurance Company | April 15, 2003 |
| | Kevin Copeland | The Law Offices of William A. Snider | Ticor Title Insurance Company | January 7, 2004 |
| | Wilfred and Barbara Desrosiers | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 30, 2004 |
| *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Sharon Boyd | Heritage Title | Stewart Title Guaranty Company | March 8, 2005 |
| | Emanuel and Virginia Brown | Heritage Title | Stewart Title Guaranty Company | May 16, 2005 |
| | Juliette and Chester Jones | Heritage Title | Stewart Title Guaranty Company | January 6, 2005 |
| | Clarice Mallory | Heritage Title | Stewart Title Guaranty Company | October 12, 2004 |
| | Pauline Ruffin | Heritage Title | Stewart Title Guaranty Company | May 3, 2005 |
| | Jamie and May Tillman | Heritage Title | Stewart Title Guaranty Company | June 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Bradley, et a. v. Ameriquest Mortgage Co., Inc..,* Case No. 08-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Doretha Bradley | Heritage Title | Stewart Title Guaranty Company | December 15, 2004 |
| | James and Addie Butler | Heritage Title | Stewart Title Guaranty Company | March 3, 2005 |
| | Joseph and Josie Byrd | Heritage Title | Stewart Title Guaranty Company | March 3, 2005 |
| | Henry and Hattie Collins | Title Tech Services, Inc. | Stewart Title Guaranty Company | July 19, 2005 |
| | Justin and Heather Higgins | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company of Florida | February 3, 2008 |
| | Christine Means | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Wallace Resmondo | Heritage Title | Stewart Title Guaranty Company | December 16, 2004 |
| | Joe Riley | The Cheatham Group; Lenders First Choice | United General Title Insurance Company | April 7, 2006 |
| | Linda Robinson | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | November 11, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Edward and Eleanor Smith | The Cheatham Group; Lenders First Choice | United General Title Insurance Company | April 11, 2006 |
| *Bricker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04528 (N.D. Ill.), filed August 21, 2006 | Anthony and Michelle Bricker | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | July 21, 2004 |
| *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Rudolph Greaves and Marcia Hall-Greaves | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | January 24, 2005 |
| | Sean and Patricia Wells | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 2, 2004 |
| | Pearl Sullivan | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Carolyn T. Daley, an individual | United General Title Insurance Company | January 17, 2004 |
| *Britt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00351 (N.D. Ill.), filed January 18, 2007 | Robert and Tammy Britt | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 16, 2004 |
| *Brown et al. v. Ameriquest Capital Corp., et al.*, Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, | Tonya Sumner Brown | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Company | April 22, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Guadalupe Hernandez | Sierra Title Company of Cameron and Willacy Counties, a Texas corporation | United General Title Insurance Company | January 28, 2004 |
| | Kevin and Maria Cusanelli | Superior Closing Services, LLC, a Connecticut limited liability company; and Dey Smith Collier LLC, Connecticut limited liability company | Fidelity National Title Insurance Company of New York | October 16, 2003 |
| *Brown v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04723 (N.D. Ill.), filed August 17, 2005 | Dorothy Brown | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Brown, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007 | Louis Brown | Heritage Title | Stewart Title Guaranty Company | February 18, 2005 |
| | Lillie Johnson | Heritage Title | Stewart Title Guaranty Company | January 7, 2005 |
| | Richard and Cheryl Poe | Heritage Title | Stewart Title Guaranty Company | July 22, 2005 |
| | Larry and Nancy Stearley | Heritage Title | Stewart Title Guaranty Company | April 15, 2005 |
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05111 (N.D. Ill.), filed September 6, 2005 | Kenneth and Monica Brown | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | December 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Brown, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02830 (N.D. Ill.), filed May 19, 2006 | Calvin and Dora Brown | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 16, 2004 |
| *Buck, et al. v. Ameriquest Mortgage Co., et al* Case No. 07-CV-04874 (N.D., Ill.), filed August 29, 2007 | Bruce and Shannon Buck | Northwest Title and Escrow Corp. | American Pioneer Title Insurance Company | May 27, 2004 |
| | Stephanie and Todd Brown | Mortgage Information Services, Inc., an Ohio corporation | Mortgage Information Services | February 28, 2003 |
| *Buckner v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06808 (N.D. Ill.), filed December 1, 2005 | Jacqueline Buckner | Tristar Title, LLC, an Illinois limited liability company; and Sheila Dolan, an individual | Ticor Title Insurance Company | June 23, 2004 |
| *Bumpers, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00553 (N.D. Ill.), filed January 29, 2007 | Henry and Elizabeth Bumpers | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Company | February 27, 2004 |
| *Burgess, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Ernest and Peggy Burgess | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 9, 2004 |
| | Sarah Chaumley | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 29, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Shirley and Willie Chaney<br><br>Loan #0098072382 | Heritage Title | Stewart Title Guaranty Company | November 11, 2004 |
| | Shirley and Willie Chaney<br><br>Loan #0030315899 | ATI Title | Chicago Title Insurance Company | June 8, 2001 |
| | Gladys Fuller | Richmond Title Services, L.P. | Stewart Title Guaranty Company | May 17, 2005 |
| | Lisa and Willie Mitchell | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Angela Tardie | Heritage Title | Stewart Title Guaranty Company | March 14, 2005 |
| *Burris, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00123 (N.D. Ill.), filed October 23, 2006 | Brett and Christine Burris | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, A Division of First American Title Insurance Co. | March 15, 2005 |
| *Bush, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00321 (N.D. Ill.), filed November 15, 2006 | Jeffrey and Deborah Bush | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | October 18, 2005 |
| *Butler, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Efigenio Arrieta | Mortgage Information Services, Inc. | First American Title Insurance Company | September 23, 2005 |
| | Freddie Butler, Jr. | Mortgage Information Services, Inc | First American Title Insurance Company | September 6, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | John Hawker | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 15, 2006 |
| | Cynthia Phillips | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 12, 2006 |
| | Debra and Lonnie K. Phifer | Mortgage Information Services, Inc. | First American Title Insurance Company | October 21, 2005 |
| *Butt, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Stephanie and James Butt | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | November 30, 2005 |
| | Leonor C. Ramos | Tapalian & Tadros, P.C., a professional corporation | Lawyers Title Insurance Corporation | July 28, 2004 |
| | Joshua U. Aisiku | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | April 12, 2005 |
| | Brian M. O'Donnell | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 1, 2004 |
| | Gary Braz | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 18, 2005 |
| | Karen Bowles | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Byrd, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Cecil Abernathy | Lenders First Choice | United General Title Insurance Company | February 13, 2006 |
| | Edward and Barbara Abrams | Title Tech Services, Inc. | Stewart Title Insurance Company | April 22, 2005 |
| | Estella Byrd | Richmond Title Services, LP | Stewart Title Insurance Company | March 25, 2005 |
| | Holland Cox, III | Lenders First Choice | United General Title Insurance Company | March 19, 2007 |
| | Kevin and Debbie Genry | Title Tech Services, Inc.; Stewart Title Guaranty Company; | Stewart Title Insurance Company | April 25, 2005 |
| | Dorothy Holloway | ATM Corporation of America; Stewart Title Guaranty Company | Stewart Title Insurance Company | January 6, 2006 |
| | Rena Jackson | Reli, Inc.; Stewart Title Guaranty Co. | Stewart Title Insurance Company | November 30,2005 |
| | George Trotter | Legal Ease, Inc. Lenders First Choice | United General Title Insurance Company | March 16, 2006 |
| | Kimberly and Jamey Watkins | Lenders First Choice | First American Title Insurance Company | November 21, 2005 |
| | Jessie and Annie Williams | Lenders First Choice | United General Title Insurance Company | March 10, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Campau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00118 (N.D. Ill.), filed October 13, 2006 | Thomas and Kathryn Campau | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 8, 2004 |
| *Campbell v. Johnnie Ross, et al.*, Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005 | Johnnie Ross | Dewrell Sacks, LLP, a limited liability partnership | Chicago Title Insurance Company | September 23, 2004 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Charles Meadows | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | March 30, 2005 |
| | Joseph and Nicole Riggins | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | March 12, 2005 |
| *Capasso v. Ameriquest Mortgage Co.*, Case No. 06-CV-04044 (N.D. Ill.), filed on March 14, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kerri Capasso | New Vision Title Agency, LLC, a New Jersey limited liability company | New Jersey Title Insurance Company | August 3, 2005 |
| *Carlson, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Raymond and Rebecca Carlson | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | May 13, 2003 |
| | Patrick Galvan | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | December 9, 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Robert and Debra Peabody | Northwest Title and Escrow Corporation, a Minnesota corporation | Amerian Pioneer Title Insurance Company | September 18, 2001 |
| *Carney v. Ameriquest Mortgage Co.*, Case No. 06-CV-02478 (N.D. Ill.), filed February 10, 2006 | Veronica I. Carney | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | April 16, 2004 |
| *Carter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03425 (N.D. Ill.), filed April 6, 2006 | James and Evie Carter | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 10, 2005 |
| *Cashen, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04683 (N.D. Ill.), filed August 30, 2006 | Daniel and Donna Cashen | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guarantee Title & Trust Company | December 16, 2003 |
| *Champion, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Quincy L. Alexander | Title Tech Services, Inc. | Stewart Title Insurance Company | April 23, 2005 |
| | Brenda L. Bryant | Heritage Title | Stewart Title Insurance Company | April 20, 2005 |
| | William and Jackie Champion | Lenders First Choice | First American Title Insurance Company | November 22, 2005 |
| | Scott Davis | Title Tech Services, Inc. | Stewart Title Insurance Company | April 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Nelson and Celia Dupree<br><br>Loan #0152572228 | Richmond Title Services, LP | Stewart Title Insurance Company | September 9, 2006 |
| | Nelson and Celia Dupree<br><br>Loan #0089012181 | Heritage Title | Stewart Title Insurance Company | August 11, 2004 |
| | Donna Gunn | Alabama Real Estate Loan Services | Stewart Title Insurance Company | September 6, 2005 |
| | Thomas E. Jordan, Sr.<br><br>Loan #0081837742 | Title Tech Services, Inc. | Stewart Title Insurance Company | June 10, 2004 |
| | Thomas E. Jordan, Sr.<br><br>Loan #0138047246 | Lenders First Choice | First American Title Insurance Company | November 23, 2005 |
| | Jennifer H. Love | Alabama Real Estate Loan Services | Stewart Title Insurance Company | September 22, 2005 |
| | Rhonda M. McCloud (fka Rhonda D. Maloy) | Mortgage Information Services, Inc. | Stewart Title Insurance Company | July 23, 2005 |
| | John B. Parker | Title Tech Services, Inc. | Stewart Title Insurance Company | March 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Johnny Pitts | Alabama Real Estate Loan Services | Stewart Title Insurance Company | September 10, 2005 |
| | Stephen and Rita Rutland | ATM Corporation of America | Stewart Title Insurance Company | March 14, 2006 |
| | Larry and Mildred Townsend Loan #0083572263 | Heritage Title | Stewart Title Insurance Company | June 30, 2004 |
| | Larry and Mildred Townsend Loan # 0141023085 | Lenders First Choice | First American Title Insurance Company | December 15, 2005 |
| | Michael and Shirley White | Title Tech Services, Inc. | Stewart Title Insurance Company | April 19, 2005 |
| *Chandler, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Anthony and Lorainne Raia | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | April 3, 2004 |
| | Jennifer Chandler | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | October 12, 2005 |
| *Chesebro, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00174 (N.D. Ill.), filed November 1, 2007 | Michael and Roseann Chesebro | Northwest Title and Escrow Corp. | The Talon Group; First American Title Insurance Company | February 25, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Childres v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04722 (N.D. Ill.), filed June 16, 2006 | Beverly Childres | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | June 17, 2005 |
| *Churchill, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01026 (N.D. Ill.), filed December 15, 2006 | Dale and Kelley Churchill | Devon Title | Transnation Title Insurance Company | January 14, 2005 |
| *Clarke, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04201 (N.D. Ill.), filed August 3, 2006 | Christopher and Karie Clarke | Tristar Title, LLC, an Illinois limited liability company; and Lynne A. Love, an individual | Ticor Title Insurance Company | March 24, 2005 |
| *Clay v. Ameriquest Mortgage Co.,et al.*, Case No. 06-CV-07191 (N.D. Ill.), filed December 29, 2006 | Mildred Clay | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 9, 2004 |
| *Cleveland v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04306 (N.D. Ill.), filed August 9, 2006 | Robert Ivan Cleveland | Blackstone National Title, LLC, a limited liability company; Geoffrey B. Ginn and Associates | Transnation Title Insurance Company | October 31, 2003 and November 5, 2003; February 14, 2006 |
| *Cole, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06043 (N.D. Ill.), filed April 5, 2006 | Robert and Brenda Cole | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | July 12, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Coleman v. Ameriquest Mortgage Co.,* Case No. 07-CV-03577 (N.D. Ill.), filed February 13, 2007 | Nancy Coleman<br><br>Loan #0103956702 | CT Mortgage Information Services | First American Title Insurance Company; and Lawyers Title Insurance Corp. | January 22, 2005 |
| | Nancy Coleman<br><br>Loan #0144716883 | Richmond Title Services | Lawyers Title Insurance Corporation | February 14, 2006 |
| *Coleman, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-02459 (N.D. Ill.), May 3, 2007 | Arthur and Ethelyn Coleman<br><br>Loan #0138267067 | Richmond Title Services | Lawyers Title Insurance Corp. | November 23, 2005 |
| | Arthur and Ethelyn Coleman<br><br>Loan #0091809608 | Placer Title Company;<br><br>National Closing Solutions | Stewart Title Guaranty Company | October 1, 2004 |
| *Cooley et al., v. Ameriquest Mortgage, Inc. et al.,* Case No. 07-CV-07182 (N.D. Ill.), filed December 20, 2007 | Kandee and Wilbert Cooley | LSI – Fidelity Title & Escrow | Chicago Title Insurance Company | July 14, 2004 |
| *Corbin, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-07284 (N.D. Ill.), filed on November 10, 2008 | Ted A. Corbin | Lenders First Choice | United General Title Insurance Company | April 6, 2006 |
| | Pamela D. Johnson | Mortgage Information Services, Inc. | First American Title Insurance Company | February 26, 2005 |
| *Correia, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Michael and Susan Correia<br><br>Loan #0080067267 | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | May 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Michael and Susan Correia  Loan #0110931649 | ATM Corporation of America | Old Republic National Title Insurance Company | February 20, 2005 |
| *Craddock v. Ameriquest Mortgage Co.,* Case No. 07-CV-03937 (N.D. Ill.), filed April 13, 2007 | Margaret Craddock | Heritage Title | Stewart Title Guaranty Company | April 15, 2004 |
| *Curtis, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04549 (N.D. Ill.), filed on March 25, 2008 | Joseph G. and Elizabeth Curtis | Law Office of William A. Snider | Ticor Title Insurance Company | November 5, 2004 |
| *D'Ambrogi, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-01742 (N.D. Ill.), filed on August 19, 2005  Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Kathryn and William Birkholz | National Real Estate Information Services, a Pennsylvania limited partnership | Stewart Title Guaranty Company | July 21, 1999 |
| *Damm, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Isabel Rivera and Nathan Noble | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 18, 2004 |
| | Mark and Heather Saucier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | October 7, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Patricia M. Tierney | Holler & Holler, LLC, a Connecticut limited liability company; and Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 23, 2004 |
| | Artur B. Monteiro | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 12, 2004 |
| | Wayne and Leigh Mumford | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 27, 2004 |
| | Thomas A. Sollitto | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 16, 2004 |
| | Michael and Maria Osten | Law Offices of William Snider | Ticor Title Insurance Company | April 25, 2003 |
| *Daneau v. Ameriquest Mortgage Co.*, Case No. 06-CV-01925 (N.D. Ill.), filed December 21, 2005 | Richard Daneau | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | September 13, 2003 |
| *Daniels, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-06709 (N.D. Ill.), filed October 3, 2007 | Stanley and Gladys Daniels | Heritage Title, LLC | Stewart Title Guaranty Company | September 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Davis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-00525 (N.D. Ill.), filed January 26, 2007 | Sonja and Donya Davis | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 14, 2004 |
| *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Barbara Anderson-Shelton | Mortgage Information Services, Inc. | First American Title Insurance Company | January 9, 2006 |
| | Sylvia Andrews | Mortgage Information Services, Inc. | First American Title Insurance Company | June 10, 2005 |
| | James and Loronda Craw | ATM Corporation of America | Old Republic National Title Insurance Company | June 25, 2005 |
| | Gregory Day | Mortgage Information Services | First American Title Insurance Company | August 9, 2005 |
| | Dayone Easley | Mortgage Information Services | First American Title Insurance Company | August 17, 2005 |
| | Avery Griffin | Mortgage Information Services; Title Process Group | First American Title Insurance Company | October 20, 2005 |
| | Joan Neal | Mortgage Information Services, Inc.; Dewrell Sacks, LLP; Title Group | First American Title Insurance Company | April 11, 2006 |
| | Burnie Springer | Mortgage Information Services; Title Process Group | First American Title Insurance Company | November 1, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
|  | Michael and Lucretia Wyatt | Phillip Bobbitt, Esq. (Bobbitt & Associates)<br><br>Lenders First Choice | United General Title Insurance Company | February 23, 2007 |
| *Dearden v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02912 (N.D. Ill.), filed May 25, 2006 | Scott K. Dearden | Stewart Title of Seattle, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and Shane DeLorenze, an individual | Stewart Title Guaranty Company | June 19, 2004 |
| *Demers, et al. v. Ameriquest Mortgage Co,* Case No. 07-CV-01029 (N.D. Ill.), filed December 22, 2006 | Dawn Demers | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | January 13, 2005 |
| *Derda, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-03517 (N.D. Ill.), filed on November 14, 2006 | Cindy and Paul Derda | Integrity Closing Service | American Pioneer Title Insurance Company | November 12, 2003 |
| *Diaz, et al., v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-01151 (N.D. Ill.), filed on April 23, 2007 | Jesus Diaz, Jr. and Karen Diaz | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company of New York | November 22, 2003 |
| *Dickerson v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-03252 (N.D. Ill.), filed on December 21, 2007 | Mark Dickerson | K.E.L. Title Insurance Agency; Security Union Title Insurance Company | Chicago Title Insurance Company | September 24, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Dickerson v. Royal Mortgage Services, AMC Mortgage Services, Inc., Ameriquest Mortgage Co*, Case No. 07-CV-03580 (N.D. Ill.), filed on March 20, 2007 | Dionne Dickerson | Cislo Title Company | First American Title Insurance Company | October 31, 2002 |
| *Diggins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07017 (N.D. Ill.), filed December 19, 2006 | Janet Diggins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | September 3, 2004 and May 11, 2005 |
| *Doherty, et al. v. Town & Country Credit Corp*., Case No. 06-CV-01739 (N.D. Ill.), filed on March 17, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Thomas and Elvie Doherty | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | December 24, 2002 |
| *Doolittle, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05033 (N.D. Ill.), filed August 31, 2005 | Edward and Babette Doolittle | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | Ticor Title Insurance Company | August 2, 2004 |
| *Dortch, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | David and Jennifer Albritton | Heritage Title | Stewart Title Guaranty Company | January 19, 2005 |
| | Cleophus and Dessie Grimes | Heritage Title | Stewart Title Guaranty Company | July 1, 2004 |
| | Renosha and Dereck King | Heritage Title | Stewart Title Guaranty Company | June 17, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Bernard and Dinah Lambert | Heritage Title | Stewart Title Guaranty Company | June 23, 2004 |
| *Drew, et al. v. ACC Capital Holdings, et al.*, Case No. 07-06234 (N.D. Ill.), filed September 10, 2007 | Darrin and Ida Drew Loan #0069779809 | Lee Jacobowitz; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | United General Title Insurance Company | February 17, 2004 |
| | Darrin and Ida Drew Loan #0092931302 | Lenders First Choice | First American Title Insurance Company | September 18, 2004 |
| *Duchene v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06750 (N.D. Ill.), filed August 25, 2006 | David John Duchene | Northwest Title & Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | October 19, 2005 |
| *Duhamel, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Sandra L. Duhamel | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | Darlene L. Mandeville | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 16, 2005 |
| | Linda Barrett | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | July 30, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Krystyna Kudyba | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 4, 2005 |
| | James H. Bailey | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | Richard Lenahan | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 9, 2005 |
| | Kenneth G. Burton | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 7, 2005 |
| | Michael L. Pepper | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 13, 2005 |
| | James E. Dorney | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 25, 2005 |
| | Paul and Guilhermina Aguiar | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | July 28, 2005 |
| | Dennis and Lisa Isom | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 7, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Anthony N. Lepore | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | January 1, 2005 |
| *Dumas, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00108 (N.D. Ill.), filed October 24, 2006 | Brenda and Floyd Dumas | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 14, 2005 |
| *Duncan, et al. v. Ameriquest Mortgage Co. et al.,* No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Humberto Adrian | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |
| | Gevaisa and Ronald General | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 12, 2004 |
| | Charlie and Myland Juano | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 1, 2004 |
| | Audrey Lyles | The Law Offices of William A. Snider | Ticor Title Insurance Company | March 29, 2004 |
| | John and Lisa Potter | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 24, 2003 |
| | Jan and Mathias Rondeau | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 30, 2004 |
| | Thomas Sherman | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 23, 2004 |
| | Joanne and Jose Soto | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 24, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Steve and Suellen Walz | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 24, 2003 |
| | Calvin Duncan | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 20, 2004 |
| | Roger Shelton | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 30, 2004 |
| | Nicole Rankin | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | September 16, 2004 |
| | Shawn and Yvonne Jennings | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 3, 2004 |
| | James and Donna Dugan | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | August 16, 2004 |
| | Beverly Howlett | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 23, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Donna Stewart | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 30, 2004 |
| | Todd Tofil and Corinne Robar | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 17, 2004 |
| | John and Kristen Grammatico | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 18, 2004 |
| | Joseph and Nadine Fernandez | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 7, 2004 |
| | Sandra and Carlos Silva | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 8, 2004 |
| | Ricardo Richards and Twinewa Young | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 4, 2004 |
| | David Lallier | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 30, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Michael Olynciw | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | November 13, 2002 |
| | Leebert and Evelyn Williams | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | December 23, 2003 |
| | Joseph and Bonita Vaughn | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 3, 2003 |
| | Edward Zilli | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | April 6, 2004 |
| | Frank Inzitari | Superior Closing Services, LLC, a Connecticut limited liability company; and Keith A. Kathaway, an individual | First American Title Insurance Company | October 21, 2003 |
| | Sharon Vitti | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | September 23, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Sallie Booth | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | March 17, 2003 |
| | Janet M. Edwards | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | August 6, 2004 |
| *Dungan, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Johnathon and Michelle Dungan | Heritage Title | Stewart Title Insurance Company | July 7, 2005 |
| | Jack and Rhonda Fuller | Stewart Title SMI Texas; Re/Source Partners, Inc. | Stewart Title Insurance Company | February 10, 2006 |
| | Erwin and Lillian Grayson<br><br>Loan #0124514761 | Anchor Title, LLC | Commonwealth Land Title Insurance Company | June 22, 2005 |
| | Erwin and Lillian Grayson<br><br>Loan #015367722 | Lenders First Choice | United General Title Insurance Company | November 22, 2006 |
| | Danny and Pamela Mallory | Heritage Title; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 24, 2005 |
| | Robert and Marjorie Morgan | Anchor Title, LLC | Commonwealth Land Title Insurance Company | August 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Dunn, et al. v. Deutsche National Bank Trust Co. as Trustee of Ameriquest Mortgage Securities, Inc., et al.,* Case No. 08-CV-03961 (N.D. Ill.), filed on January 2, 2008 | Raymond and Linda Dunn | Geoffrey B. Ginn & Associates, P.C. | First American Title Insurance Company | February 18, 2005 |
| *Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Gwen Faust | Schop & Pleskow, LLP, a New York limted liability partnership | Ticor Title Insurance Company | April 11, 2005 |
| | Richard Janeway | Title Specialists, Inc. | Old Republic National Title Insurance Company | December 16, 2004 |
| | Linda Moss | Mortgage Information Services, Inc., an Ohio corporation | | August 19, 2005 |
| | Paul and Wanda Newbolt | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | January 20, 2005 |
| | Marcia Nowik | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 24, 2004 |
| *Enix, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00907 (N.D. Ill.), filed October 12, 2006 | Michael and Michelle Enix | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | October 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Etienne v. Ameriquest Mortgage Co.*, Case No. 07-CV-00134 (N.D. Ill.), filed October 31, 2006 | Isha P. Etienne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | August 19, 2004 |
| *Evans v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-01150 (N.D. Ill.), filedon March 24, 2008 | Cheryl E. Evans | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company | October 19, 2005 |
| *Eyre v. Ameriquest Mortgage Co.,* Case No. 06-CV-01926 (N.D. Ill.), filed December 21, 2005 | Maria S. Eyre | Nicholas Barret Esq. | Stewart Title Insurance Company | April 9, 2004 |
| *Fagnant, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Richard Fagnant | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | December 23, 2004 |
| | James Townes | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 23, 2006 |
| *Ferrara et al v. AmeriQuest Mortgage Company et al,* Case No. 07-CV-06867 (N.D. Ill.), filed December 5, 2007 | Mariam Haskins | Equititle, LLC | First American Title Insurance Company | January 26, 2005 |
| | Donald and Wanda Martindell | Indiana Title Nework Company, an Indiana corporation | Fidelity National Title Insurance Company | February 3, 2005 |
| | Gene McDonald | Scott E. Lawrence, Atty at Law | First American Title Insurance Company | October 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Robert Vigil | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Guaranty Company | January 7, 2005 |
| *Filian, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02826 (N.D. Ill.), filed May 19, 2006 | Carlos and Alicia Margarita Filian | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 12, 2004 |
| *Fitzgerald, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Susan and William Fitzgerald | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 10, 2004 |
| | Thomas Gilbert | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 24, 2004 |
| | Lorenzo and Johanna Taylor | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | June 23, 2004 |
| *Fitzner, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Ameriquest Mortgage Securities,* Case No. 06-CV-04042 (N.D. Ill.), filed on April 4, 2006 | Kenneth and Dawn Fitzner | Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | June 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Fleming, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01340 (N.D. Ill.), filed January 19, 2007 | Brian and Vicki Fleming | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance Company | January 21, 2004 |
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01750 (N.D. Ill.), filed February 12, 2007 | Cliff and Debora Fonseca | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | December 9, 2004 |
| *Fox v. Ameriquest Mortgage Co.*, Case No. 07-CV-03938 (N.D. Ill.), filed April 17, 2007 | Michael A. Fox | Prince Brothers Inc. | Fidelity National Title Insurance Company | April 23, 2004 |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Marianne and Oscar Freeberg | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | September 13, 2004 |
| | Cecilia Rowan | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | March 31, 2005 |
| *Fuller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00291 (N.D. Ill.), filed January 17, 2007 | Kurt and Nancy Fuller | Fidelity National Title Insurance Company, a California corporation | Fidelity National Title Insurance Company | June 15, 2004 |
| *Furgeson v. Ameriquest Mortgage Co., et al.*, Case No. 04-CV-07627 (N.D. Ill.), filed November 23, 2004 | Marie Furgeson | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | March 21, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Gburek v. Ameriquest Mortgage Co.*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Camille Gburek<br><br>Loan #0037940988 | Executive Land Title | Lawyers Title Insurance Corporation | August 7, 2002 |
| | Camille Gburek<br><br>Loan #0048617302 | Vital Signing, Inc., a California corporation;<br><br>Express Financial Services, Inc | Stewart Title Insurance Company | June 19, 2003 |
| *Geis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01716 (N.D. Ill.), filed March 29, 2006 | Douglas and Evelyn Geis | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | April 19, 2005 |
| *Gelman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04684 (N.D. Ill.), filed August 30, 2006 | Carl and Hope Gelman | Complete Title Solutions, Inc., a Florida corporation | Commonwealth Land Title Insurance Company | June 23, 2004 |
| *Gerbig, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04868 (N.D. Ill.), filed September 8, 2006 | Karen Gerbig and Mary Christine Huston | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 2004 |
| *German, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Eddie German | Heritage Title | Stewart Title Guaranty Company | August 24, 2005 |
| | Paul and Diane Howell | Heritage Title | Stewart Title Guaranty Company | April 29, 2005 |
| | Patrick and Laurie Jaye | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation | August 4, 2005 |
| | Christine Mitchell | Heritage Title | Stewart Title Guaranty Company | July 22, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Ricky and Melinda Owen | Heritage Title | Stewart Title Guaranty Company | November 23, 2004 |
| | Jennifer Simmons | Heritage Title | Stewart Title Guaranty Company | November 17, 2004 |
| *Gillespie v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03427 (N.D. Ill.), filed April 3, 2006 | Cindy Gillespie | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 22, 2005 |
| *Giuditta v. Ameriquest Mortgage Co.*, Case No. 07-CV-00112 (N.D. Ill.), filed September 29, 2006 | Edward V. Giuditta | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 26, 2005 |
| *Goodell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-03583 (N.D. Ill.), filed on March 26, 2007 | Lee and Rebecca Goodell | Alamo Title Company | Alamo Title Insurance | March 23, 2005 |
| *Gordon v. Deutsche Bank National Trust Co., Ameriquest Mortgage Co.*, Case No. 08-CV-02355 (N.D. Ill.), filed on April 10, 2008 | Elizabeth Gordon | Mortgage Information Services, Inc. | First American Title Insurance Company | August 12, 2004 |
| *Grabowski v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02549 (N.D. Ill.), filed May 8, 2006 | Peter Grabowski | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | June 17, 2004 |
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing*, case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann. I. and David A. Graham<br><br>Loan #0057183428 | Law Offices of Nicholas Barrett and Associates | | September 25, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust,* Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007 | George and Bobbie Gray | Resource Partners, Inc. | Stewart Title Guaranty Company | November 30, 2005 |
| | John Grayson | Resource Partners, Inc.; Stewart Title SMI Texas | Stewart Title Guaranty Company | February 14, 2006 |
| | Connell and Cynthia Likely | Heritage Title, LLC | Stewart Title Guaranty Company | November 19, 2004 |
| | William and Cecilia Reed | Heritage Title, LLC | Stewart Title Guaranty Company | June 7, 2005 |
| *Green, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006 | Donald and Sharon Green | Towne & Country Land Title Agency, Inc., an Ohio corporation | Fidelity National Title Insurance Company | October 22, 2004 |
| *Griffin v. Town and Country Credit Corp., et al.,* Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007 | Karen Griffin | Law Offices of Jonathan P. Ash | First American Title Insurance Company | September 14, 2005 |
| *Guillemette, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-01509 (N.D. Ill.), filed December 18, 2006 | Michael A. and Michelle Guillemette | The Law Offices of William A. Snider | Ticor Title Insurance Company | November 19, 2004 |
| *Hagan v. Ameriquest Mortgage Co., AMC Mortgages Services, Inc.,* Case No. 07-03943 (N.D. Ill.), filed March 28, 2007 | Carolyn Hagan | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance Company | July 7, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Hanson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-03942 (N.D. Ill.), filed on May 4, 2007 | Phillip and Janet Hanson | Consolidated Title; Northwest Title and Escrow | First American Title Insurance Company | April 20, 2004 |
| *Harless v. Ameriquest Mortgage Co.,* Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006  Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Mary Harless | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 14, 2005 |
| *Harrell, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-00173 (N.D. Ill.), filed October 23, 2007 | Steve and Sonya Harrell | Progressive Land Title | First American Title Insurance Company | October 21, 2003 |
| *Harris v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-04025 (N.D. Ill.), filed July 12, 2005 | Castella Williams Harris | Law Title Insurance Company, Inc., an Illinois corporation | Fidelity National Title Insurance Company | July 8, 2002 |
| *Harris v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04030 (N.D. Ill.), filed May 15, 2006 | Melissa D. Harris | First Choice Signing Service, LLC, a California limited liability company; Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | May 14, 2004 |
| *Harris, et al. v. Town & Country Credit Corp., et al.,* Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Sandra and Norman Harris | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 1, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Harrison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Jeremy Harrison | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, Division of First American | October 29, 2004 |
| *Hawkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Nile E. Hawkins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | April 5, 2005 |
| *Hayden, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Nancy and Terry Hayden | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Ilene K. Chapel, an individual | Old Republic Title Insurance Company | November 22, 2005 |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Mary Cheevers | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 21, 2005 |
| | Rosa Mae Hall | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 30, 2005 |
| | Dwight Hewatt | Lenders First Choice | United General Title Insurance Company | August 11, 2006 |
| | Ronald and Judith Housekeeper | Dewrell Sacks, LLP; Title Group; Mortgage Information Services, Inc | First American Title Insurance Company | April 7, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Garrick Phillips | Mortgage Information Services, Inc. Title Process Group | First American Title Insurance Company | June 6, 2005 |
| | Ralph and Catha Slack | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | July 6, 2005 |
| *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services,* Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Diana Hinkley Loan #0055275523 | First Suburban Title Company | Chicago Title Insurance Company | September 16, 2003 |
| *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services,* Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Diana Hinkley Loan #0071057038 | First Suburban Title Company | Chicago Title Insurance Company | February 8, 2005 |
| *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services,* Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Diana Hinkley Loan #0098518848 | First Suburban Title Company | Chicago Title Insurance Company | November 24, 2004 |
| *Hodor, et al. v. Ameriquest Mortgage Co. et al.,* Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Steven and Valerie Hodor | CloseNet, LLC, a Michigan limited liability company; Northwest Title and Escrow Corp | American Pioneer Title Insurance Company | February 6, 2004 |
| *Hollis (Thomas Orr Trustee) v. Ameriquest Mortgage Co., et al.,* Case No. 07-AP-02615 (NJ), filed on November 19, 2007 | Phyllis A. Hollis Thomas J. Orr (Trustee) | New Vision Title Agency, LLC, a New Jersey limited liability company | | February 19, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Holt v. Ameriquest Mortgage Co.,* Case No. 07-CV-03843 (N.D. Ill.), filed July 10, 2007 | Geraldine Holt | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | March 24, 2004 |
| *Holzmeister v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-05911 (N.D. Ill.), filed October 13, 2005 | Michael Holzmeister | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | Lawyer's Title Insurance Corporation | October 19, 2004 |
| *Horne, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Mary Ann Horne and Ann M. Parker | Northwest Title and Escrow Corporation, a Minnesota corporation; and William J. Petz, an individual | Ticor Title Insurance Company | June 10, 2005 |
| *Howard, et al. v. Ameriquest Mortgage Co.,* Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Gordon and Nola Howard | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | January 27, 2004 |
| *Howard, et al. v. Ameriquest Mortgage Co.,* Case No 07-05067 (N.D. Ill.), filed September 12, 2007 | Helen Dials | Heritage Title | Stewart Title Guaranty Company | September 21, 2004 |
| | Melvin and Barbara McCombs | Heritage Title | Stewart Title Guaranty Company | December 30, 2004 |
| | James and Peggy Morris | Heritage Title | Stewart Title Guaranty Company | August 20, 2004 |
| | Emmit and Carolyn Rogers | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |
| | Christine Sparks | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | June 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
|  | John and Mary Ann Cantor | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| *Hughes v. Ameriquest Mortgage Co.*, Case No. 09-CV-01484 (N.D. Ill.), filed on January 20, 2009 | Timmy Hughes | Heritage Title | Stewart Title Insurance Company | May 4, 2005 |
| *Hunter, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Melvin and Gloria Barlow | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | October 27, 2005 |
|  | William and Melissa Cook | Heritage Title | Stewart Title Guaranty Company | September 30, 2004 |
|  | Frederick Hunter | Heritage Title | Stewart Title Guaranty Company | March 30, 2005 |
|  | Leroy and Valecia McCraney | Heritage Title | Stewart Title Guaranty Company | January 7, 2005 |
|  | Johnnie and Wanda Moseley | Heritage Title | Stewart Title Guaranty Company | February 3, 2005 |
|  | Judy Reusser | Stewart Title SMI Texas | Stewart Title Guaranty Company | April 4, 2006 |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Michael and Connie Igaz | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | October 27, 2004 |
| *Ingham, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04035 (N.D. Ill.), filed April 13, 2006 | Dawn M. and Steven A. Ferencz | Law Offices of William A. Snider | Ticor Title Insurance Company | July 2, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Ivery, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-04293 (N.D. Ill.), filed on April 29, 2008 | Jerry and Jacqueline Ivery | Network Closing Services, Inc.; American Pioneer Title Insurance Co. | American Pioneer Title Insurance Company | June 18, 2004 |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Scott and Pamela Jeffress | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| | Tammy M. Goods | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 2, 2005 |
| | Rita and Kevin Guydon | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 15, 2005 |
| *Jewell v. Ameriquest Mortgage Company*, Case No. 06-CV-00269 (N.D. Ill.), filed on January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James and Jennifer Jewell | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| *Jimenez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Nelson and Melinda Jimenez | Nations Title Agency of Illinois, Inc., an Illinois corporation | United General Title Insurance Company | December 19, 2002 |
| *Johnson v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-07283 (N.D. Ill.), filed on October 23, 2008 | Alfred Johnson | Mortgage Information Services, Inc; Security Union Title Insurance Co. | First American Title Insurance Company | August 11, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00125 (N.D. Ill.), filed October 30, 2006 | Andrew and Barbara Johnson | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 1, 2004 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Karen and Stanley Johnson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 15, 2005 |
| | Charryl Bowling | Stewart Title SMI Texas | Stewart Title Guaranty Company | February 2, 2006 |
| | Shawndee and Walter Campbell | Heritage Title | Stewart Title Guaranty Company | January 13, 2005 |
| | Adra and Jesse Dungan | Heritage Title | Stewart Title Guaranty Company | June 3, 2005 |
| | Benjamin Johnson | Heritage Title | Stewart Title Guaranty Company | November 11, 2004 |
| | Cheryl and Michael Kinard | Heritage Title | Stewart Title Guaranty Company | September 29, 2004 |
| | Clemon and Louise McGill | Heritage Title | Stewart Title Guaranty Company | August 18, 2004 |
| | Layton Overstreet | Anchor Title, LLC | Commonwealth Land Title Insurance Company | August 19, 2005 |
| | Richard Pipkins | Northwest Title Alabama | Ticor Title Insurance Company | December 13, 2005 |
| | April and Stephen Rollin | Heritage Title | Stewart Title Guaranty Company | October 4, 2004 |
| | Roy and Teresa Stabler | Heritage Title | Stewart Title Guaranty Company | October 16, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Jones v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00182 (N.D. Ill.), filed January 7, 2008 | Joann Jones | Northwest Title | Ticor Title Insurance Company | November 4, 2005 |
| *Jones, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Errick and Carol Jones  Loan #0051670560 | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | August 18, 2003 |
| | Errick and Carol Jones  Loan #0098262389 | Lenders First Choice | First American Title Insurance Company | October 30, 2004 |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Preston and Delana Joyner | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | July 20, 2004 |
| *Jude v. Town & Country Credit Corp., et al.,* Case No. 06-CV-01691 (N.D. Ill.), filed March 28, 2006 | Bobby and Kellie Jude | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | November 17, 2004 |
| *Juillerat v. Ameriquest Mortgage Co.,* Case No. 06-CV-01732 (N.D. Ill.), filed on November 15, 2005  Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Deborah Juillerat | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 24, 2002 |
| *Julien, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Denise and Lynn Julien  Loan #0071778708 | Turnkey Title Corporation, a Florida corporation | Attorney's Title Insurance Fund, Inc. | March 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Denise and Lynn Julien<br><br>Loan #0107958662 | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | February 14, 2005 |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Alan and Jane Kanter | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | March 8, 2005 |
| *Karlin v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | David Karlin | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | August 4, 2005 |
| *Kelsey v. AMC Mortgage Services, et al.*, Case No. 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | Kellie Kelsey | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 24, 2003 |
| *Kennedy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Randy and Amii Kennedy | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | October 29, 2005 |
| | Bruce Levine and Daniel McCorkle Loan #0130856487 | First American | First American | August 17, 2005 |
| | Gary and Carolyn Singer Loan #0108277542 | Express Financial Services | First American Title Insurance Company | January 31, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Gary and Carolyn Singer Loan #0130114887 | Lenders First Choice | First American Title Insurance Company | August 24, 2005 |
| | Anthony and Marie Tilford | Express Financial Services, Inc. | First American Title Insurance Company | September 23, 2005 |
| *Kessler v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Cathleen Kessler | Complete Title Solutions, Inc., a Florida corporation | | August 19, 2004 |
| *Key v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Earl E. Key | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyer Title Insurance | May 18, 2002 |
| *Kielczewski v. Ameriquest Mortgage Co.*, Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Anna M. Kielczewski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 22, 2005 |
| *King, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | Christopher and Christina King | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 10, 2004 |
| *Kite, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-04059 (N.D. Ill.), filed July 19, 2007 | Joseph and Montrea Kite | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance | August 23, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Klinske, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-03326 (N.D. Ill.), filed on April 1, 2008 | Jay and Cynthia Lee Klinske | National Title Agency of Michigan, Inc.; Professional Mobile Closers; The Guarantee Title and Trust Company | The Guarantee Title and Trust Company | April 6, 2006 |
| *Knox, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005 | Nona and Albert Knox | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance | May 13, 2002 |
| Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Chicago Title Company | Chicago Title Insurance Company | January 15, 2003 |
| *Korlacki v. Ameriquest Mortgage Co.,* Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Stephen R. Korlacki | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 23, 2005 |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01630 (N.D. Ill.), filed January 29, 2007 | Christine and Joseph Kosla | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | American Pioneer Title Insurance Company | March 5, 2004 |
| *Krise, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | George D. Krise and Dana S. Haynes | CloseNet, LLC, a Michigan limited liability company; Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | March 17, 2004 and March 25, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Kukla v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04720 (N.D. Ill.), filed June 2, 2006 | Mike A. Kukla | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Lacasse, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | David and Dorothy Lacasse | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 19, 2004 |
| *LaCross v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04036 (N.D. Ill.), filed April 12, 2006 | Jayleen A. LaCross | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 9, 2004 |
| *Lappin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | William and Linda Lappin | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Glenn Leach | First Merit Settlement Services, Inc., a Pennsylvania corporation; and Scott Parkhurst, an individual | Old Republic National Title Insurance Company | May 15, 2004 |
| *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Patricia Leal | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 30, 2005 |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Mark and Patricia Lehr | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | June 16, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Lewark v. AMC Mortgage Services, Ameriquest Mortgage Co.*, Case No. 09-CV-00218 (N.D. Ill.), filed on February 15, 2008 | Danette Lewark | Express Financial Services | Stewart Title Guaranty Company | July 24, 2004 |
| *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Patrick and Violata Lewis | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 8, 2005 |
| *Lewis, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-03939 (N.D. Ill.), filed May 15, 2007 | Benjamin and Maia Lewis | Northwest Title & Escrow Corp. | Ticor Title Insurance Company | January 14, 2006 |
| *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Michelle Farrell | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | August 9, 2004 |
| | Peter and Donna Gayauski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | October 4, 2005 |
| | Angel Ramirez and Brenda Villegas-Ramirez | Law Offices of Daniel J. Nigro, P.C., a professional corporation; Blackstone National Title, LLC | First American Title Insurance Company; Old Republic National Title Insurance Company | June 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Steven Silva | Tapalian & Tadros, P.C., a professional corporation; Nicholas Barrett and Associates | Commonwealth Land Title Insurance Company Stewart Title Guaranty Company | August 9, 2004 |
| | David L'Heureux | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | January 9, 2004 |
| *Lindsey v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Annette M. Lindsey | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | January 24, 2004 |
| *Lipscomb, et al. v. Ameriquest Mortgage Co.* Case No. 09-CV-01483 (N.D. Ill.), filed on January 8, 2009 | Duaine and Sue Lipscomb | Lenders First Choice | United General Title Insurance Company; First American Title Insurance Company | February 4, 2006 |
| *Long, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | George and Emma Abbo | Mortgage Information Services, Inc. | First American Title Insurance Company | May 24, 2005 |
| | John and Tammy Bishop | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | May 9, 2005 |
| | Janice Long | Mortgage Information Services, Inc. | First American Title Insurance Company | December 20, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Louissant, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-02772 (N.D. Ill.), filed February 21, 2007 | Mary Louissant | The Law Offices of Daniel Nigro | First American National Title Company | May 24, 2004 |
| *Luedtke, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Roger and Christine Luedtke | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 12, 2004 |
| *Lurry-Payne v. Town & Country, et al.,* Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Angela Lurry-Payne | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 13, 2005 |
| *Lyness, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Gary and Linda Lyness | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 23, 2005 |
| *Macswain v. Ameriquest Mortgage Co.,* Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Andrea Macswain | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 25, 2005 |
| *Madden, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Willie James and Christine Bell | Heritage Title | Stewart Title Guaranty Company | August 26, 2005 |
| | Verlatta Donald | Northwest Title & Escrow Corp. | Ticor Title Insurance Company of Florida | December 2, 2005 |
| | Curtis and Pamela Green | Richmond Title Services, L.P. | Stewart Title Guaranty Company | June 3, 2005 |
| | Clyde and Carolyn Madden | Heritage Title | Stewart Title Guaranty Company | May 24, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Mondria Marshall | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |
| | William Sellers | Candice Lanier; Heritage Title | Stewart Title Guaranty Company | October 27, 2004 |
| *Madrazo v. Ameriquest Mortgage Co.*, Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Richard A. Madrazo | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | November 5, 2004 |
| *Magliano, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Mike and Judith Magliano | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 1, 2005 |
| *Mangene, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04713 (N.D. Ill.), filed July 25, 2006 | Joy and Gregory Mangene | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | March 31, 2005 |
| *Manning v. Ameriquest Mortgage Co.,et al.*, Case No.. 07-CV-06708 (N.D. Ill.), filed October 3, 2007 | Michael Manning | Heritage Title | Stewart Title Guaranty Company | October 19, 2004 |
| *Marcum v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04292 (N.D. Ill.), filed on May 28, 2008 | Donna E. Marcum | Nations Title Agency of Michigan, Inc.; Nations Title Agency, Inc. | Old Republic National Title Insurance Company | August 24, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Martin v. Ameriquest Mortgage Co. et al.*, Case No. 07-CV-00324 (N.D. Ill), filed November 24, 2006 | Christine (aka Christina) and Norman Martin | Diversified Mortgage Company; Northwest Title and Escrow Corporation | First American Title Insurance Company | June 29, 2005 and July 8, 2005 |
| *Martin, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Joseph and Shelly Martin | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 23, 2005 |
| | Gary Crandall | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 24, 2004 |
| | Michael P. Champagne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Co. | October 15, 2004 |
| *Martin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Norman and Christina Martin | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 29, 2005 |
| *Martinez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Maria and Arturo Martinez | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | August 20, 2005 |
| *McCall et. al. v. Ameriquest Mortgage Co. et al.*, Case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Jay and Dawn Forget | Lieto and Greenberg, Attorney At Law | First American Title Insurance Company | April 28, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *McGowan v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | Sandra R. McGowan | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation; United General Title Insurance Company | June 3, 2003 |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01628 (N.D. Ill.), filed January 26, 2007 | Ernie and Angelique McKimmy | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 22, 2005 |
| *McLin, et al. v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-02460 (N.D. Ill.), filed May 3, 2007 | Dwayne and Bridgette McLin | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 14, 2004 |
| *McNab, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Veronnica McNab | Mortgage Information Services, Inc. | First American Title Insurance Company | January 12, 2006 |
| | Ronald and Gayle Perry | Mortgage Information Services, Inc. | First American Title Insurance Company | May 18, 2005 |
| | Aaron and Andrea Strowbridge | Mortgage Information Services, Inc. | First American Title Insurance Company | May 11, 2005 |
| | Tchaikousky and Sonya Thomas | Lenders First Choice | First American Title Insurance Company | November 29, 2005 |
| *Means, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05583 (N.D. Ill.), filed August 15, 2007 | Martha Artis | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |
| | Mona Ladnier | Heritage Title | Stewart Title Guaranty Company | February 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Timothy and Angela Miller | Heritage Title | Stewart Title Guaranty Company | July 12, 2004 |
| | Lisa Thomas | Heritage Title | Stewart Title Guaranty Company | January 21, 2005 |
| *Meek, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-00217 (N.D. Ill.), filed on December 11, 2007 | Richard and Kelly Meek | Oldstone Title Agency, LLC | Commonwealth Land Title Insurance Company | February 5, 2004 |
| *Mejia, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-01386 (N.D. Ill.), filed on March 7, 2008 | Jose and Rose Mejia | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | September 12, 2005 |
| | Osman and Azra Zahirovic | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | March 16, 2005 |
| *Mikowski, et al., v. Ameriquest Mortgage Co., et al.* , Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | Joseph and Patricia Mikowski | Indiana Title Network Company, an Indiana corporation | Fidelity National Title Insurance Company | March 2, 2005 |
| *Miller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07 CV 01623 (N.D. Ill.), filed February 5, 2007 | Benjamin and Katherine Miller | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | June 30, 2004 |
| *Mills v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Delois Mills | Residential Title Services, Inc., an Illinois corporation | Commonwealth Land Title Insurance Company | July 23, 2002 |
| *Mobley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Valinda Baker | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | October 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Nancy Connell | Bankers Trust Company of California National Association, Lenders First Choice | United General Title Insurance Company | September 23, 2006 |
| | Ida Epps | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 20, 2005 |
| | Arthur Fleming | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | February 20, 2006 |
| | Raoul Jackson | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | May 14, 2005 |
| | Larry Jennings | Richmond Title Services, LP, Lawyers Title Insurance Corp., NPC | Lawyers Title Insurance Corporation | September 28, 2005 |
| | Charlie and Bonita Love | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | April 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jerry and Jeanne McCrum | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation | October 24, 2005 |
| | Karen Mobley | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | January 10, 2006 |
| | Teresa and Charlie Moore | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |
| | Earl Pitts | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |
| *Montanez v. Ameriquest Mortgage Co.*, Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Yamil Montanez | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 10, 2003 |
| *Montgomery, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Michele and Mark Montgomery | Associated Land Title, LLC; Gail A. Many, an individual ; Devon Title | Fidelity National Title Insurance Company | September 17, 2004 and August 18, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Morgida v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-03006 (N.D. Ill.), filed May 30, 2007 | Troy and Melissa Morgida | Vital Signing, Inc., a California corporation, Inc.; Mortgage Information Services, Inc.; | First American Title Insurance | September 23, 2003 |
| *Morse, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00314 (N.D. Ill.), filed on November 1, 2006 | David and Stacie Morse | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | November 11, 2004 |
| *Muller, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Dorothy Muller and Joseph Bush | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | May 12, 2005 |
| *Murphy, et al. v. Ameriquest Mortgage Co.,* Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004 Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Isabelle and David Murphy | Texas Nations Title Agency, Inc.; Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | April 22, 2004 |
| | David and Janet Wakefield Loan #0019729482 | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | March 10, 2001 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | David and Janet Wakefield<br><br>Loan #0066656760 | Lenders First Choice | First American Title Insurance Company | January 15, 2004 |
| *Murphy, et al. v. Ameriquest Mortgage Co., et al.* Case No. 08-CV-04882 (N.D. Ill.), filed on November 21, 2007 | Daniel C. Murphy and Maxine Wilson-Murphy | Nations Title Agency of Michigan | Old Republic National Title Insurance Company | October 15, 2003 |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Joseph and Geraldine Nauracy | CT Mortgage Information Services | First American Title Insurance Company | August 24, 2005 |
| *Neubeck, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Christopher and Peggy Neubeck<br><br>Loan #0151533122 | Lenders First Choice | First American Title Insurance Company | June 8, 2006 |
| | Christopher and Peggy Neubeck<br><br>Loan #0138470489 | Tristar Title, LLC | Ticor Title Insurance Company | November 7, 2005 |
| | Samuel and Kimberly Kirk | Silk Abstract Company | Stewart Title Guaranty Company | October 7, 2005 |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Derek W. Nelson and Christopher E. Almond | Ct Mortgage Information Services | First American Title Insurance Company | October 21, 2005 |
| *Nimox v. Ameriquest Mortgage Co., et al*., Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Yvonne Nimox | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 26, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Nyepon v. WM Specialty Mortgage, LLC, Town and Country Credit Corp., and AMC Mortgage Services,* Case No. 08-CV-04545 (N.D. Ill.), filed April 21, 2008 | Francis Whrattee Nyepon | Law Offices of Russo & Winchoff | Commonwealth Land Title Insurance Company | September 29, 2004 |
| *Ogun, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Sigismund I. Ogun | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company; Old Republic National Title Insurance Company | March 8, 2004 |
|  | Zenaida Pena | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 17, 2004 |
|  | Marie Warren | Nicholas Barrett and Associates | Stewart Title Guaranty Company | May 24, 2004 |
| *O'Keefe, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-05878 (N.D. Ill.), filed October 17, 2007 | Michael, III and Susan O'Keefe | Avalon Abstract Corp. | Chicago Title Insurance Company | May 26, 2005 |
| *O'Malley v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | Lori O'Malley | CT Mortgage Information Services | First American Title Insurance Company | September 23, 2004 |
| *Onesimus, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV 00620 (N.D. Ill.), filed January 31, 2007 | Joseph and Myra Onesimus | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 22, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | LaFranco Bridges<br><br>Loan #0083711408 | Prince Brothers Incorporated | Fidelity National Title Insurance Company | June 21, 2004 |
| | LaFranco Bridges<br><br>Loan #0151942224 | Lenders First Choice 1 | United General Title Insurance Company | June 27, 2006 |
| | Connie Freeman | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | March 30, 2005 |
| | Michael and Debbie Jones | Richmond Title Services, LP | Stewart Title Guaranty Company;<br><br>Lawyers Title Insurance Corporation | August 3, 2005 |
| | Janie Jones | K.E.L. Title Insurance Agency, Inc. | Fidelity National Title Insurance Company | February 3, 2006 |
| | William Kervin | Northwest Title Alabama 23 | Ticor Title Insurance Company of Florida | December 19, 2005 |
| | Mattie Pace | Lenders First Choice | United General Title Insurance Company | November 28, 2006 |
| | Lisa Parker | Title Tech Services, Inc. | Stewart Title Guaranty Company | March 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Robert and Michelle Prater | ATM Corporation of America | Stewart Title Guaranty Company | August 25, 2006 |
| *Parker, et al. v. Ameriquest Mortgage Co.,* Case No. 06-05701 (N.D. Ill.), filed August 3, 2006 | Randy and Carolyn Parker | UDX<br><br>Lenders First Choice | Ticor Title Insurance Company;<br><br>First American Title Insurance Company | May 29, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Angeline Dimaio-Dawkins | Superior Closing Services, LLC, a Connecticut limited liability corporation | First American Title Insurance Corporation | January 14, 2004 |
| | Franklin and Denise Murphy | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 16, 2004 |
| | Glen and Patricia Rogers | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 8, 2004 |
| | Willie Mae Cue | Law Offices of Morris I. Olmer | Lawyers Title Insurance Company;<br><br>Old Republic National Title Insurance Company | December 13, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jervis and Judith Bell | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | November 18, 2004 |
| | Carolyn F. Buniski | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | August 14, 2003 |
| | Rafaela Guzman and Oscar Pena | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 22, 2004 |
| | Cheryl Douglas-Chisholm | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 13, 2004 |
| | Nicholas and Ann Griffin | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | June 21, 2003 |
| | Joann and Joseph Abbatematteo | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 3, 2008 |
| | Matthew Cavallo | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 23, 2004 |
| | Heidi and Richard Charette | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 7, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jeffrey and Sharon Coutant | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 23, 2004 |
| | Simon Dell | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 10, 2003 |
| | Stephen and Correna Lukas | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 16, 2004 |
| | Dwuith and Tanya Pascoe | Superior Closing Services | Ticor Title Insurance Company | May 17, 2004 |
| *Patrie v. Ameriquest Mortgage Co.,* Case No. 07-CV-00132 (N.D. Ill.), filed October 2, 2006 | Nancy Patrie | Nicholas Barrett and Associates | Stewart Title Guaranty Company | July 28, 2004 |
| *Patterson v. Ameriquest Mortgage Co.,* Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Estelle Patterson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 23, 2004 |
| *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Joseph and Jacqueline Pecor | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | December 22, 2004 |
| | Robert and Kari Covino | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | First American Title Insurance Company | August 4, 2005 |
| | Edwin Vazquez and Denis M. Gonzalez | Nigro Associates, LLC, a Massachusetts limited liability company | Old Republic National Title Insurance Company | November 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Frances and Harold McCray | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company;<br><br>LandAmerica Commonwealth | November 5, 2005 |
| *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Maria Pena | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | March 22, 2005 |
| | Ingrid B. Sales | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | April 14, 2004 |
| | Antoinette Graham | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company;<br><br>First American Title Insurance Company | September 30, 2004 |
| | John F. Delgado | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 19, 2005 |
| | Leo Rossi | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | February 6, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | James F. Pacheco | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company; First American Title Insurance Company | June 9, 2006 |
| | Michael and Susan Correia Loan #0080067267 | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | May 21, 2004 |
| | Michael and Susan Correia Loan #0110931649 | ATM Corporation of America | Old Republic National Title Insurance Company | February 20, 2005 |
| | Errick and Carol Jones Loan #0051670560 | The Law Offices of Daniel Nigro | First American Title Insurance Company | August 18, 2003 |
| | Errick and Carol Jones Loan #0098262389 | Lenders First Choice | First American Title Insurance Company | October 30, 2004 |
| | Calvin Dunn Jr. | Lenders First Choice | First American Title Insurance Company | January 31, 2004 |
| | David Crocker | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | June 23, 2004 |
| | Joseph and Dorothy Gaeta | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | November 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Ronald and Charlene Hawkins | Nicholas Barrett and Associates | Stewart Title Guaranty Company | May 23, 2005 |
| *Perez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05373 (N.D. Ill.), filed October 3, 2006 | Juan and Consuelo Perez | Placer Title Co.; National Closing Solutions | Old Republic National Title Insurance Company; | June 2, 2004 |
| *Perry v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Judy Perry | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 17, 2004 |
| *Pierce, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Jennifer and Michael Pierce | Towne & Country Land Title Agency, Inc., an Ohio corporation | | June 5, 2004 |
| *Pintsak, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | William and Sandra Pintsak | Specialty Title Services, Inc., an Illinois corporation | Stewart Title Guaranty Company | November 14, 2002 |
| *Pittman, et al. v. Ameriquest Mortgage Company, Inc.,* Case No. 08-CV-01582 (N.D. Ill.), filed January 24, 2008 | Harry and Lois Maxie | Heritage Title, LLC | Stewart Title Guaranty Company | December 14, 2004 |
| | Marty and Janet Pittman | Lenders First Choice | United General Title Insurance Company | July 21, 2004 |
| *Plummer v. WM Specialty Mortgage, LLC.,* Case No. 08-CV-04544 (N.D. Ill.), filed on April 28, 2008 | George Plummer | New Vision PA Land Transfer | Stewart Title Guaranty Company | January 18, 2005 |
| *Powell, et al. v. Ameriqust Mortgage Co.,* Case No. 06-CV-03585 (N.D. Ill.), filed July 21, 2005 | John Darius Powell | Re/Source Partners, Inc | Stewart Title Guaranty Company | November 10, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Jack and Deborah Preimesberger | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | November 22, 2004 |
| *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Avalon and Selma Cadette | Bridgespan Title | Stewart Title Insurance Company | July 11, 2002 |
| | Stephen and Donna Punch\n\nLoan #0044157972 | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee Jacobowitz | United General Title Insurance Company | February 21, 2003 |
| | Stephen and Donna Punch\n\nLoan #0068380989 | Vital Signing\n\nLenders First Choice | First American Title Insurance Company of New York | January 26, 2004 |
| | Herbert Lawson Jr. | Express Financial Services | Stewart Title Insurance Company | October 17, 2003 |
| | Stanley Marinia | National Real Estate Information | United General Title Insurance Company | November 22, 2003 |
| | Sharon T. Bellamy | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | September 9, 2005 |
| | Mona Jones | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | February 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Sentuel Jones & Cecily O. Palmer | Schop & Pleskow, LLP, a New York limited liability partnership | Ticor Title Insurance Company | December 11, 2004 |
| *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Jessie and Teresa Holyfield | Heritage Title, LLC | Stewart Title Guaranty Company | June 30, 2005 |
| | Bob and Debra Parker | Heritage Title, LLC | Stewart Title Guaranty Company | June 21, 2005 |
| | Curtis Rackley | Heritage Title, LLC | Stewart Title Guaranty Company | April 14, 2005 |
| | Ross and Lindsey Smitherman | Heritage Title, LLC | Stewart Title Guaranty Company | April 22, 2005 |
| *Ray, et al. v. Ameriquest Mortgage Co.,* Case No. 08-CV-00177 (N.D. Ill.), filed October 12, 2007 | Janice and Charles Burke | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 25, 2005 |
| *Regine, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Roland and Lori J. Danis | Law Office of Joseph E. Nealon, a limited liability company | Mortgage Guarantee & Title Company | May 12, 2004 |
| | Holly Dupuis | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 17, 2005 |
| | LuAnn Singleton | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 28, 2005 |
| | Linda L. Rita | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | February 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Ronald Benoit | Nicholas Barrett and Associates | Fidelity National Title Insurance Company; Stewart Title Guaranty Company | June 7, 2005 |
| | Robert and Louise Fernandes | Nicholas Barrett and Associates | Stewart Title Guaranty Company | May 24, 2004 |
| | Richard and Kerry Gaboriault | Nicholas Barrett and Associates | Stewart Title Guaranty Company | June 8, 2004 |
| | Frank Regine | Nicholas Barrett and Associates | Stewart Title Guaranty Company | January 26, 2004 |
| *Rehbock v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Charles and Linda Rehbock | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | Ticor Title Insurance Company | November 11, 2004 |
| *Reynolds, et al. v. AMC Mortgage Services, et al.*, Case No. 07-00430 (E.D. Tenn.) | Clarence and Candice Reynolds | Data Search | Stewart Title Guaranty Company | January 28, 2000 |
| *Richer v. Ameriquest Mortgage Co.*, Case No. 07-CV-02774 (N.D. Ill.), filed February 28, 2007 | Maurice Richer | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Ritter v. Ameriquest Mortgage Co.*, Case No. 07-CV-03940 (N.D. Ill.),filed May 29, 2007 | Denise Ritter<br><br>Loan #0037653979 | Law Offices of Daniel J. Nigro<br><br>Blackstone National Title, LLC | First American Title Insurance Company | August 1, 2002 |
| | Denise Ritter<br><br>Loan #0063813307 | Mortgage Information Services | First American Title Insurance Company | December 16, 2003 |
| | Denise Ritter<br><br>Loan #0096384482 | Lenders First Choice | First American Title Insurance Company | October 23, 2004 |
| *Roberson v. Ameriquest Mortgage Co.*, Case No. 07-CV-05580 (N.D. Ill.), filed August 1, 2007 | Dorothy Roberson | Heritage Title | Stewart Title Guaranty Company | March 22, 2004 |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Shree and James Robinson | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | March 5, 2004 |
| *Rocco, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Joseph and Nancy Rocco | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 27, 2005 |
| *Rodriguez, et al. v. Town & Country, et al.*, Case No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Jose and Lynore Rodriguez | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | February 3, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al..,* Case No. 07-CV-03585 (N.D. Ill.), filed June 25, 2007 | Hector and Brenda Rodriguez | Law Offices of Anthony Senerchia | Chicago Title Insurance Company | September 1, 2004 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Ralph Rodriguez and Barbara Chapman | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | 2002 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Jose Rodriguez and Virginia Albarran | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | October 24, 2005 |
| *Rogers v. Town & Country Credit, et al.,* Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Truman Rogers | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | September 21, 2005 |
| *Rosemon, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Everett and Grundia Rosemon | Tristar Title, LLC, an Illinois limited liability company; and Roy W. Waller, an individual | Ticor Title Insurance Company | July 29, 2004 |
| *Rupert, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-050658 (N.D. Ill.), filed August 3, 2007 | Thomas and Marian Heineman | Heritage Title | Stewart Title Guaranty Company | October 23, 2004 |
| | Janice and Jerome Mitchell | Heritage Title | Stewart Title Guaranty Company | July 28, 2004 |
| | Mattie Reed | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | March 13, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Linda and Elston Rupert | Heritage Title | Stewart Title Guaranty Company | August 21, 2004 |
| | Hugh and Mary Tipton | Anchor Title, LLC | Commonwealth Land Title Insurance Company | June 22, 2005 |
| *Salazar, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04162 (N.D. Ill.), filed July 19, 2005 | Sergio and Guadalupe Salazar | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 28, 2002 |
| *Sanderson, et al. v. Ameriquest Mortgage Company, Inc.*, Case No. 07-CV-07247 (N.D. Ill.), filed November 13, 2007 | Kenneth and Barbara Harper | Heritage Title, LLC | Stewart Title Guaranty Company | January 14, 2005 |
| | Angela Sanderson | Heritage Title, LLC | Stewart Title Guaranty Company | September 25, 2004 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Pegi Saunders | Fidelity National Title Company, a California corporation | Chicago Title Insurance Company | June 18, 2004 |
| | James and Ruth Gray | American Title Services, Inc. | First American Title Insurance Company | May 29, 2003 |
| | Portia Harris | Precise Title and Escrow Agency, | The General Title & Trust Company | December 30, 2002 |
| *Schebel v. Deutsche Bank National Trust Co., ACC Capital Holdings Corp., Ameriquest Mortgage Co., AMC Mortgage Service*, Case No. 07-06810 (N.D. Ill.), filed November 27, 2007 | Joseph F. Schebel | Nigro Associates, LLC | Old Republic National Title Insurance Company | October 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Scott, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | George and Cynthia Scott | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | Fidelity National Title Insurance Company | April 30, 2005 |
| *Sedgwick, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02333 (N.D. Ill.), filed April 26, 2006 | Kelly and Jo Lynn Segwick | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 23, 2003 |
| *Seger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | John and Deanna Seger | Nations Title Agency of Illinois, Inc., an Illinois corporation; Christopher M. Boedefeld | Lawyers Title Insurance Corporation; Stewart Title Guaranty Company | November 23, 2003 |
| *Shepard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Terrance and Barbara Shepard | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | May 21, 2004 |
| *Shields v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Judy Shields | CT Mortgage Information Services | First American Title Insurance Company | May 4, 2005 |
| *Sievers, et al. v. Ameriquest Mortgage Co., and Deutsche Bank Nat. Trust Co.*, Case No. 06-CV-01734 (N.D. Ill.), filed on August 15, 2005 | Ronald I. Chorches, Bankruptcy Trustee of the Bankrupt estate of Jerome and Cheryl Sievers | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 23, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Simmons v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Edward Simmons | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 2, 2005 |
| *Sims v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-02462 (N.D. Ill.), filed May 3, 2007 | Ivan Sims | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 15, 2005 |
| *Skanes v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06765 (N.D. Ill.), filed September 21, 2006 | Barbara J. Skanes | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Smith v. Ameriquest Mortgage Co.*, Case No. 06-CV-06755 (N.D.Ill.), filed on August 9, 2006 | Wendy Smith | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Company | September 3, 2004 |
| *Smith v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006 | King Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 23, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-00648 (N.D. Ill.), filed May 3, 2005 | Eric Smith and Guillermina Yanong | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | February 20, 2002 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006 | Edward and Gail Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 22, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006 | Randall and Cindy Smith | CT Mortgage Information Services | First American Title Insurance Company | June 9, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Snowden v. Ameriquest Mortgage Co.*, Case No. 07-CV-06711 (N.D. Ill.), filed October 5, 2007 | Allie Bell Snowden | Anchor Title, LLC | Commonwealth Land Title Insurance Company | October 12, 2005 |
| *Solnin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006 | Gilbert and Janet Solnin | Lee S. Jacobowitz, Esq., an individual; <br><br> National Real Estate Information Services | United General Title Insurance Company | March 19, 2005 |
| *Stadaker, et al. v. Ameriquest Mortgage Co.*, Case No. 07-04431 (N.D. Ill.), filed April 13, 2007 | Lee Dunbar | CT Mortgage Information Services | First American Title Insurance Company | March 1, 2005 |
| | Darrell Powe | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Ana Mendoza | JC Shields Escrows, Inc. | United Capital Title Insurance Company; <br><br> Security Union Title Insurance Company | December 15, 2005 |
| *Stratford, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Samuel and Christina Stratford | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 22, 2004 |
| *Sturgis v. Ameriquest Mortgage Co.*, Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Don Sturgis | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Mike Smith, an individual | Old Republic National Title Insurance Company; <br><br> The Guarantee Title and Trust Company | January 20, 2004 and May 13, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Sutton, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Daniel and Jeanie Sutton | Northwest Title and Escrow Corporation, a Minnesota corporation; and Joshua Hiltibidal, an individual | Ticor Title Insurance Company | June 23, 2004 |
| *Szurley v. Ameriquest Mortgage Co.,* Case No. 07-CV-00114 (N.D. Ill.), filed October 4 2006 | Andrew Szurley | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | October 20, 2005 |
| *Talley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Terry and Cheryl Talley | A Title Escrow Company, Inc., an Illinois corporation | Stewart Title Guaranty Company | September 30, 2003 |
| *Taylor v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04993 (N.D. Ill.), filed on January 28, 2008 | Betty Taylor | Silk Abstract Company | Stewart Title Guaranty Company | July 14, 2005 |
| *Thibodeau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Jeffrey and Chantel Thibodeau | Schop & Pleskow, LLP, a New York limited liability partnership | Chicago Title Insurance Company | February 12, 2004 |
| *Thomas, et al. v. Ameriquest Mortgage Co.,*Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Irma Henderson | Anchor Title, LLC | Commonwealth Land Title Insurance Company | May 24, 2005 |
| | Michael and Tara Hill | Heritage Title, LLC | Stewart Title Guaranty Company | December 18, 2004 |
| | Florastine and Willie Howard | Heritage Title, LLC | Stewart Title Guaranty Company | March 11, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Linda Pettway | Heritage Title, LLC | Stewart Title Guaranty Company | June 29, 2005 |
| | Cleo Reid | Heritage Title, LLC | Stewart Title Guaranty Company | July 19, 2004 |
| | Mervin Thomas | Heritage Title, LLC | Stewart Title Guaranty Company | July 30, 2004 |
| *Thompson v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | Ira C. Thompson | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, A Division of First American Title Insurance Company | June 14, 2005 |
| *Thompson v. Ameriquest Mortgage Company et al.*, Case No. 06-CV-1546 (N.D. Ill), filed March 20, 2006 | Kenneth and Linda Thompson | Tristar Title, LLC, an Illinois limited liability company, and Tia M. Martin, an individual | Ticor Title Insurance Company | March 24, 2005 |
| *Thompson v. Town & Country Credit Corp., et al.*, Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Michael S. Thompson | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | March 9, 2005 |
| *Threlkel v. Ameriquest Mortgage Co.*, Case No. 07-CV-03578 (N.D. Ill.), filed June 25, 2007 | Kelli Fisher and Thomas Threlkel | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance Company | August 13, 2004 |
| *Tieri v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02683 (N.D. Ill.), filed May 15, 2006 | Rocco C. Tieri | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 21, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Titus-Ashford v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Jacqueline Titus-Ashford | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Toodle, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Faye Butler | Reli, Inc. Title & Closing Professionals | Stewart Title Guaranty Company | March 17, 2005 |
| | Esmer Davis | Title Tech Services, Inc. | Stewart Title Guaranty Company | March 17, 2005 |
| | Juanita Dollar | Title Tech Services, Inc. | Stewart Title Guaranty Company | August 2, 2005 |
| | Sim Holmes | Richmond Title Services; LP | Stewart Title Guaranty Company | March 22, 2005 |
| | Sandra Leutsch | Title Tech Services, Inc. | Stewart Title Guaranty Company | July 19, 2005 |
| | Gary and Marie Moses | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | May 27, 2005 |
| | Jerome Stovall | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | April 20, 2006 |
| | Clarence and Rosemary Swain | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | February 6, 2006 |
| | Terry Toodle | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | December 23, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Franklin Guy Watkins | Title Tech Services, Inc. | Stewart Title Guaranty Company | July 19, 2005 |
| *Treadwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005 | Gilbert and Genelle Treadwell | Nations Title Agency of Illinois, Inc., an Illinois corporation | Fidelity National Title Insurance Company of New York; Lawyers Title Insurance Corporation | October 23, 2002 |
| *Ungar v. Ameriquest Mortgage Co.*, Case No. 06-CV-01736 (N.D. Ill.), filed on October 4, 2005 Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Steven H. Ungar | CT Mortgage Information Services | First American Title Insurance Company; Mortgage Information Services, Inc. | May 24, 2005 |
| *Vanderpol, et al. v. Ameriquest Mortgage Co., et al.*, No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006 | William and Trudy VanderPol | Devon Title | Fidelity National Title Insurance Company | December 17, 2003 |
| *Vincer v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006 | Daniel L. Vincer | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | September 2, 2005 |
| *Walczak-Daege, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01746 (N.D. Ill.), filed February 2, 2007 | Jonathan Daege and Tara Walczak-Daege | CT Mortgage Information Services | First American Title Insurance Company | December 15, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Walker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006 | Tyrone and Betty Walker | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | Ticor Title Insurance Company | April 22, 2005 |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al.*, Case No 06-CV-04723 (N.D. Ill.), filed July 19, 2006 | Keith and Yvonne Walsh | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group; American Pioneer Title Insurance Company | September 2, 2004 |
| *Warner, et al. v. Ameriquest Mortgage o.,* Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Woodrow and Andretta McCants | Heritage Title | Stewart Title Guaranty Company | May 11, 2005 |
| | Aquanita Orr | Northwest Title | Ticor Title Insurance Company of Florida | January 11, 2006 |
| | Raul and Beverly Oyarzun | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Gloria Terrell | Heritage Title | Fidelity National Title Insurance Company | October 28, 2005 |
| | Iris Warner | Heritage Title | Fidelity National Title Insurance Company | November 8, 2005 |
| *Warren v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Sheila Warren | Lawyers Title Insurance Corporation, a Virginia Corporation | Lawyers Title Insurance Corporation | September 8, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Washington, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Everett Washington and Monica A. Jones | CT Mortgage Information Services | First American Title Insurance Company | November 23, 2004 |
| *Wayland v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Clarence Wayland | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | February 28, 2004 |
| *Wayne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00274 (N.D. Ill.), filed January 16, 2007 | Robert and Twila Wayne | Towne and Country Land Title Agency, Inc., an Ohio corporation, Inc | Fidelity National Title Insurance Company | July 24, 2004 |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Brett and Yvonne Wertepny | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 8, 2003 |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01899 (N.D. Ill.), filed April 6, 2006 | Kevin and Sherry Wessel | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | May 21, 2003 |
| *Whitaker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Betty J. Harris | Title Tech Services, Inc. | Stewart Title Guaranty Company | July 26, 2005 |
| | Priscilla C. Webb | LandAmerica Onestop 1 | Lawyers Title Insurance Corporation | April 20, 2006 |
| | Daniel J. and Christine N. Whitaker | Stewart Title SMI Texas | Stewart Title Guaranty Company | February 14, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Whitsett v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05342 (N.D. Ill.), filed October 2, 2006 | Shalese Whitsett | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | June 21, 2004 |
| *Whitsett, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04291 (N.D. Ill.), filed January 31, 2008 | Carleton and Kimberly Whitsett | CT Mortgage Information Services | First American Title Insurance Company | January 12, 2005 |
| *Whittall v. Ameriquest Mortgage Co.*, Case No. 07-CV-00111 (N.D. Ill.), filed September 29, 2006 | Constance Whittall | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | September 21, 2005 |
| *Williams v. Ameriquest Mortgage Co.*, Case No 07-CV-06713 (N.D. Ill.), filed October 22, 2007 | Joyce Williams | Heritage Title, LLC | Stewart Title Guaranty Company | June 10, 2004 |
| *Williams v. Ameriquest Mortgage Co.*, Case No. 07-CV-04869 (N.D. Ill.), filed May 9, 2007 | Victoria Williams | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |
| *Williams v. Ameriquest Mortgage Co.*, Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Claude Williams<br><br>Loan #0038192357 | Prince Brothers, Inc. | Fidelity National Title Insurance Company of New York | August 21, 2002 |
| | Claude Williams<br><br>Loan #0074346628 | ATM Corporation of America | Stewart Title Guaranty Company | April 23, 2004 |
| | Claude Williams<br><br>Loan #0153580881 | Richmond Title Services, LP | Stewart Title Guaranty Company | December 22, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Williams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Yvette and Jesstin Williams | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | July 22, 2005 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Latonya and Duwayne Williams | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | May 20, 2003 |
| | Daisybel and William F. Tolbert | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | January 7, 2004 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Cheryl Williams | Titleserv, Inc. | Stewart Title Insurance Company | May 2003 |
| *Winters v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Joe Winters | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | May 20, 2005 |
| *Wisniewski, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Joseph and Tasha Wisniewski | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | June 10, 2004 |
| *Wright v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-00586 (N.D. Ill.), filed January 30, 2007 | Kim Wright | Cresent Title Agency, LLC | Old Republic National Title Insurance Company | July 17, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Wright, et al v. Ameriquest Mortgage Company,* Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Denise Ritter<br><br>Loan #0037653979 | Law Offices of Daniel J. Nigro, P.C. | First American Title Insurance Company | August 1, 2002 |
| | Denise Ritter<br><br>Loan #0063813307 | Mortgage Information Services | First American Title Insurance Company | December 16, 2003 |
| | Denise Ritter<br><br>Loan #0096384482 | Lenders First Choice | First American Title Insurance Company | October 23, 2004 |
| | Mary L. Wright | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | January 16, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Evelyn Wright and Mary Battle | Devon Title | Fidelity National Title Insurance Company | November 10, 2004 |
| *Yeaman, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 06-CV-06967 (N.D. Ill.), filed December 12, 2006 | William and Pamela Yeaman | Ameri Title | Guarantee Title & Trust Company | December 22, 2003 |
| *Zarate v. Ameriquest Mortgage Co., et al.,* Case No. 05-04696 (N.D. Ill.), filed August 16, 2005 | Ramon Zarate | Chicago Title Insurance Company | Chicago Title Insurance Company | September 19, 2002 |
| *Zaremba, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00312 (N.D. Ill.), filed on September 22, 2006 | Paul and Roberta Zaremba | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | November 16, 2004 |

**EXHIBIT B**

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., Argent Mortgage Co., et al.,* Case No. 08-CV-04296 (N.D. Ill.), filed on May 30, 2008 | Tazuko Thorgusen | The Mortgage Works | Chicago Title Insurance Company | Chicago Title Insurance Company | January 20, 2006 |
| *Allan, et al. v. Argent Mortgage Co., LLC,* Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Robert L. Allan | Fairfield Mortgage Inc. | Goldman Gruder & Woods, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 18, 2003 |
| | Fred R. and Barbara J. Bruch | Crown Mortgage Corp. | Liberty Title & Escrow Company, Inc. | Stewart Title Guaranty Company | May 23, 2003 |
| | Richard and Mary Ann Collier | Paradise Financial Services LLC | Desautels, Mahoney & Kohn, LLC | First American Title Insurance Company | March 22, 2004 |
| | Scott J. and Nancy Conry | Greenwich Mortgage Corp. | Hillard N. Einbinder | First American Title Insurance Company | October 16, 2003 |
| | George P. Edwards | Precision Financial Inc. | Equity Settlement Services, Inc. | American Pioneer Title Insurance Company | August 19, 2003 |
| | Debra W. Jenkins | L & S Mortgage LLC | ATM Corporation of America | Old Republic National Title Insurance Company | September 12, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | Vernon L. and Kathleen Lanou | Oxford Home Mortgage LLC | Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | December 15, 2003 |
| | Gardner L. Lewis, II and Patricia T. Brown  Loan #0053852331 | Crown Mortgage Corp. | Liberty Title & Escrow Company, Inc | First American Title Insurance Company | October 27, 2003 |
| | Gardner L. Lewis, II and Patricia T. Brown  Loan #0070755038 | Solstice Capital Group | Trans-continental Title | Old Republic National Title Insurance Company | January 21, 2005 |
| | William E. Reidell and Rosemary Arbuckle | Mortgage Depot | Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | June 10, 2004 |
| | De'Ana E. Shepard-Smith | Cross Country Lenders LLC | Lieto & Greenberg LLP | First American Title Insurance Company | December 12, 2003 |
| | Kenneth F. Sweeten, Jr. and Elizabeth Sweeten | Liberty Funding Services Inc. | Chicago Title Insurance Company  Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Company | February 14, 2003 |
| | Floyd T. and Helen Wallace | Allied Home Mortgage Capital Corp. | Allen A. Currier | Connecticut Attorneys Title Insurance Company | March 1, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Ball-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co.*, Case No. 06-CV-06602 (N.D. Ill.), filed November 30, 2006 | Vernell Ball-Daniel | Direct Banc Mortgage LLC | Title Works, Inc., an Indiana Corporation | Stewart Title Guaranty Company | January 15, 2004 |
| *Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp.*, Case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Stuart and Marianne Belfeld | The Mortgage Store | Metropolitan Title Company, a Michigan Corporation | First American Title Insurance Company | March 14, 2005 |
| *Black, et al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank*, Case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Rose J. Black and David E. Black, Sr. | American Elite Financial Inc. | Search 2 Close/ Search 2 Close of Columbus, Limited | Ticor Title Insurance Company | August 12, 2004 |
| *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Albert and Marlene Roldan | Southern Star Mortgage Corp. | Quick Title Agency | | January 5, 2005 |
| *Blain, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans*, Case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Christena and Thomas B. Blain | American Elite Financial Inc. | Search 2 Close/ Search 2 Close of Columbus, Limited | Ticor Title Insurance Company | March 16, 2004 |
| *Bowden v. Argent Mortgage Co., et al.*, Case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Brenda and Darron Bowden | 5 Star Financial Inc. | Law Title Insurance Company | Lawyers Title Insurance Company | April 2, 2004 |

3

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Boyd v. Argent Mortgage Co., LLC, et al.,* Case No. 09-CV-02343 (N.D. Ill.), filed on December 30, 2008 | Angela M. Walker-Boyd and Morris Boyd | Hargrow & Associates Inc. | American Title Company of Washtenaw | Stewart Title Guaranty Company | March 8, 2005 |
| *Brown, et. al. v. Ameriquest Capital Corp., et. al., Case No. 05-285 (C.D. Ca.) filed August 1, 2005* | Kevin and Maria Cusanelli | Southern Star Mortgage Corporation | Dey Smith & Collier LLC, a Connecticut Corporation | Fidelity National Title Insurance Company of New York | October 14, 2003 |
| *Clemons v. Argent Mortgage Co., et al.* Case No. 09-CV-0452 (N.D. Ill.), filed on January 23,2009 | Natalie Clemons | Classic Mortgage Solutions | Wilson Title Agency, LLC | Lawyers Title Insurance Corporation | February 13, 2006 |
| *Conner, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp.,* Case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Douglas S. and Cherie E. Conner | Ace Mortgage Funding Inc. | Archer Land Title, Inc. | Lawyers Title Insurance Corporation | August 26, 2004 |
| *Corrigan v. Argent Mortgage Co.,* Case No. 07-CV-03579 (N.D. Ill.), filed May 9, 2007 | Frances Corrigan | Dunnrite Mortgage Company, Inc. | The Law Offices of Daniel Nigro | First American Title Insurance Company | May 4, 2004 |
| *Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services,* Case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Thelma and Terry Cowles | B & P Mortgage, Inc. | Escrows, Inc. d/b/a The Closing Office | First American Title Insurance Company | June 14, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Davis, et al. v. Argent Mortgage Co., LLC, Patricia Pettingill, Dennis Miller, Rob Porter, First American Title & Trust Co., Longhorn Mortgage LLC, and Landrum Manufactured Homes,* Case No. 05-CV-00863 (W.D. Okla.) | David and Ciarra Davis | Longhorn Mortgage, LLC | First American Title and Trust Company | First American Title and Trust Company | May 19, 2005 |
| *Davis v. Argent Mortgage Co.,* Case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Deborah J. Davis | Equity Solutions Inc. | Taylor Abstract Company | Transnation Title Insurance Company | April 13, 2004 |
| *Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC,* Case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Michael and Janice Davis | Judson Holmes Co., a Michigan Corporation d/b/a Preferred Lending Group | Chicago Title of Michigan | Chicago Title Insurance Company | August 16, 2004 |
| *Dinobile v. Argent Mortgage Company, LLC,* Case No. 08-CV-00181 (N.D. Ill.), filed June 15, 2007 | Paul John and Claire Dinobile | Stateside Funding, LLC | Premier Title and Escrow Company, Inc., 165 Silver Lake Ave., Providence, RI 02909 | Stewart Title Guaranty Company | February 9, 2005 |
| *Dixon, et al. v. Argent Mortgage Co.,* Case No. 07-CV-03582 (N.D. Ill.), filed May 7, 2007 | Brian and Cynthia Dixon | America's Discount Mortgage | Borner Scola Baruti Vancini and Smith PC, 300 Metro Center Blvd., Warwick, RI 02886 | Mortgage Guarantee & Title Company | June 25, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005* | Thomas Sherman | Regional Mortgage Programs Inc. | Liberty Title & Escrow Company | First American Title Insurance Company | May 10, 2005 |
| *Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services*, Case No. 06-CV-02829 (N.D. Ill.), filed May 19, 2006 | Bryan L. and Karen Eson | A American Financial Group, Inc. | Citywide Title Corporation, an Illinois Corporation | First American Title Insurance Company | May 24, 2004 |
| *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, Case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Terry and Margie Everhart | First USA Funding LLC | Midland Title Security, Inc., an Ohio Corporation | First American Title Insurance Company | August 11, 2003 |
| *Faison v. Argent Mortgage Co., LLC*, Case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Johnnie Faison | Eden Rock Mortgage Corp. | Title-Tech Networks, Inc. | Old Republic National Title Insurance Company | May 15, 2004 |
| *Foster v. Argent Mortgage Company LLC, et al.*, Case No. 06-CV-06762 (N.D. Ill.), filed September 25, 2006 | Charles B. Foster | Universal Home Lending Inc. | Cislo Title Company, a Michigan Corporation | First American Title Insurance Company | December 4, 2003 |
| *Frazier v. Argent Mortgage Co., LLC.*, Case No. 08-CV-03010 (N.D. Ill.), filed on March 26, 2008 | Cheryl Ann Frazier (Hall) | Dana Capital Group, Inc. | First National Financial Title Services of Alabama, Inc.; First National Financial Title Services, Inc. | Fidelity National Title Insurance Company | September 9, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Garcia v. Argent Mortgage Co.*, Case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Nancy Garcia | Illinois Mortgage Funding Corp. | Nations Title Agency of Illinois, an Illinois Corporation | The Guarantee Title and Trust Company, an Ohio corporation | February 18, 2004 |
| *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration Systems*, Case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | Camille J. Gburek | Grand Mortgage Corporation | Absolute Title Services, Inc., an Illinois Corporation | Stewart Title Guaranty Company | February 9, 2004 |
| *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, Case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2006 | Fredrich W. Grabs | P & L Mortgage, Inc. | Law Title Insurance Company | Lawyers Title Insurance Company | January 30, 2004 |
| *Graf v. Argent Mortgage Co.*, Case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr.<br><br>Loan #0048681324 | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | June 17, 2003 |
| *Graf v. Argent Mortgage Co.*, Case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr.<br><br>Loan #0059665091 | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | July 1, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing*, Case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann. I. and David A. Graham | Dream House Mortgage Corp. | Premier Title and Escrow Company, Inc. Equity Title and Escrow | Stewart Title Guaranty Company | February 9, 2004 |
| *Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp.*, Case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Lamar Gray, Sr. and Verna Joyce Gray | The Mortgage Edge Inc. | Reagle Search & Signature Services, LLC | First American Title Insurance Company | February 11, 2005 |
| *Green v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, Case No. 06-CV-02045 (N.D. Ill.), filed April 13, 2006 | Viola Green | Envision Mortgage Solutions Inc. | Midwest Land Title Company | Lawyers Title Insurance Corporation | January 15, 2004 |
| *Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15*, Case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Renza and Glories Heard | Top Flite Financial Inc. | Michigan Trust Title Agency, LLC | First American Title Insurance Company | December 10, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo*, Case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Tregg E. and Wanda L. Howze | Great American Mortgage Corp. | Northwest Title and Escrow Corp. | Ticor Title Insurance Company of Florida<br><br>American Pioneer Title Insurance Company | January 21, 2005 |
| *Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp.*, Case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Babatunde and Seidat Ishmael | Chicago Mortgage Acceptance | Citywide Title Corporation | First American Title Insurance Company | June 11, 2005 |
| *Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, Case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | Deborah H. Jenkins | Investment Mortgage Group | Republic Title Company | Commonwealth Land Title Insurance Company | December 9, 2003 |
| *Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans*, Case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Velma Jean Jiles | Integrity 1st Mortgage | Stewart Title Company of Illinois | Stewart Title Guaranty Company | July 26, 2004 |
| *Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services*, Case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Philip E. and Lisa Johnson | Classic Home Mortgage Corp. | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | August 4, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co.*, Case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Top Choice Mortgage LLC | Perrotta, Cahn & Prieto, P.C. | Stewart Title Guaranty Company | May 24, 2004 |
| *Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008* | Bruce Levine and Daniel McCorkle<br><br>Loan #0055189815 | First Choice Financial Corp. | Lexington & Concord Search & Abstract, LLC | Chicago Title Insurance Company | December 31, 2005 |
| *Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co.*, Case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Pan American Funding Group Inc. | Chicago Title Company | Chicago Title Insurance Company | January 21, 2003 |
| *Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals*, Case No. 06-CV-06766 (N.D. Ill.), filed September 25, 2006 | David E. Landgren | Great Lakes Mortgage Co., LLC | Escrows, Inc. a/k/a Michigan Title Company | Transnation Title Insurance Company | October 31, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc.*, Case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Marlon and Tanya S. Manier | Prime Plus Mortgage | Michigan Land Title Agency, Inc. | First American Title Insurance Company | March 25, 2005 |
| *Martin v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, Case No. 06-CV-01947 (N.D. Ill.), filed April 7, 2006 | Johnny A. Martin | Citywide Mortgage Pros Inc. | Residential Title Services, Inc. | Commonwealth Land Title Insurance Company | September 17, 2003 |
| *McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans*, Case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | John and Priscilla McCall | Cross Country Lenders LLC | Lieto & Greenberg LLP | First American Title Insurance Company | November 24, 2003 |
| | Yvonne and Roan Sourragh | Paradise Financial Services LLC | Desautels, Mahoney & Kohn, LLC | First American Title Insurance Company | March 25, 2004 |
| | Jay and Dawn Forget | Hamilton Mortgage Co. | Lieto & Greenberg LLP | First American Title Insurance Company | 4/23/2004 (says 2003 in complaint) |
| | Sherrie L. Passaro | William Hajj Mortgage Company LLC | Jones, Damia, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Company | October 22, 2003 |
| | Nadine Robinson | L & S Mortgage LLC | Old Republic National Title Insurance Company

Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | April 4, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Moss, et al v. Argent Mortgage Co.*, Case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Charles C. Moss | Beacon Mortgage Services LLC | Medici & Sciacca, P.C. | Stewart Title Guaranty Company | May 26, 2004 |
| | Herbert J. Graf, Jr.<br><br>Loan #0048681324 | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | June 17, 2003 |
| | Herbert J. Graf, Jr.<br><br>Loan #0059665091 | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | July 1, 2004 |
| | Laurie Negri | Nationwide Mortgage/ Kerry A. Sumner | Law Offices of Borner, Scola, Baruti & Vancini P.C. | Commonwealth Land Title Insurance Company | December 16, 2003 |
| | Thomasina L. Turner | Tower Financial Group Inc. | Deborah D'Alessandro, Esq. | Mortgage Guarantee & Title Company | February 12, 2004 |
| *Murphy, et al. v. Argent Mortgage Co.*, Case No. 06-CV-00781, filed December 4, 2006 | David L. and Cherry J. Murphy | Amstar Mortgage Corp. | Texas Nations Title Agency, Inc. | First American Title Insurance Company | October 14, 2003 |
| *Murphy, et. al. v. Ameriquest Mortgage Co.*, Case No. 04-12651 (Mass.) filed February 16, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | David and Janet Wakefield | Allied Home Mortgage Capital Corp | David B. Carroll | Chicago Title Insurance Company | April 17, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *O'Neil, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Deutsche Bank National Trust Company*, Case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | Dennis and Rita O'Neil | BLS Funding Corp. | Colonial Title & Escrow, Inc. | Chicago Title Insurance Company | November 24, 2003 |
| *Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation; Ameriquest Mortgage Co., Countrywide Home Loans*, Case No. 07-CV-00128 (N.D. Ill.), filed November 3, 2006 | Joel K. and Lana S. Orrison | Genesis Mortgage Corp. | Title Source, Inc. | First American Title Insurance Company | April 26, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC*, Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | | National Real Estate Information Services<br><br>National Title | Stewart Title Guaranty Company<br><br>American Pioneer Title Insurance Company | August 13, 2003 |
| | Montria Hospod and Michael Rosh | Advisor Mortgage LLC | Law Offices of William A. Snider | Ticor Title Insurance Company | June 25, 2004 |
| | Robert and Marci Day | Travis Mortgage LLC | First American Title Insurance Company | First American Title Insurance Company | August 18, 2003 |
| | Migdalia Figueroa | Fairway Financial Group LLC | Law Offices of Joseph J. D'Agostino, Jr. | First American Title Insurance Company | June 4, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Peterson v. Argent Mortgage Co, LLC, et al.,* Case No. 08-CV-07281 (N.D. Ill.), filed on September 24, 2008 | Cedric Peterson | First Source Financial | Ticor Title Company of California | Chicago Title Insurance Company<br><br>Ticor Title Company of California | August 11, 2005 |
| *Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services,* Case No. 06-CV-01738 (N.D. Ill.), filed October 26, 2005 | Katrina D. Purdy-Roth and Jerry Roth | American Residential Mortgage/HWB Inc. | Patriot Title Company, Inc. | Fidelity National Title Insurance Company | October 2, 2003 |
| *Richards v. Deutsche Bank National Trust Co., LLC, as Trustee, Registered Holders of Argent Securities, Inc.,* Case No. 09-CV-00215 (N.D. Ill.), filed on October 20, 2008 | Mary Ann Richards | Dana Capital Group, Inc. | Joel Williams Law Offices<br><br>First American Title Insurance Company | First American Title Insurance Company | August 30, 2005 |
| *Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co.,* Case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Donald and Kathy Roelofs | ACRO Mortgage LLC | TriUnion Title, LLC | First American Title Insurance Company | November 15, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp.*, Case No. 07-CV-01347 (N.D. Ill.), filed December 26, 2006 | Christopher R. and Sarah Roop | American Elite Financial Inc. | Search 2 Close/ Search 2 Close of Columbus, Limited | Ticor Title Insurance Company | December 31, 2004 |
| *Salazar, et al. v. Argent Mortgage Co., et al.,* Case No. 08-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Ascencio and Alicia Salazar Loan #0097595516 and #0097748875 | Access Mortgage Group, Inc. | Netco Title Insurance Company | Stewart Title Guaranty Company | May 10, 2006 for both loans |
| | Ascencio and Alicia Salazar Loan #0082699117 | Midwest Equity Financial Services | Specialty Title Services, Inc. | Stewart Title Guaranty Company | July 13, 2005 |
| | Ascencio and Alicia Salazar Loan #0061102133 | Tamayo Financial Service, Inc. | Barrister Title | Lawyers Title Insurance Corporation | August 6, 2004 |
| *Salinas, et al. v. Argent Mortgage Co.*, Case No. 07-CV-0254 (N.D. Ill.), filed January 16, 2007 | Jose E., Juanita, and Ruth Salinas | Freedom Mortgage Team, Inc. | Law Title Insurance Agency, Inc.-Naperville | Stewart Title Guaranty Company | February 28, 2005 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005*<br><br>*Borrowers'* | Daisy Mobley | Great Lakes National Mortgage Banc Inc | Quality Title Agency, Inc. | Stewart Title Guaranty Company | December 30, 2003 |
| | Nicole McCorkle | Supreme Funding Mortgage Services | Choice Title Agency, Inc. | Transnation Title Insurance Company | August 12, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Consolidated Class Action Complaint* | Britney Smith | Lake Front Mortgage Inc. | Bankers Title & Escrow Agency, Inc. | Ohio Bar Title Insurance Company | November 18, 2005 |
| | Dorothy Stevens | Eldridge Mortgage Company Inc. | Heights Title Agency | Commonwealth Land Title Insurance Company | May 29, 2003 |
| | Veronica Thomas | Ohio Lending Solutions | Quality Title | Fidelity National Title Insurance Company | February 6, 2003 |
| *Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co.*, Case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Kenneth J. and Marcey L. Scott | Union Mortgage Services of Cleveland | Landsel Title Agency, Inc. | Stewart Title Guaranty Company | January 16, 2004 |
| *Stadaker, et al. v. Ameriquest Mortgage Co.*, Case No. 07-04431 (N.D. Ill.), filed April 13, 2007 | Dave Henry | Adaptable Mortgage Center, Inc | All Florida Title | Old Republic National Title Insurance Company | July 22, 2005 |
| *Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc.*, Case No. 06-CV-03584 (N.D. Ill.), filed September 14, 2005 | Wetzer Surin | Alpha Mortgage Lending | Advantage Equity Services, Inc./ CBC Companies | Stewart Title Guaranty Company | May 6, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Swanigan, et al. v. Argent Mortgage Col, ACC Capital Holdings Corp., Midwest Home Funding LLC,* Case No. 07-CV-03315 (N.D. Ill.), filed June 13, 2007 | Elgin and Denise Swanigan | Midwest Home Funding, LLC | Law Title | Fidelilty National Title Insurance Company | November 4, 2003 |
| *Thompson, et al. v. Deutsche Bank National Trust Co., as Trustee of Argent Securities, Argent Mortgage Co., LLC, Citi Residential Lending,* Case No. 09-CV-01149 (N.D. Ill.), filed on August 13, 2008 | Christopher and Bleu Thompson | Daystar Lending Service | Buyowner Title of South Florida, Inc. | Stewart Title Guaranty Company | June 26, 2006 |
| *Tucker v. Argent Mortgage Co.,* Case No. 08-CV-00992 (N.D. Ill.), filed on February 18, 2008 | Sarah Tucker | Garfield Mortgage Corp. | Law Title Insurance Company, Inc. | Lawyers Title Insurance Corporation | November 5, 2004 |
| *Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co.,* Case No. 06-CV-04034 (N.D. Ill.), filed March 30, 2006 | Brian K. and Laura L. Veinot | Mansfield Mortgage Services Inc. | Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company<br><br>Fidelity National Title Insurance Company of New York | July 27, 2004 |
| *Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co.,* Case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Kurt H. Wilson, Sr. and Teresa R. Wilson | Americare Mortgage Corporation | Battersby Title, Inc. | Transnation Title Insurance Company | August 13, 2004 |