# 05-7097

# EXHIBIT A

to our June 29, 2010 entry of
Final Order and Judgment,
identifying Class Members who
opted out of the
Borrower Class Settlement

| Opt Out in | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # set request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrower Street Agent Exhibit A | Borrower Street Agent Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 881890 | JESUS DIAZ | | | 34 CRANE NECK ST | WEST NEWBURY | MA | 01985 | 817061415 | | | NO | NO | January 7, 2010 | Oust Law Offices | YES | | | |
| 2 | 5316290 | LINDA WILLIAMS | JOAN PHELPS | 2107 7TH AVE APT 8 | BELLE FOURCHE | SD | 57717 | 822919764 | | | NO | YES | January 12, 2010 | | | | | YES |
| 3 | 7167692 | JOHNNIE MOSELEY | MARIA MOSELEY | 25 PIRATE DR | FAIRHOPE | AL | 36532 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 4 | 1451726 | SCOTT TRAWICK | | 8690 CARDIO CT | DAPHNE | AL | 36526 | 1073101549 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | | | YES |
| 5 | 7174035 | LEA CRUSE THOMAS | | 1231 HORTON DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 6 | 540753 | MARTY PITTMAN | JANET PITTMAN | 5917 COUNTY ROAD 34 | MALLOY | AL | 36558 | 84318724 | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 7 | 7174070 | STEPHEN ROLLIN | APRIL ROLLIN | 12515 E ALABAMA ST | ELBERTA | AL | 36530 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | | | YES |
| 8 | 7174315 | LINDA PETTWAY | | 5116 FETTIM AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | | | YES |
| 9 | 7174191 | WALBERT COOLEY | | 10702 BIRCH ST | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | YES | | | YES |
| 10 | 7174421 | BERREL POWELL | LYNDA POWELL | 47 OAK AVE | SATSUMA | AL | 36572 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 11 | 7174306 | BILLY JOE BROWN JR | MELODIE BROWN | 601 HORWOOD DR | BAY MINETTE | AL | 36507 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 12 | 2405063 | CLAUDE WILLIAMS | GLENNE WILLIAMS | 42106 NICHOLSVILLE RD | BAY MINETTE | AL | 36507 | 1513808881 | | | YES | YES | January 19, 2010 | Earl P Underwood Jr. | YES | | | YES |
| 13 | 1645446 | 18730 LOIS ESTABROOK | WILLIAM ESTABROOK | 7164 TOMS AVE N | THEODORE | AL | 36582 | 118270564 | | | YES | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 14 | 1311709 | JAY JACKSON | HENRY JACKSON | 5348 ULYSSES RD | EIGHT MILE | AL | 36613 | 100668144 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 15 | 842530 | RENEISHA KING | | 912 GULF TERRA CT | MOBILE | AL | 36605 | 81810681 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 16 | 7174396 | ARTHUR WALKER | | 4164 INKRAM HITCH DR | MOBILE | AL | 36619 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 17 | 1567687 | 1031152 FLORASTINE HOWARD | WILLIE HOWARD | 1168 FREEMANVILLE DRIVE | ATMORE | AL | 36502 | 112603962 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 18 | 7174931 | JOE RILEY | | 2603 BURDELAUB DR | MONTGOMERY | AL | 36111 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | | | YES |
| 19 | 1801839 | MARY CANTOR | JOHN CANTOR | 5332 VIALTA DR | MOBILE | AL | 36609 | 123900284 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 20 | 7174940 | CORNELL LIKELY | CYNTHIA LIKELY | 1305 ZACK LOGAN AVE W | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 21 | 7174957 | JOAN HENDERSON | | 1176 N 18TH AVE | ATMORE | AL | 36502 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 22 | 7174964 | ERNESTINE MEANS | | 4505 CHARLES E HALL DR | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 23 | 1017384 | ERWIN GRAYSON | LILLIAN GRAYSON | 6311 PINEBOUGH AVE | MOBILE | AL | 36695 | 124514761 | | | NO | NO | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 24 | 7176241 | EDDIE GERMAN | | 54040 GERMAN LN | PERDIDO | AL | 36562 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 25 | 7176246 | HUGH TRITON | DAVIL TRITON | 1310 AZALEA RD | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 26 | 7176485 | CHRISTOPHER E WILSON | SHANNON H WILSON | 7710 JO ELLA RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 27 | 7183077 | RICHARD FRYOS | | 4212 PACKENHAM DR | MOBILE | AL | 36609 | 141129920 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 28 | 664650 | DOROTHY ROBERSON | BILL ROBERSON | 310 WOODLAWN AVE | MOBILE | AL | 36502 | 72400184 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 29 | 7176272 | LINDA ROBINSON | | 1145 BRIDGEWOOD | MONTGOMERY | AL | 36110 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 30 | 7176281 | BENJAMIN JOHNSON | | 906 SHADY BROOK DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 31 | 2234434 | WILLIE GOLSTON | GENOVA GOLSTON | 1281 SKYVIEW DR | JACKSON | AL | 36691 | 143398880 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 32 | 7176425 | THOMAS HEMEHAH | BARBARA HEMEHAH | 6998 AUGUSTA DR | MOBILE | AL | 36695 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 33 | 7180514 | CHRISTINE SPARKS | | 254 TUTTLE AVE | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 34 | 7180521 | GWENDOLYN JOYCE WELCH | | 1864 SUMMER PLACE DR E | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 35 | 7180543 | WILLIS MITCHELL | ELENA MITCHELL | 6413 LE FLORE DR | MOBILE | AL | 36541 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 36 | 7180569 | ROOSEVELT G HARRIS | FLORITA HARRIS | | GRAND BAY | AL | 36575 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 37 | 7180376 | PAHL H HOWELL | DIANE HOWELL | 8951 VICTORIAN WAY | SEMMES | AL | 36567 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 38 | 2919511 | KEITH TAYLOR | HELEN TAYLOR | 23006 VAUGHN RD | ROBERTSDALE | AL | 36426 | 142086766 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 39 | 1160026 | MARY TALIMAN | JANE TALIMAN | 5513 KENT ST | MODILE | MO | 49417 | 77721000 | | | NO | YES | January 19, 2010 | | | | | YES |
| 40 | 7180590 | MELVIN MCCOMBS | BARBARA MCCOMBS | 4153 E SHANVER | MOBILE | AL | 36531 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 41 | 1395889 | TALLIE JOHNSON | | 1058 SAINT STEPHENS CT | MOBILE | AL | 36617 | 104690787 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 42 | 7180606 | JESSE DUNCAN | NORA DUNCAN | 604 WALKER SPRINGS RD | JACKSON | AL | 38545 | NOT IN DATA | 122582240 | 147023284 | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 43 | 7180613 | TOMMY P MALLORY | PAMELA D MALLORY | 4981 THREE MILE RD | IRVINGTON | AL | 36544 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 44 | 826112 | CLYDE MAHOIN | | 2437 OLD CASTLEBERRY RD | BREWTON | AL | 36426 | 79514026 | | | YES | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 45 | 1546439 | RICHARD BOWLING | CHARYL BOWLING | 23412 MILSON DR | LOXLEY | AL | 36551 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 46 | 1211731 | HAROLD GLOVER | BARBARA GLOVER | 2400 SHERATON PARK DR | PINE BLUFF | AR | 71603 | 95854401 | | | NO | YES | January 15, 2010 | Bell & Boyd | | YES | | YES |
| 47 | 1772272 | LAURIE BASS | | 19 NICHOLS ST | HILO | ID | 96721 | 122532240 | 55105551 | | NO | YES | January 15, 2010 | | | | | YES |
| 48 | 1894472 | RICHARD CUTTS | | 17371 MENDOTA ST | DETROIT | MI | 48271 | 99820964 | | | NO | YES | January 15, 2010 | | | YES | | YES |
| 49 | 1294909 | LORETTA WYCHE | EDGAR WYCHE | 4725 28TH CT | VERO BEACH | FL | 32967 | NOT IN DATA | | | NO | YES | January 14, 2010 | | | | | |
| 50 | 7180866 | ALVIN MOORE | | 1008 DELMAR DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 25, 2010 | Kenneth J Barner | | YES | | YES |
| 51 | 785332 | ROBERT BOONE | | 1104 FERROTER AVE | IDAHO HAVEN | MI | 49417 | 77721000 | | | NO | YES | January 19, 2010 | | | | | |
| 52 | 1546439 | RUSSELL BITTER | | PO BOX 16 | HALLTOWN | MO | 65664 | 111641049 | | | NO | YES | January 19, 2010 | | | | | YES |
| 53 | 1160026 | JAMES MCNAMARA | | 103 S 6TH ST | NAPLETON | IA | 51041 | 93885424 | | | NO | YES | January 20, 2010 | Haralson & Helton | | YES | | YES |
| 54 | 1945789 | HATTIE JONES | | 953 SPRINGHILL AVE | MOBILE | AL | 36602 | 130169164 | | | NO | YES | January 19, 2010 | Kenneth J Barner | | YES | | YES |
| 55 | 7182242 | AQUANITA ORR | LESLIE THOMAS | 267 SIENA VISTA ST | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 19, 2010 | Kenneth J Barner | | YES | | YES |
| 56 | 5015436 | VERNON SERR | BARBARA SERR | 411 TBBEHAMED | CLEO | LA | 48420 | 69057032 | | | NO | YES | January 19, 2010 | | | YES | | YES |
| 57 | 6936462 | ANTHONY BROWN | | 4 PREMONT PL APT 1D | NOTTINGHAM | MD | 21236 | 101531473 | | | NO | YES | January 19, 2010 | | | | | |
| 58 | 3339718 | BRAD LEWIS | REBECCA LEWIS | 5472 SOUTH COUNTY ROAD 875D EAST | WHITESTOWN | IN | 46075 | 58716119 | | | NO | YES | January 21, 2010 | | | | | |
| 59 | 1488610 | GEORGIA SKIDMORE | | 1722 W BATRICHFORD APT 102 | WICHITA FALLS | TX | 76310 | 107696689 | | | NO | YES | January 21, 2010 | | | | | YES |
| 60 | 758686 | GREGORY PRICE | KAREN PRICE | 20 BONNY LN | IRU | MA | 02135 | 76532563 | | | NO | YES | January 18, 2010 | Jack E Houghton Jr | | | YES | |
| 61 | 2182339 | SHIRLEY DEDHCON | BURT DEDHCON | 8103 YORKWOOD RD | JACKSONVILLE | FL | 32210 | 141299727 | | | NO | YES | January 21, 2010 | | | | | |
| 62 | 1687116 | JOSE GONZALEZ | | 1016 W CHEROKEE AVE | LAS VEGAS | NV | 89147 | 67253316 | | | NO | YES | January 20, 2010 | | | | | |

PAGE 1 OF 8

| Opt Out ID | Claimant ID | Claim Filed | Name 1 | Name 2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Sbmt Agmt Exhibit A | Borrowers Short Agmt. Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 7182010 | | DERECK KING | | 1522 MONTPELIER | MOBILE | AL | 36609 | NOT W/ DATA | | | NO | YES | January 21, 2010 | Kenneth J Berner | | YES | | YES |
| 64 | 7182185 | | RAMONA A LEWIS GULLEY | | 2140 GILL RD | MOBILE | AL | 36605 | NOT W/ DATA | | | NO | YES | January 21, 2010 | Kenneth J Berner | | YES | | YES |
| 65 | 7015027 | | MARGARET CRADDOCK | | 3767 ALTA VISTA DR | MOBILE | AL | 36605 | 74235060 | | | NO | YES | January 21, 2010 | | YES | YES | | |
| 66 | 2468448 | | GERALDINE RESS | | 3212 LIVINGSTON RD | CLEVELAND | OH | 44120 | 4931243416 | | | NO | NO | January 21, 2010 | | | | | |
| 67 | 5276756 | | THEODORE MOFER | ESTHER MOFER | 9323 WHITAKER ST | LANCASTER | PA | 17603 | 72484675 | | | NO | YES | January 22, 2010 | | | | | |
| 68 | 7182278 | | TAJUANAL BROWN | VIRGINIA BROWN | 1512 SAWADA DR | MOBILE | AL | 36618 | NOT W/ DATA | | | NO | YES | January 22, 2010 | Kenneth J Berner | | YES | | YES |
| 69 | 4895404 | | REINGOLD AGEZNOV | | 738 SILVER RD | PHILADELPHIA | PA | 19111 | 67365150 | | | NO | YES | January 22, 2010 | | | | | |
| 70 | 458823 | | ERIN BLUME | RICHARD BLUME | 23 LANTERN LN | DEDHAM | MA | 02026 | 61155346 | | | NO | YES | January 23, 2010 | Robert P Corbin | | YES | | YES |
| 71 | 1.845253 | | TERRY SMITH | | 18 TIBBANY WAY | ROCHESTER | NH | 14609 | 81256192 | | | NO | YES | January 23, 2010 | | | | | |
| 72 | 1433563 | 12012 | DAVID ALBRITTON | | 6715 WILLIAM WAY E | SEMMES | AL | 36613 | 106677701 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 73 | 1722893 | | CHARLES ARIUS | MARTHA ARIUS | 16141 2ND AVE | SAVERNEL | AL | 36576 | 122615743 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 74 | 7182518 | | GEORGE GRAY | GEORGE GRAY | 1100 DUNOAWAY DR | MOBILE | AL | 36605 | NOT W/ DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 75 | 7182943 | | GLADYS FULLER | | 9713 BROOKLYNS WAY S | SEMMES | AL | 36575 | NOT W/ DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 76 | 7182952 | | WALLACE RESMONDO | CAROL RESMONDO | 17314 A LEBHANN RD | SEMMES | AL | 36580 | NOT W/ DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 77 | 412728 | | TIMOTHY VINSON | | 8800 REGINALD DR | GRIMES MILL | AL | 61051 | 50127184 | | | NO | YES | January 27, 2010 | | | YES | | |
| 78 | 2092474 | | SCOTT CLOVER | | 3122 SR 26W | WEST LAFAYETTE | IN | 47906 | 132781327 | | | NO | YES | January 27, 2010 | | | | | |
| 79 | 3264744 | | ROBERT SMITH | SAYAR SMITH | 7014 INTERNET LN | PLAINFIELD | IN | 46168 | 54260393 | | | NO | YES | January 27, 2010 | | | YES | | |
| 80 | 437150 | | JOHN STRICKLAND | TANIA STRICKLAND | 12313 BURGESS RD | MIDDLESEX | NC | 27557 | 59948963 | | | NO | YES | January 27, 2010 | Financial Protection Law Center | | | | |
| 81 | 7187186 | | MARCIE RUDOLPH LOOKLEY | | 3601 PLEASANT VALLEY RD | MOBILE | AL | 36609 | NOT W/ DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 82 | 1307332 | | SHAWNREE CAMPBELL | | 1634 WEAVER DR | EIGHT MILE | AL | 36613 | 104932209 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 83 | 2208455 | | SHELIA JACKSON | MICHAEL GARITY | 3433 LAKEWOOD DR | MOBILE | AL | 36693 | 142527464 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 84 | 7187209 | | GAMEOLYN CARTOWTH | | 2613 CLINCHOUSE RD | MOBILE | AL | 36605 | NOT W/ DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 85 | 1001962 | | ALLEN COWART | GAY COWART | 5308 WOODLINE DR S | MOBILE | AL | 36693 | 178391448 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 86 | 4071602 | | JAMES KEMP | VONDA KEMP | 4415 NW 34TH AVE | MIAMI | FL | 33142 | 59546051 | | | NO | YES | January 28, 2010 | | | | | |
| 87 | 2006164 | | GARY HANNAH | | 6400 BAKER RD | KEYSTONE HEIGHTS | FL | 32186 | 133221644 | | | NO | YES | January 29, 2010 | Jacksonville Area Legal Aid | | YES | | YES |
| 88 | 7187216 | | ROBERT MORGAN | MARJORIE MORGAN | 11751 RED DAWN RD | FAIRHOPE | AL | 36532 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 89 | 7175961 | | ELEANOR SCHIANO | RALPH SCHIANO | 11 SUSAN AVE | WAYNE | NJ | 07470 | NOT W/ DATA | | | NO | YES | January 29, 2010 | | | YES | | YES |
| 90 | 7187253 | | CURTIS BRACKLEY | | 412 OSCAR GRAY RD | BUTLER | AL | 36904 | NOT W/ DATA | | | NO | YES | January 29, 2010 | | | YES | | YES |
| 91 | 7187254 | | CHRISTINE FONELA | | 7367 HWY 10 E | PINE APPLE | AL | 36768 | NOT W/ DATA | | | NO | YES | January 29, 2010 | | | YES | | YES |
| 92 | 7187261 | | WILLIE JAMES FOWLER JR | | 7301 HWY 10 E | PINE APPLE | AL | 36768 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 93 | 7187278 | | VERLETTA DONALD | | 6100 DAFFLET | MOBILE | AL | 36617 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Steven A Royston | | YES | | YES |
| 94 | 7187292 | | FREDERICK JOSEPH HUNTER | | 1909 SHELTON BEACH RD | MOBILE | AL | 36606 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 95 | 7187313 | | HAROLD I. HOWARD | | 2255 LENNOX AVE | MOBILE | AL | 36617 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 96 | 7187322 | | HILLAWENTH INTRO | | PO BOX 107 | MOUNT VERNON | AL | 36560 | NOT W/ DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 97 | 6604622 | | LAURA ESKRAL | | BOGTH MCQUEEN RD UNIT 1149 | CHANDLER | AZ | 85225 | 94105073 | | | NO | YES | January 29, 2010 | | | YES | | YES |
| 98 | 1684290 | 500783 | STEVEN LEIBACH | MARGARET LEIBACH | 17547 SILVERWOOD WAY | EAGLE RIVER | AK | 99577 | 116468826 | | | NO | NO | January 29, 2010 | PCA signed | YES | YES | | YES |
| 99 | 1344042 | | CLIFF D FONSECA | DEBORA E FONSECA | 5877 ZEIGLER ST | TAYLOR | MI | 48180 | 102333295 | | | NO | NO | January 29, 2010 | Eckelman, Contini, Latimore & Goodwin | | YES | | YES |
| 100 | 2209913 | | BILLIANN LEWIS | MARK LEWIS | 495 RIDGEWOOD DR | DAPHNE | AL | 36526 | 142566187 | 6896G150 | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 101 | 2331016 | | JOHN STRAWN | | 6433 VAN HARIEN LN | CITRUS HEIGHTS | CA | 95821 | 64227915 | | | NO | NO | February 1, 2010 | | | YES | | YES |
| 102 | 1353110 | | DONETHA BRADLEY | PAUL DERDA | 2434 ISLAND RD | BRIDGETON | MO | 63044 | 102548544 | | | NO | YES | February 1, 2010 | Johnson M Johnson | | YES | | YES |
| 103 | 7183395 | | JOYCE H WILLIAMS | | | HAZEL CREST | IL | 60429 | 54121797 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | YES | | | YES |
| 104 | 7189401 | | ANGELA SANDERSON | JONATHAN DUNCAN | 17802 TANGLEWOOD CT | CLINTON | MD | 20735 | NOT W/ DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 105 | 7189410 | | STANLEY DANIELS | | | MOBILE | AL | 36618 | NOT W/ DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 106 | 2175349 | | SHORETA DARTY | | 1820 LONG MEADOW RD | MOBILE | AL | 36617 | 141011911 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 107 | 7189425 | | RICHARD POE | CHERYL POE | 4 BIRCH PASS | SPANISH FORT | AL | 36577 | NOT W/ DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 108 | 7189430 | | WILLIE CHANEY | SHIRLEY CHANEY | 1109 GREENWAY DR E | MOBILE | AL | 36608 | NOT W/ DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 109 | 2017839 | | WILLIAM BALDWIN | GWEN BALDWIN | 494 SARA DAES DR | SARALAND | AL | 36571 | 11370196 | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 110 | 7189415 | | CARRIE ROBINSON | | | | | | NOT W/ DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 111 | 4336117 | | GUENNETH RUSSELL | | 14610 110TH AVE | SOUTH OZONE PARK | NY | 11436 | 63103078 | | | NO | YES | February 2, 2010 | D Turner Matthews | | YES | | YES |
| 112 | 4710950 | | JOADEIN BONILLA | | 9148 211TH ST | QUEENS VILLAGE | NY | 11428 | 63146076 | | | NO | YES | February 2, 2010 | | | YES | | YES |
| 113 | 3710146 | | JEROLYN BEAL | | 145 WEST RIDGE CT | FAYETTEVILLE | GA | 30214 | 79311739 | | | NO | YES | February 3, 2010 | | | YES | | YES |
| 114 | 1157664 | | LESLIE LAWRENCE | NORMA HAMILTON | 548 PALOMINO WAY | GRAND PRAIRIE | TX | 75052 | 102819949 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 115 | 1054877 | | SANDRA WITRI | | 1214 COLLEGE AVE | BRONX | NY | 10451 | 64227915 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 116 | 480831 | | CINDY DERDA | PAUL DERDA | 1125 OLD SAINT CHARLES RD | BRIDGETON | MO | 63044 | 62395445 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 117 | 2283938 | 13633 | KENNETH LILY | | | | | | NOT W/ DATA | | | NO | YES | February 5, 2010 | | | YES | | YES |
| 118 | 7192135 | | MICHELLE DUNCAN | | 11351 GLENWOOD CIRCLE N | MOBILE | AL | 36607 | NOT W/ DATA | | | NO | YES | February 5, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 119 | 1626612 | | MARY MAYFIELD | CHERYL L HOWARD | 6934 COUNTY ROAD 3 | MELVIN | AL | 35570 | 124681735 | | | NO | YES | February 5, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 120 | 1544548 | | LAYTON LIVINGSTON | JESSE HOLYFIELD | 105 VISTA CR | DAPHNE | AL | 16326 | 110795061 | | | NO | YES | February 5, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 121 | 7192166 | | SHARON WESLEY | | 2451 ISLAND RD | MOBILE | AL | 36605 | NOT W/ DATA | | | NO | YES | February 5, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 122 | 1788449 | | CECELIA REED | WILLIAM REED | 217 CELESTE RD | SARALAND | AL | 36571 | 132315462 | | | NO | YES | February 6, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 123 | 6170142 | | LATERVA HARGIS | | 17244 HARGATE AVE | SOUTHFIELD | LA | 44075 | 85866714 | | | NO | YES | February 6, 2010 | | | | | |

| Opt-Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt Agmt Exhibit A | Borrowers Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 4972213 | | BRENDA MCGARGE-CHEFAY | | 918 W WRIGHTWOOD ST | CHICAGO | IL | 60640 | 6382716 | | | NO | YES | February 8, 2010 | | | | | |
| 126 | 6967207 | | JUANITA DUNNER | | 1033 KERRY DR | CALERA | AL | 35040 | NOT IN DATA | 00374352 | | NO | YES | February 8, 2010 | | YES | | | |
| 127 | 7190001 | | | | | | | | | | | | | | | | | | |
| 128 | 244060 | | RAYMOND DANIELS | | 8760 ALPHA DR | BELLEVILLE | MI | 49021 | 402329839 | | | NO | YES | February 8, 2010 | | | | | YES |
| 129 | 1608159 | | ASHLEY WALKER | JOEL WALKER | 17901 DEERFIELD CR | OKLAHOMA CITY | OK | 73142 | 114446103 | | | NO | YES | February 8, 2010 | Charles A Gladd | | | | YES |
| 130 | 278939 | | LEONARD RICHARDSON | | 19925 SW 123RD AVE | MIAMI | FL | 33177 | 47651615 | 134065626 | | NO | YES | February 9, 2010 | Robert C Haland | | | | |
| 131 | 474788 | | FREDERICK DUPP | GLORIA DUPP | 19016 CENTER AVE | ATLANTA | MI | 49209 | 67307464 | | | NO | YES | February 9, 2010 | | | | | |
| 132 | 7109134 | | JEROME MITCHELL | JANECE MITCHELL | 6701 DICKENS FERRY RD UNIT #91 | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | YES | | | |
| 133 | 7109141 | | VIENA HALL | | 2352 ROOSEVELT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | YES | | | |
| 134 | 6624870 | | GEOFFREY WELMER | | 6311 AVANTI DR | ARLINGTON | TX | 76001 | 95624870 | | | NO | YES | February 12, 2010 | | | | | |
| 135 | 1967322 | | JOAN LAWDNER | | 5112 EAST DR | HALETHORPE | MD | 21227 | 132394462 | | | NO | YES | February 12, 2010 | Dennis P Sobers | YES | | | |
| 136 | 386435 | | KELLY MEEK | RICHARD MEEK | 6715 LINCOLN GRN | HOLLAND | OH | 43528 | 60020066 | | | NO | YES | February 12, 2010 | | YES | | | |
| 137 | 2010016 | | DORIS GRAESSLE | | 4854 BONNIE RD | KETTERING | OH | 45440 | 133402743 | | | NO | YES | February 12, 2010 | | | | | |
| 138 | 7202667 | | CLINICA MCCAIL | LOUISE MCCAIL | 1221 BUSET AVE | BREWTON | AL | 36426 | NOT IN DATA | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | YES | | | |
| 139 | 2287815 | | JARAINE TYSON | CYNTHIA TYSON | 12034 BROADWAY 17 | GILBERTOWN | AL | 36908 | 144823584 | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | YES | | | |
| 140 | 7202674 | | CLEOPHAS GRIMES | | 2455 RHONA DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | YES | | | |
| 141 | 1673141 | | LARRY STEARLEY | NANCY STEARLEY | 602 SAINT ANDREWS DR | GULF SHORES | AL | 36542 | 117705463 | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | YES | | | |
| 142 | 4507103 | | THERESA DESMARAIS | ROBERT DESMARAIS | 2111 CLIFTON WAY | AVON | OH | 44011 | 62756117 | | | NO | YES | February 10, 2010 | | YES | | | |
| 143 | 7202711 | | SANDRA JONES | LEWIS JONES | 1384 HOLMES LANEBURG DR | ORANGE PARK | FL | 32003 | NOT IN DATA | | | NO | YES | February 10, 2010 | | YES | | | |
| 144 | 4350090 | | HENRY RODRIGUE | | 24368 EL PILAR | LAGUNA HILLS | CA | 92677 | 60817053 | | | NO | YES | February 10, 2010 | | | | | |
| 145 | 1768237 | | CAROLYN ROGERS | | 5306 RACINE AVE | MOBILE | AL | 36618 | 123380066 | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | YES | | | |
| 146 | 7202624 | | THOMAS JACKSON | DOROTHY JACKSON | 1280 DEARS JACKSON JR | THOMASVILLE | AL | 36784 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | YES | | | |
| 147 | 7014446 | | TIMMY HUGHES | | 22 DALE ST | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 10, 2010 | | YES | | | |
| 148 | 5702718 | | RUGGERTO LEON | | 4620 SW 13TH AVE | CAPE CORAL | FL | 33914 | 79076477 | | | NO | YES | February 16, 2010 | | | | | |
| 149 | 7214541 | | ILON SWANGAN | RENGE SWANGAN | 1912 N LOCKWOOD | CHICAGO | IL | 60639 | NOT IN DATA | | | NO | YES | February 16, 2010 | | YES | | | |
| 150 | 1119471 | | MICHAEL EVANS | ROBIN EVANS | 8355 5TH AVE | HESPERIA | CA | 92345 | 91006403 | 50137092 | | NO | YES | February 16, 2010 | | | | | |
| 151 | 4975391 | 914443 | LUCIA CREECH | | 3152 GOLFING GREEN DR | FARMERS BRANCH | TX | 75234 | 68160713 | | | NO | YES | February 11, 2010 | | | | | |
| 152 | 1704181 | | RICHARD BUNTING | CAMM BUNTING | 394 HUNTING RD | SILVER CREEK | WA | 98585 | 118261700 | | | NO | YES | February 19, 2010 | | YES | | | |
| 153 | 3633041 | | JONATHAN KELLY | | 2821 W FULTON ST | CHICAGO | IL | 60612 | 81099913 | | | NO | YES | February 17, 2010 | | | | | |
| 154 | 6873737 | | ANTHONY ROBINSON | | 8511 S CORNELL AVE | CHICAGO | IL | 60617 | 98815717 | | | NO | YES | February 17, 2010 | | | | YES | |
| 155 | 6243801 | | JOSEPH PECK | KIMBERLY PECK | 786 JOSHUA JORENZ RD | CAMBRIDGE | WI | 53523 | 87014114 | | | NO | YES | February 17, 2010 | | YES | | | |
| 156 | 3191095 | | CARMETTA THOMAS | | 19415 ARROWWOOD WAY APT 3711 | LAKE ELSINORE | CA | 92532 | 51828034 | | | NO | YES | February 16, 2010 | | YES | | | |
| 157 | 7061062 | | ROBERTA EPIX | SANDEL KORE | 431 BRITTON AVE | POTTSTOWN | PA | 19465 | 136293707 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 158 | 7160115 | | BEAN | BARBARA DEAN | 162 MAPLE AVE | COLLEGEVILLE | PA | 19426 | 140317140 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 159 | 7213616 | | SANDY KENNEDY | CAIR KENNEDY | 2076 E 10 H | GREENTOWN | IN | 46936 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 160 | 1555980 | 27517 | BRUCE IRVINE | ISAREL MCDORLE | 725 E PROVIDENCE RD | ALDAN | PA | 19018 | 130356487 | 551890015 | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 161 | 2027692 | | SEAN MARIE TELORD | ANTHONY TELORD | 1000 TOATE RD | POTTSTOWN | PA | 19465 | 134116524 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 162 | 7213852 | | NATALIE CLEMENS | | 18000 SANTA BARBARA | DETROIT | MI | 48221 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 163 | 606473 | | HAZEL STREET | | 3639 W 81ST ST | CHICAGO | IL | 60652 | 44348556 | 104178676 | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 164 | 7234231 | | RESINDO SALAZAR | ALICIA SALAZAR | 6405 S YORK RD APT 1C) | BENSENVILLE | IL | 60106 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 165 | 7234246 | | ANANIAS COLISTER | ETHEL COLISTER | 2854 E 223RD ST | CHICAGO HEIGHTS | IL | 60411 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 166 | 7234265 | | MICHAEL COX | SUSAN LAWRENCE | 16126 COTTAGE GROVE | SOUTH HOLLAND | IL | 60473 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 167 | 1977319 | | HANNA LARA | MERCES GARCIA | 5153 S SHARADJ AVE | CHICAGO | IL | 60632 | 111854453 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 168 | 2200613 | | ELIZABETH HILL | | 2227 S NELRAME AVE | CHICAGO | IL | 60623 | 147138803 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 169 | 2274094 | | ALFREDO JAIME | CELIA BAIMELOG | 5112 W FLETCHER ST | CHICAGO | IL | 60641 | 54172292 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 170 | 2244142 | | CASEY LEE | JORGE BOLO | 7233 S ROCKWELL ST | CHICAGO | IL | 60629 | 143587548 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 171 | 723584 | | JOHN PENA | DENISE LEE | 297 BUAELLAN GLN | BOLINGBROOK | IL | 60440 | 4531G726 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 172 | 7270777 | | HAROLD WELLS | CONSTANCE PENA | 216 S 20TH AVE | MAYWOOD | IL | 60153 | 143466207 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 173 | 1653137 | | JOAN DAEZ | CRUZ RIVERA | 1516 N 30TH AVE | MELROSE PARK | IL | 60160 | 116603242 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 174 | 1706720 | | PEDRO REMELOS | CELIA BAIMELOG | 557 ISA DR | WHEELING | IL | 60090 | 119933186 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 175 | 1724771 | | LUCA BOLO | | 8150 FUELDITCH AVE | RIVER GROVE | IL | 60171 | 122631646 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 176 | 7234286 | | MICHELLE GALLANT | TRAYVAESS GALLANT | 460 OLD WOOD LN | KERNERSVILLE | NC | 27284 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 177 | 2166650 | | ROMAINA GUTTOM | | 2949 W WARREN BLVD | CHICAGO | IL | 60612 | 140610766 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | | | YES | |
| 178 | 7234291 | | SELVVI QUINE | BEATRICE DUPE | 2104 EMERSON ST | EVANSTON | IL | 60201 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 179 | 1728070 | | ROSE TERRY | | 5121 LONGWOOD CIR | MEMPHIS | TN | 38134 | 120888102 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 180 | 2141867 | | ROY PARDELL | TERRY WATT | 1474 N CENTRAL PARK AVE | CHICAGO | IL | 60651 | 135413541 | 108197195 | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | YES | |
| 181 | 7234321 | | BRONWYN ELLIOTT-LASH | | | | IL | | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 182 | 7234330 | | GWEN FAUST | SARAH RUSSELL | 12 HOME ST | SOUTH SALEM | NY | 10590 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 183 | 1964484 | | RICHARD JANEWAY | | 404 HARD ST | NEW TAZEWELL | TN | 37825 | 103164306 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 184 | 7234384 | | LINDA MOSS | | 6401 LALSVEN DR | ZIONSVILLE | IN | 46077 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 185 | 1306316 | | MARCIA ROWE | | 312 S STAFFORD ST | YELLOW SPRINGS | OH | 45387 | 100199029 | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 186 | 7213451 | | PAUL HEWITT | | 2551 BL CR | MINNEAPOLIS | MN | 46229 | NOT IN DATA | | | NO | YES | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |

| Opt Out ID | Claim Filed | Claimant ID | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Silent Agmt Exhibit A | Borrowers Silent Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | 2184456 | SUSAN FERRARA | | 1008 MCCLENAHAN TER | HARRIS HOOK | PA | 19001 | 141393169 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 188 | | 2325927 | JOHN KERKER | | 11 GRAFTON CIR | LANCASTER | PA | 17603 | 146383347 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 189 | | 1467769 | INDIANA HARKINS | | 1230 HAMILTON AVE | NEPTUNE | NJ | 07733 | 109195249 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 190 | | 1419474 | RICHARD MARTINGELL | | 8927 WAYNERO AVE | HIGHLAND | IN | 46322 | 105962807 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 191 | | 836651 | ROBERT VEDL | MARILENA VEDL | PO BOX 3165 | MONTROSE | CO | 81402 | 80729600 | 101107947 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 192 | | 1762616 | MICHAEL OKEEFE | SUSAN OKEEFE | 74 STEELE AVE | STATEN ISLAND | NY | 10306 | 122004328 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 193 | | 1687506 | PAMELA BROWN | | 2064 HANFORD AVE | LINCOLN PARK | MI | 48146 | 118439643 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 194 | | 1339530 | HARVEY CLARK | | 2211 INTERLAKE DR | LAKE HAVASU CITY | AZ | 86404 | 104449825 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 195 | | 7234392 | STEVEN STEELE | DAWN STEELE | 347 MADISON ST | OCONTO | WI | 54153 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 196 | | 804929 | TROY MORGEA | MELISSA MORGEA | 155 WASHINGTON ST | WHITMAN | MA | 02382 | 78521980 | 33745654 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 197 | | 7234406 | MENTREA KITE | JOSEPH KITE | 415 PADERUBROOK DR | DANVILLE | WI | 54215 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 198 | | 7234413 | JAMES KRAUSE | DENISE KRAUSE | 5349 WHITE CEDAR RD | STURGEON BAY | WI | 54235 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 199 | | 454142 | THOMAS APPLEGATE | | 1620 35TH CT E | BRADENTON | FL | 34203 | 61256809 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 200 | | 742092 | ROBERT JAGOE | | 1500 HARGON HILLS LN | BOLINGBROOK | IL | 60490 | 75919522 | 110329120 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 201 | | 760230 | VICKI CALDER | | 236 CAROL LN | ROSWELL | NY | 12524 | 77092169 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 202 | | 300319 | DAN CASHEN | SONIA CASHEN | 840 ROSITA DR | ALEXANDER | AR | 66102 | 64475291 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 203 | | 918183 | SCOTT DEARDEN | | 17340 FREMONT AVE N | SHORELINE | WA | 98133 | 81074196 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 204 | | 756785 | JOHN DOUGHERTY | GERALDINE POLRUCO | 113 PATRICIA LN | SELANE | PA | 19018 | 76349940 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 205 | | 7234460 | HOPE GELLMAN | CARL GELLMAN | 5601 NW 66TH AVE | CORAL SPRINGS | FL | 33067 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 206 | | 7234477 | PETER GRADOWSKI | | 9180 FALCON GREENS DR | CRYSTAL LAKE | IL | 60014 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 207 | | 691539 | KARIN HEBRO | MARY HUSTON | 1437 W PRATT BLVD APT 708E2 | CHICAGO | IL | 60626 | 72228349 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 208 | | 1091102 | CATHLEEN KESSLER | JEFFREY THIBODEAU | 2674 MY 54TH ST | TAMARAC | FL | 33309 | 90494021 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 209 | | 1043181 | LINDA LAITH | WILLIAM LAITH | 11716 W HICKORY SPRINGS DR | SUGARFIELD | IL | 61517 | 88361641 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 210 | | M39823 | GLENN LEACH | | 2816 EDGECOMBE CIR N | GALTHORPE | MD | 21215 | 79509321 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 211 | | 7234491 | RALPH RODRIGUEZ | BARBARA CHAPMAN | 15330 GPORTO ST | LIVONIA | MI | 48154 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 212 | | 285146 | KELLY SEDGWICK | MILLYND SEDGWICK | 400 DUANE ST | YORKVILLE | IL | 60560 | 48386024 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 213 | | 1591712 | JANET SOLER | | 16 LILLIAN LN | PLAINVIEW | NY | 11803 | 113697726 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 214 | | 592996 | CHANTEL THIBODEAU | JEFFREY THIBODEAU | 101 HANOVER ST #3 | CLAREMONT | NH | 03743 | 69302644 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 215 | | 7234545 | ROCCO TEJO | | 265 ASHLAND CT | BUFFALO GROVE | IL | 60089 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 216 | | 7234369 | SHEILA WALDEN | | 2541 NE BRYANT | PORTLAND | OR | 97211 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 217 | | 269566 | KEVIN WESSEL | SHERRY WESSEL | 3617 HUEY RD | CARLYLE | IL | 62231 | 47433172 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 218 | | 3470220 | EVERELL BALL-DANIEL | | 21 U SCOTT ST | SOUTH BEND | IN | 46601 | AS993930 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 219 | | 7234501 | SHARON GREEN | SHARON GREEN | 1942 KESTLETOE DR | INDIANAPOLIS | IN | 46237 | 87069905 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 220 | | 2318967 | MARY HALL | | 6004 CUTLER RIDGE PL | AUSTIN | TX | 78749 | 144510593 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 221 | | 1216745 | SHELBY HARRISON | | 6161 FELLRATH ST | TAYLOR | MI | 48180 | 97941344 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 222 | | 7234369 | PRESTON JOTMEE | | 2541 NE BRYANT RD | DECATUR | AL | 62526 | 86271581 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 223 | | 994361 | KEVIN WESSEL | SHERRY WESSEL | 1772 N MACARTHUR RD | DECATUR | AL | 62526 | 86271581 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 224 | | 7234583 | SHAWN HALDONADO | SHAWN HALDONADO | 1015 E GRAND AVE | ARROYO GRANDE | CA | 93420 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 225 | | 1161593 | LORI QUALLEY | | 21 STATE ST | JEFFERSONVILLE | OH | 43128 | 93854445 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 226 | | 7234605 | THOMAS OMER | RITA OMER | 1016 PHENIES LN | CENTEVILLE | MA | 02632 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 227 | | 1690640 | GEORGE SCOTT | CYNTHIA SCOTT | 1748 SOUTHHAVEN CIR | JACKSON | MS | 39204 | 118589904 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 228 | | 1609686 | JUDY SHIELDS | | 8915 DALEY WAY | FISHERS | IN | 46037 | 117518603 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 229 | | 1701105 | CLINT DORN | CHRISTI DORN | 615 CARVER BLVD | TOLEDO | OH | 43607 | 119275746 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 230 | | 7234611 | NANCY FULLER | KURT FULLER | 2534 PATRICK ST | IRVING | TX | 75060 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 231 | | 2121147 | CHRISTOPHER HEINECK | PEGGY HEINECK | 8933 S HOZART AVE | EVERGREEN PARK | IL | 60805 | 132473892 | 151533122 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 232 | | 2089727 | GENE MCDONALD | | 1102 ROLLING STONES RD | LEXINGTON | SC | 29073 | 131984725 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 233 | | 1013650 | SHERRY PEARSON | JOSEPH PEARSON | 7744 SANDRA LN | RALEIGH | NC | 27615 | 87200507 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 234 | | 1505341 | DONALD COOPER | PATRICIA COOPER | 5550 COWLING RD | PERRYSBURG | OH | 43551 | 109660885 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 235 | | 1858126 | JOSE MEJIA | ROSA MEJIA | 10904 S AVENUE H | CHICAGO | IL | 60617 | 123964701 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 236 | | 7234644 | ANTJE GRIGGS | | 1 BAY SPRINGS CT | SAVANNAH | GA | 31405 | NOT IN DATA | | | NO | NO | February 19, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 237 | | 7234651 | ROSALIND VAN GORP | SHERY VAN GORP | 1316 SPENCER | GRINNELL | IA | 50112 | NOT IN DATA | | | NO | NO | February 19, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 238 | | 1562675 | AZRA ZAHIROVIC | OSMAN ZAHIROVIC | 5314 N CALIFORNIA AVE | CHICAGO | IL | 60625 | 112392160 | | | NO | NO | February 19, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 239 | | 1623709 | CLARENCE HOLLAND | | 11205 NE 50TH STREET | OKLAHOMA CITY | OK | 73111 | 116135576 | | | NO | NO | February 19, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 240 | | 2497099 | CHISHO RIBEIRO | PAULA RIBEIRO | 48 FAIRFIELD ST | DENHAM | MA | 02026 | 37695365 | | | NO | YES | February 19, 2010 | Warkins & Kline Inc | YES | YES | | |
| 241 | | 871884 | VICENTE TOSCANO | | 1596 N FERINO AVE | FRESNO | CA | 93728 | 81766781 | | | NO | YES | February 10, 2010 | | YES | YES | | |
| 242 | | 1062265 | PATRICIA PORTELL | | 2206 INDEIAN SPRINGS DR | CORINTH | TX | 76210 | 89396401 | | | NO | YES | February 19, 2010 | | YES | YES | | |
| 243 | | 2400021 | WILLEY MOON | | 56 N REED AVE | MOBILE | AL | 36604 | NOT IN DATA | | | NO | YES | February 19, 2010 | Carl P Underwood Jr. | YES | YES | | |
| 244 | | 297232 | RICHARD BAXTER | | 1019 GULF COAST BLVD | VENICE | FL | 34285 | 48878935 | | | NO | YES | February 19, 2010 | | YES | YES | | |
| 245 | | 3031681 | CRAIG DEBRAAGE | | 3011 WATAUTE ST | ALTON | IL | 62002 | 52900711 | | | NO | YES | February 18, 2010 | | YES | YES | | |
| 246 | | 7240034 | NAINA HENDERSON | | 746 VIOLET LN | WATTSON | AL | 60443 | NOT IN DATA | | | NO | NO | February 18, 2010 | | YES | YES | | YES |
| 247 | | 316098 | HENRY COHEN | | 709 S LAGRAVE ST | PAW PAW | MI | 49079 | 49507186 | | | NO | YES | February 19, 2010 | Law Offices Eshman, Combs, Latturner & Goodwin LLC | YES | YES | | |
| 248 | | 380538 | DIANA NORTHY | | 43 HALLETOWN RD | RIVERHEAD | ME | 04937 | 55275523 | | | NO | YES | February 19, 2010 | Nark DeJay | YES | YES | | |
| 249 | | M11672 | BARBARA ANDREWS | | 11836 FRONT PAGE RD | ALPHABETTA | GA | 31004 | 33343087 | | | NO | NO | February 19, 2010 | | YES | YES | | |

| Opt Out ID | Claim ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on Invoice | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt / Agmt Exhibit A | Borrower Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 557785 | | HENRY BLACK | JOANNE BLACK | 9412 TURKEY OAK BLVD | ORLANDO | FL | 32817 | 67803481 | | | NO | YES | February 19, 2010 | | | | | |
| 250 | 1742828 | | TIMMY STEVER | | 76 PINE ISLAND TRLE | WARWICK | NY | 109901 | 1211277104 | | | NO | YES | February 17, 2010 | | | | | |
| 251 | 4110233 | | EDWARD HAINES | | 4251 LOVE BIRD LN | MURPHY | TX | 75094 | 5933023 | | | NO | YES | February 5, 2010 | | | | | |
| 252 | 212522 | | BRYAN YOUNG | AL YOUNG | 1431 E GORDONVILLE RD | MIDLAND | MI | 48640 | 46631289 | | | NO | YES | February 18, 2010 | | | | YES | |
| 253 | 1574173 | | KEVIN WHITE | EMILIE WHITE | 45141 H ADRIAN HWY | ADRIAN | MI | 49221 | 112918735 | | | NO | YES | February 19, 2010 | Fred Schwinberg | | YES | | |
| 254 | 6678456 | | JOSEPH FAGNETTA | | 133 OLD HICKLETOWN RD | PEARL RIVER | NY | 10965 | 95674516 | | | NO | YES | February 19, 2010 | | | | | |
| 255 | 7240218 | | JERE ROBINSON | | 7142 LAKEVIEW DR | GULF SHORES | AL | 36542 | NOT #1 DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 256 | 7240223 | | MICHAEL HILL | TARA HILL | 11686 OLD HWY 43 | AXIS | AL | 36505 | NOT #1 DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 257 | 7240232 | | LORIE BROWN | | 2402 S VAUGHAN DR | MOBILE | AL | 36605 | NOT #1 DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 258 | 6952242 | | JORGENE FROGUET | GARY FROGUET | 121 GOMEZ ST | MOULTRIE | GA | 36605 | 101873383 | | | NO | YES | February 18, 2010 | | | | | |
| 259 | 3007426 | | MARGOT DILLON | | 7 WILLIAMS RD | NORTH DIAMOND | CT | 06477 | 52766151 | | | NO | YES | February 18, 2010 | | YES | | | |
| 260 | 1900819 | | EMMA RICHARDSON | | 225 CAMPBELLS BR | RAVENNA | KY | 40472 | 63132654 | | | NO | YES | February 20, 2010 | | | | | YES |
| 261 | 7241482 | | BRUCE DUCK | SHARRON DUCK | 18801 261 CT | SUMNER | MI | 55074 | NOT #1 DATA | | | NO | YES | February 19, 2010 | | | YES | | |
| 262 | 1246893 | | ARTHUR ATTLING | SUSAN ATTLING | 240 YOUNG HARRIS LN | CANTON | GA | 30115 | 97413481 | | | NO | YES | February 20, 2010 | | | | | |
| 263 | 7240710 | | RODNEY MEANS | | 7611 MAPLE AVE | GARY | IN | 46403 | 47256975 | 137643063 | | NO | NO | February 20, 2010 | | | | | |
| 264 | 3019985 | | WILLIAM MODEL | | 126 PARKER ST | STARKE | FL | 32091 | 53038585 | | | NO | YES | February 19, 2010 | Parker & DuFresne PA | YES | | | |
| 265 | 513784 | | MARJORIE CORDOVA | RON MODEL | 4438 DUNAS ST | DENVER | CO | 80211 | 65449266 | | | NO | NO | February 20, 2010 | G Michael Schoyler PC | | | | YES |
| 266 | 7241431 | | JUSTIN HIGGINS | HEATHER HIGGINS | 550 GAYLARK RD | MOBILE | AL | 36605 | NOT #1 DATA | | | NO | YES | February 20, 2010 | Earl P Underwood Jr. | | YES | | |
| 267 | 7241518 | | CLARICE HALLORY | | 1416 W MCKAY DR | MOBILE | AL | 36605 | NOT #1 DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 268 | 1857187 | | JOSHUA MARSHALL | THOMAS MARSHALL | 383 BELLVIEW DR | JACKSON | MI | 38545 | 126618342 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 269 | 1510346 | | WILLIAM ANDERSON | | 1025 ADVATA LI LOOP | MOBILE | AL | 36608 | 110907161 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 270 | 7241997 | | GLORIA TERRELL | | 1870 GREENWAY DR E | MOBILE | AL | 36605 | NOT #1 DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 271 | 2312332 | | JUDY REINSEN | | 6740 VICKIE WAY | THEODORE | AL | 36582 | 148708647 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 272 | 7241818 | | DUANE LUSCOMB | SUE LUSCOMB | 1131 CANAL RD | GULF SHORES | AL | 36542 | NOT #1 DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 273 | 7241886 | | DARLENE BROWN | JOHN WOODARD | 6500 LUSTER ROAD RD | EIGHT MILE | AL | 36613 | NOT #1 DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 274 | 3246094 | | ERNEST KOONCE | | 15916 FLEETWOOD OAKS DR | HOUSTON | TX | 77079 | 72629036 | | | NO | YES | February 20, 2010 | | | | | |
| 275 | 1557193 | | CHRISTINA NALLS | | 1111 BERLIN CHP CT | FLORISSANT | MO | 63034 | 56181079 | | | NO | YES | February 16, 2010 | | | | | |
| 276 | 7287188 | | ELMER GARCIA | SANTINA GARCIA | 8041 S FRANCISCO AVE | CHICAGO | IL | 60652 | 140310062 | | | NO | YES | February 22, 2010 | | | | | |
| 277 | 7242472 | | GEORGE ADDO | ELMA ADDO | 134 CEDAR ST | CEDARTTA | GA | 30720 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 278 | 7242502 | | CECIL ABERNATHY | | 428 SUMMERVIEW DR | MADISON | AL | 35758 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 279 | 7242526 | | EDWARD ABRAMS | BARBARA ABRAMS | 1939 155TH ST | CALERA | AL | 35040 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 280 | 7242557 | | JOSEPH ABRUSCATO | | 607 E BARKSDALE DR | MOBILE | AL | 36606 | NOT #1 DATA | | | NO | YES | February 16, 2010 | Beasley Allen | | YES | | |
| 281 | 7242571 | | KELLIE ALLGOOD | | PO BOX 2394 | OZARK | AL | 36361 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 282 | 7242595 | | BARBARA ANDERSON-SHELTON | | 133 SPIVEY RIDGE CIR | JONESBORO | GA | 30236 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 283 | 2376600 | | ISABEL ANDREWS | | 485 MITCHELL YOUNG RD | MONTGOMERY | AL | 36108 | 151740164 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 284 | 2012650 | | EUGENIO AURETA | | 3327 LIVE OAK DR | ATLANTA | GA | 30340 | 133493435 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 285 | 7242601 | | HARDIA BAKER | | 153 TASON RD | ATHENS | GA | 30606 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 286 | 7242618 | | BEVERLY BALLARD | ISAAC BALLARD | 7246 PARIS AVE | BIRMINGHAM | AL | 31206 | NOT #1 DATA | 141348664 | 141402804 | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 287 | 7242625 | | HARI BECHI | | 127 MCKEOUGH AVE | SARALAND | AL | 36571 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 288 | 7242649 | | LAFRANCO BROGES | | 1029 D 5TH ST | LANETT | AL | 36863 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 289 | 7242687 | | BRENDA BRYANT | | 3208 CAPWOOD CURVE | MONTGOMERY | AL | 36116 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 290 | 7242700 | | JAY BUTLER | | 6114 HWY 101 | ROBERTSDALE | AL | 35532 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 291 | 7242717 | | FREDDIE BUTLER JR | | 2317 WILLOWDALE CHASE | ATLANTA | GA | 30316 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 292 | 7242731 | | ESTELLA BYRD | | 910 WOODALL LN | HUNTSVILLE | AL | 35816 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 293 | 7242748 | | SUSAN CANNON | | 13596 US 11 NORTH | SPRINGVILLE | AL | 35146 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 294 | 7242755 | | CYNTHIA CASTEEL | | 2024 MEM PKWY NW JZ | HUNTSVILLE | AL | 35801 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 295 | 1731338 | | WILLIAM CHAMPION | JACKIE CHAMPION | 1372 MIDCK RD | ELMORE | AL | 36025 | 121549958 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 296 | 7242779 | | MARY CHEEVERS | | 1607 ELAINE DR | DECATUR | AL | 30015 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 297 | 7242793 | | NANCY CORRELL | | 104 TATE DR | ROMAE | GA | 31065 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 298 | 1150391 | | TED COWEN | | 122 EAGLE CREST DR | BRUNSWICK | GA | 31525 | 93205976 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 299 | 7242801 | | HOLLAND COX III | | 12 21ST CT NW | CENTER POINT | AL | 35215 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 300 | 7242847 | | JAMES CRAW | LORONDA CRAW | 1424 PANOLA RD | ELLENWOOD | GA | 30294 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 301 | 7242861 | | DAVID DAVIS | CONNIE DAVIS | 1928 PILOR ST | MONTGOMERY | AL | 36107 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 302 | 7242878 | | ESMEE DAVIS | JOSEPHINE DAVIS | PO BOX 56 | DUNCANVILLE | AL | 35456 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 303 | 1934686 | 6325 | GREGORY DAY | | 6345 STARLINGWOOD WAY | LITHONIA | GA | 30038 | 129199091 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 304 | 1927790 | | JUANITA DOLLAR | | 314 SANDSTONE DR | TUSCALOOSA | AL | 35405 | 129266443 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 305 | 7242785 | | CHERYL EASON | | 7211 ARCH CT | MONTGOMERY | AL | 36109 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 306 | 7242892 | | IDA EFFS | | PO BOX 762 | WHITERVILLE | GA | 30668 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 307 | 2280631 | | ARTHUR RELKINS | | 1585 HARTWELL HWY | ELBERTON | GA | 30635 | 145985402 | | | NO | NO | February 22, 2010 | Beasley Allen | | YES | | YES |
| 308 | 2331144 | | JESSE FLOYD | HARRY FLOYD | 2501 PARKWAY DR | SELMA | AL | 36703 | 148750307 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 309 | 7242922 | | CONNIE FREEMAN | | 95 PINEWOOD DR | MILLBROOK | AL | 36054 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 310 | 1661912 | | ERVIN FRADY | GEORGE RILEY | 125 HIGHWAY 253 | LAFAYETTE | AL | 35153 | 118156307 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |

| Opt Out ID | Claimant ID | Claim Filed | Name 1 | Name 2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Submt Agent Exhibit A | Borrowers Submt Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 1406733 | 5988 | JEROME GIVHAN | ELAINE GIVHAN | 5931 WARES FERRY RD | MONTGOMERY | AL | 36117 | 103373464 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 312 | 7242946 | | RICHARD GRIFFIN | REBECCA GRIFFIN | 3417 MEADOWELL DR | HURTLESBORO | TN | 37129 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 313 | 7242977 | | JAVIER GRIFFIN | | 1251 CANDACE DR | ATLANTA | GA | 30316 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 314 | 1988978 | | JOSHUA GUNN | | 4312 NARSON DR | MONTGOMERY | AL | 36106 | 132330647 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 315 | 7242984 | | GWENDOLYN HALE | | 7711 DOVE LN | MUTIER | AL | 36701 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 316 | 1373534 | | RONAL HALL | PATRICIA HALL | 6020 MERIDIAN LN | MONTGOMERY | AL | 36117 | 103510964 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 317 | 7243004 | | ROSA HALL | | 2318 ROCK CREEK DR | REX | GA | 30273 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 318 | 1390567 | | ARJAN HEGEREEGER | SHEA HEGEREEGER | 47 FRIDGEVIEW DR | CONCORDIA | AL | 35121 | 108510163 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 319 | 7243056 | | DWIGHT HEWATT | STEPHEN HEWATT | 2682 CHURCH ST | SNELLVILLE | GA | 30078 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 320 | 2210483 | | DOROTHY HOLLOWAY | | 6416 MARSH AVE NW | HUNTSVILLE | AL | 35806 | 142596048 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 321 | 1607062 | | SAM HOLMES | | 104 FREEDOM WAY | MADISON | AL | 35758 | 114381664 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 322 | 2242903 | | CARSON HOLT | | 3169 WINCHESTER RD | MEMPHIS | TN | 38118 | 144019967 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 323 | 1255492 | | JUDY HORN | | 3107 DORCHESTER DR | MONTGOMERY | AL | 36116 | 97774426 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 324 | 1727233 | | SUSAN HUDGINS | | 1311 NEW TALLADEGA RD | SYRACUSE | AL | 35146 | 120957842 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 325 | 7243080 | | PAULA JACKSON | | 2844 PEABODY RD | MONTGOMERY | GA | 36116 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 326 | 7243141 | | BRODK JACKSON | | 651 N WARREN ST | MONTICELLO | AL | 31064 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 327 | 7243158 | | LARRY JENKINS | EMMA JENKINS | 2200 LAHONE DR | COLUMBUS | GA | 31907 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 328 | 7243180 | | SUSAN JOHNSON | | 1300 CO RD 226 | MOULTON | AL | 35650 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 329 | 7243165 | | PAMELA JOHNSON | | 3707 BEACON HILL DR | BENTIBHAM | GA | 30815 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 330 | 7243169 | | JANE JONES | | 7 LAUREL DR | VALLEY | AL | 36854 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 331 | 1418600 | | AMELIA JONES | | 704 17TH ST | PHENIX CITY | AL | 36867 | 74625237 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 332 | 1900159 | 13477 | MICHAEL JONES | REGGIE JONES | 100 LEE ROAD 597 | PHENIX CITY | AL | 36870 | 128325123 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 333 | 7243202 | | DUBIN KENDRICKS | DANE KENDRICKS | 3070 LEVEE RD | DEMOVILLE | AL | 35120 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 334 | 7243226 | | WILLIAM KEIVIN | | 13422 PHEWOOD RD | TAMBALLISA | AL | 36421 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 335 | 1860245 | | SANDRA LENTTCH | | 182 ENOCHOOLOW DR | PELHAM | AL | 35124 | 126327167 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 336 | 2175430 | 14124 | JANICE LOAD | | 2400 SCARLET LN SE | CONYERS | GA | 30013 | 141015420 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 337 | 7243233 | | ROBERT LOVE | | 223 DEPOT DR | PRATTVILLE | AL | 36066 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 338 | 7243240 | | DONITA LOVE | CHARLIE LOVE, JR | 3401 MCKEE RD | OPATOI | AL | 31822 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 339 | 1420007 | | JOYCE LUCAS | | 7143 HEATHERMORE LOOP | MONTGOMERY | AL | 36117 | 106021306 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 340 | 1743159 | 7605 | LUTHER MARBURY | | 273 MURRAY DR | GADSDEN | AL | 35903 | 121161681 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 341 | 7243271 | | WILLIE MCLEOD | BRENDA MCLEOD | 1226 GUS HWY BDW | SHORTER | AL | 36075 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 342 | 7243394 | | JERRY MCCRUM | BEATRICE MCCRUM | 7042 WHITESVILLE RD | COLUMBUS | GA | 31904 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 343 | 7243405 | | VERONICA MCDAD | | 601 HARRY S TRUMAN DR APT 201 | UPPER MARLBORO | MD | 20774 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 344 | 7243417 | | MICHELLE MCNAMARA | | 1328 CASTLE CREST DR | VESTAVIA HILLS | AL | 35216 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 345 | 7243424 | | KAREN MOBLEY | | 10 DIDWM CT | COLUMBUS | GA | 31909 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 346 | 7243431 | | THERESA MOORE | CHARLIE MOORE | 572 17TH ST | HANSON | GA | 30650 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 347 | 7243146 | | MARIA MOSES | GARY MOSES | 155 QUARTER HORSE LN | ALPINE | AL | 35014 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 348 | 7243493 | | JOAN NEAL | EMERALD MCCARBIH-KEVIN | 2872 NEWPORT DR | DOUGLASVILLE | GA | 30134 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 349 | 7243506 | | BOBBY OLIVER | JEWEL OLIVER | 512 LEE ROAD 207 | OPELIKA | AL | 36017 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 350 | 1762440 | | CORY ONEAL | TULANDA ONEAL | 5115 RIVERVIEW DR | COLD | AL | 35054 | 120831728 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 351 | 2407333 | | MATTIE PACE | | 1406 SHIPYARD ST | MEMPHIS | TN | 38135 | 139107743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 352 | 7243516 | | BOBBI PARKER | WENDY PARKER | PO BOX 250166 | TUSKEGEE | AL | 36083 | 131721541 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 353 | 7243523 | | LISA PARKER | | 431 WATER ST | PRATTVILLE | AL | 36087 | 131721543 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 354 | 7243424 | | KAREN PARKER | | 425 WATER ST | PRATTVILLE | AL | 36067 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 355 | 1606447 | | DUA PATTERSON | RITA RUTLAND | 2108 KINGSBURY DR | MONTGOMERY | AL | 36106 | 117244163 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 356 | 7243178 | | RALPH SLACK, JR. | CATHA SLACK | 21 AUSTIN DR | SAVANNAH | GA | 31419 | 120732720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 357 | 2193209 | | THOMAS SMITH | SHEILA SMITH | 244 WELSCH AVE | EUTAW | AL | 35462 | 141772821 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 358 | 7243347 | | CYNTHIA PHILLIPS | | 102 EDWARDS ST | GRIFFIN | GA | 30013 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 359 | 1773132 | | DARICK PHILLIPS | | 1951 DURAGAN DR | LAWRENCEVILLE | GA | 30043 | 127627104 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 360 | 7243534 | | EARL PITTS | | 1160 WELLS PLACE | MACON | GA | 31217 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 361 | 1987065 | | JOHNNY PITTS | | 6103 LEE ROAD 390 | OPELIKA | AL | 36804 | 132342825 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 362 | 2351196 | | MICHELLE PRATER | ROBERT PRATER | 512 LEE ROAD 207 | PHENIX CITY | AL | 36870 | 149560845 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 363 | 2134036 | | SYLVIA ROBERTSON | JERRY ROBERTSON | 6544 SIMCATE CIR | MEMPHIS | TN | 38135 | 139107743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 364 | 1373887 | | ALDIE ROBINSON | | PO BOX 250166 | MONTGOMERY | AL | 36125 | 103029046 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |
| 365 | 2133445 | | ANNE RUSSELL | | 2311 56TH ST E | TUSCALOOSA | AL | 35405 | 140026741 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 366 | 7243161 | | STEVEN RUTLAND | RITA RUTLAND | 3181 OVERWOOD PL | AUBURN | AL | 36830 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 367 | 7243178 | | RALPH SLACK, JR. | CATHA SLACK | 101 WOODCREST DR | ROME | GA | 30161 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 368 | 2193209 | | THOMAS SMITH | SHEILA SMITH | 244 WELSCH AVE | EUTAW | AL | 35462 | 141772821 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 369 | 2055657 | | EUGENE STRINGER | | 102 EDWARDS ST | BREMEN | GA | 30110 | 133342309 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 370 | 7243483 | | BRODIE STOVALL | | 52 ALEX LN | OXFORD | AL | 36203 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 371 | 7243592 | | AARON STROWBRIDGE | ANDREA STROWBRIDGE | 1900 GERMAN CIR | AUGUSTA | GA | 30906 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 372 | 7243615 | | CLARENCE SWAN | ROSEMARY SWAN | 8038 4TH AVE H | BERMINGHAM | AL | 35206 | NOT #/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 373 | 2114020 | | RHONDA TAYLOR | | 2010 COUNTY ROAD 244 | LAFAYETTE | AL | 36863 | 131641005 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | YES |

| Opt Out ID | Claimant ID | Claim filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan #1 on request | Signed by individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Sttmt / Agmt Exhibit A | Borrowers Sttmt Sttmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 724815 | | THOMAS GILLIAM | FREDRICKA WALLACE | 608 S 3RD AVE | LANETT | AL | 36863 | 75187849 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 374 | 1773851 | | JULIE WISE | | PO BOX 134 | SPRINGVILLE | AL | 35146 | 122905528 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 375 | 1241204 | | TCHAUROSKY THOMAS | SONYA THOMAS | 2911 CREPE MYRTLE DR | BLACKSHEAR | GA | 31516 | 00253205 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 376 | 7243600 | | TERRY TOODLE | | 1025 5TH ST W | BIRMINGHAM | AL | 35204 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 377 | 931175 | | LARRY TOWNSEND | VALONDA TOWNSEND | 2001 AZALEA PARK LN | MONTGOMERY | AL | 36106 | 051572263 | 141023108A1 | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 378 | 7317439 | 1384 | GEORGE TROTTER | | 5400 10TH AVE S | BIRMINGHAM | AL | 35222 | 147681763 | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 379 | 7243820 | | PHILIP TUCKER | LETISHA TUCKER | 112 N 14TH AVE | LANETT | AL | 36863 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 380 | 7245077 | | JANEY WATKINS | KIMBERLY WATKINS | 140 CO RD 347 | TRINITY | AL | 35673 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 381 | 1850835 | | FRANKLIN WATKINS | | 11405 SAINT JOSEPH ST | HUNTSVILLE | AL | 35473 | 116165948T | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 382 | 7245084 | | MARVIN WEBB | PRISCILLA WEBB | 508 INGRES DR | BESSEMER | AL | 35020 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 383 | 7245091 | | DANIEL WHITAKER | CHRISTINE WHITAKER | 113 DAVERTY DR | CALERA | AL | 35040 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 384 | 1606586 | | GORLEY WHITE | MICHAEL WHITE | 2823 HERITAGE TRL RD | TUSKEGEE | AL | 36083 | 114353865 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 385 | 7243107 | | MCKENZIE WHITE | | 3336 MISTY VALLEY RD | DECATUR | GA | 30032 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 386 | 2310594 | | RUBY WILLIAMS | ELSBETH WILLIAMS | 4270 EDGE VALLEY TRL | MEMPHIS | TN | 38141 | 147597770 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 387 | 2201918 | | ADREE WILLIAMS | JESSE WILLIAMS | 205 21ST ST SW | BIRMINGHAM | AL | 35211 | 146402601 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 388 | 1738819 | | CARLTON WILSON | | 5512 ROCK SHOALS WAY | COLLEGE PARK | GA | 30349 | 120931023 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 389 | 2415475 | | LUCRETIA WYATT | MICHAEL WYATT | 2766 PIEDMONT HWY | CEDARTOWN | GA | 30125 | 154709224 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 390 | 7245114 | | QUINCY ALEXANDER | | 1507 EIGHTH PL SOUTH | PHENIX CITY | AL | 36869 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 391 | 7245121 | | EFFIEMI ALEXANDER | ETHEL ALEXANDER | 311 ROLLING ACRES TRAIL | NOTASULGA | AL | 36043 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | | |
| 392 | 7245138 | | SYLVIA ANDREWS | | 2011 BAUER AVE SW | ATLANTA | GA | 30310 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 393 | 7245145 | | RUBY BISHOP | TAMAR BISHOP | 411 ENGLE DR | TUCKER | GA | 30084 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 394 | 7245152 | | KENNETH COMEAUX | TINA COMEAUX | 2525 VENTURE DR | GAINESVILLE | GA | 30506 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 395 | 1320600 | | SARA DELCAMBRE | TERRY DELCAMBRE | 634 LEELEE DR | SELMA | AL | 36703 | 101102143 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 396 | 1057997 | | CELIA DUPREE | NELSON DUPREE | 5680 CARRIAGE BROOK RD | MONTGOMERY | AL | 36116 | 89012161 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 397 | 1928483 | | DAYTON FAMLEY | | 140 LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 123580084 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 398 | 7245169 | | BETTY HARRIS | | 204 ELM AVE | BIRMINGHAM | AL | 35214 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 399 | 7245176 | | ROMAN HAWICH | | 1735 BEVERLY WOODS CT | ATLANTA | GA | 30341 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | | |
| 400 | 7245190 | | KENNETH HOUSEKEEPER | JUDITH HOUSEKEEPER | 285 PINEVIEW DR | LAWRENCEVILLE | GA | 30045 | NOT W/DATA | | | NO | YES | February 21, 2010 | Beasley Allen- signed by attorney | | | | |
| 401 | 7245220 | | RENA JACKSON | | 600 WHISPERING HILLS DR APT T-12 | NASHVILLE | TN | 37211 | NOT W/DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | | |
| 402 | 7245237 | | ALFRED JOHNSON | TERRACE JOHNSON | 512 BALSAM DR | EULESS | TX | 76039 | 57452271 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | | |
| 403 | 1845010 | 8059 | PAUL ABETTA | SHEDD ABETTA | 1133 FREMONT ST | CARSON CITY | NV | 89701 | 127627107 | | | NO | YES | February 22, 2010 | Geoff Giles | | | | |
| 404 | 6354231 | 5134733 | JANICE | | 120 TREVOR LANE | CHEHALIS | WA | 98532 | 82999671 | | | NO | YES | February 22, 2010 | | | | | |
| 405 | 5007747 | | GARY RATHKEY | | 5575 MCCALLEN LN | WEST LINN | OR | 97068 | 689128772 | | | NO | YES | February 22, 2010 | Chiles Barrington | | | | |
| 406 | 156922 | | STEVE DYE | | 7080 KETTLE VIEW DR S | WEST BEND | WI | 53090 | 41265760 | | | NO | YES | February 23, 2010 | | | YES | | |
| 407 | 954792 | | IOAN OLSEN | | 24024 6TH PL W | BOTHELL | WA | 98021 | 84581025 | | | NO | YES | February 24, 2010 | | | | | |
| 408 | 1406757 | | ISABELL LING | | 3234 ARGY LN | KOUNTZE | TX | 77625 | 105317458 | | | NO | YES | February 24, 2010 | | | | | |
| 409 | 7090476 | | JOHN AMENSON | | 14936 NE 157TH LN | PORT MCCOY | FL | 32134 | 103191235 | | | NO | YES | February 22, 2010 | David Anthony Wooten | | YES | | YES |
| 410 | 7245251 | | JEWEL ROPER | | 2407 TERRA TRINA RD | BALTIMORE | MD | 21225 | NOT W/DATA | | | NO | YES | March 1, 2010 | Earl P Underwood Jr. | | YES | | |
| 411 | 333191 | | STUART BOGERT | | 142 ROUTE 44 EAST CANAAN ROAD | EAST CANAAN | CT | 06024 | 509101235 | | | NO | YES | March 1, 2010 | Earl P Underwood Jr. | | YES | | |
| 412 | 3765647 | | ANDRE COBAEN | | 512 BALSAM DR | EULESS | TX | 76039 | 57452271 | | | NO | YES | March 1, 2010 | E. Allen Walker | | YES | | |
| 413 | 7245275 | | LINDSAY SANTHENAM | ROSS SANTHENAM | 2795 BIRCHWOOD DR | MOBILE | AL | 36606 | NOT W/DATA | | | NO | YES | March 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 414 | 931151 | | DONALD LAMBERT | BERNARD LAMBERT | 6350 OLD CITRONELLE HWY | EIGHT MILE | AL | 36613 | 83572065 | | | NO | YES | March 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 415 | 7245282 | | MELVIN ABRAMS | ALICE ABRAMS | 1713 SANDSTONE CT | MOBILE | AL | 36618 | NOT W/DATA | | | NO | YES | March 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 416 | 5469758 | | MARY LUCAS | SHARON TIM CARDENAS | 5784 GREEN HILLS EST | SOLBERRY | IN | 47459 | 75449027 | | | NO | YES | March 4, 2010 | Chris Jackson | | | | |
| 417 | 7241329 | | JOANNE BAKER | | 4151 NORWALDO AVE | INDIANAPOLIS | IN | 46205 | NOT W/DATA | | | NO | YES | March 4, 2010 | Chris Jackson | | | | |
| 418 | 5728746 | | RONALD BROWNELL | | 2911 H 64TH LN | PHOENIX | AZ | 85037 | 79482221 | | | NO | YES | March 5, 2010 | | | | | |
| 419 | 3480313 | | RUFO CARDENAS | | 5660 KEI PL | KAPAA | HI | 96746 | 157048984 | | | NO | YES | March 2, 2010 | | | | | |
| 420 | 7245319 | | SHELBY RILEY | | 1008 5TH AVE | AUBURN | GA | 30011 | NOT W/DATA | | | NO | YES | March 2, 2010 | | | | | |
| 421 | 7245398 | | VALICIA MCCHANEY | | 505 HORTON | | | 31064 | NOT W/DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 422 | 4705626 | | SHERYL BIDDLE | | 11801W PARKWAY ST | DETROIT | MI | 48239 | 63262073 | | | NO | YES | February 23, 2010 | | | | | |
| 423 | 6740721 | | HAROLD ALNESS | GUEST ALNESS | 13447 W 70TH PL | ARVADA | CO | 80004 | 97434674 | | | NO | YES | March 3, 2010 | | | | | |
| 424 | 6927319 | | DANIELLA JEAN-PIERRE | | 862 STATION PL | WOODMERE | NY | 11598 | 86733076 | | | NO | YES | February 22, 2010 | | | | | |
| 425 | 293866 | | LORENZO WELSH | JACQUELYN WELSH | 2014 VETERANS MEMORIAL PKWY | TUSCALOOSA | AL | 35404 | 49010281 | | | NO | YES | March 1, 2010 | | | | | |
| 426 | 419833 | | CAROLYN HAGAN | | 4705 S 179TH ST | SEATAC | WA | 98188 | 58048866 | 162711100 | | NO | YES | March 1, 2010 | | | YES | | |
| 427 | 1742237 | | ARTHUR DEROSSETT | NELL DEROSSETT | 2151 N COLLEGE AVE | CLARKSVILLE | AR | 72830 | 121172402 | | | NO | YES | March 2, 2010 | | | | | |
| 428 | 6953258 | | NORMAN MCDONALD | | 6620 SW 17TH ST | POMPANO BEACH | FL | 33068 | 101893351 | | | NO | YES | March 4, 2010 | | | | | |
| 429 | 7887374 | | NORMAN DOIBERG | | 911 REBEL DR | FRANKLIN | TN | 37064 | NOT W/DATA | | | NO | YES | March 4, 2010 | UAW Legal Services Plan | | | | |
| 430 | 2501170 | | DORIE MCMILLEN | | 11 HACIENDOS LANDING DR D | PROSPECT | CT | 06712 | 102227418 | | | NO | YES | March 8, 2010 | | | | | |
| 431 | 1087481 | | MARK TERRELL | | PO BOX 241 / 209 E JACKSON | HARRISBURG | AR | 72432 | 80780123 | | | NO | YES | March 8, 2010 | Law Offices of Huber, Joyner & Jaffe | | | | |
| 432 | 1734294 | | MARY DEDECCA | CELIA ANGLE | PO BOX 456 | ENSHINGHAM | CA | 95937 | 126698461 | | | NO | YES | March 8, 2010 | | | | | |
| 433 | 764941 | | GILLEN PEVARSKI | MARIETTA PEVARSKI | 920 BEECHER RD | MARIETTA | OH | 45750 | 76440643 | | | NO | YES | March 9, 2010 | Bordas & Bordas PLLC | | | YES | |
| 434 | 6336953 | | RONALD CRUTCHFIELD | LAURA CRUTCHFIELD | 1395 SYCAMORE FORK LN | LOGANAPOLIS | IN | 46254 | 145234 | 845291A | | NO | YES | March 31, 2010 | | | | | |

| OptOut ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zp | Loan #1 | Loan #2 | Loan #3 | Last # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt / Agmt Exhibit A | Borrower Stmt & Agmt Exhibit B | Atty Group List March |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 5575336 | | ANDREW DELANEY | | 123 LAKESHORE DR | ASHBURNHAM | MA | 01430 | 77115715 | | | NO | NO | April 12, 2010 | | | | | |
| 436 | 7315082 | | PAM DARLETTA | | | EAST LEROY | MI | | | | | NO | NO | April 23, 2010 | Per Ernst - The Law Offices of Daniel Harris | | | | |
| 437 | 1705331 | | JOSEPH BUSI | DOROTHY MILLER | PO BOX 492 | SKOKOMISH | NY | 11726 | 119354843 | | | NO | NO | April 23, 2010 | Per Ernst - The Law Offices of Daniel Harris | | | | |
| 438 | 7323152 | | MICHAEL GRUMLKE | LORIE GRUMLKE | 1208 AZALEA DR | IDAHO FALLS | ID | 83404 | 148243629 | | | NO | NO | April 23, 2010 | Per Ernst - The Law Offices of Daniel Harris | | | | |
| 439 | 3670115 | 7538 | PAM KUBA | STEVEN NELSON | 249 JEANETTE LN # 6 | SANTA ANA | CA | 92701 | 56519913 | | | NO | NO | April 23, 2010 | Per Ernst - The Law Offices of Daniel Harris | | | | |
| 440 | 4326320 | | ELIZABETH GONZALEZ | | 815 MERRITT ST | SHOREHOVEN | CT | 06606 | 63070137 | | | NO | YES | February 22, 2010 | | | | | |
| 441 | 3417271 | | GEORGE MURPHY | | 1001 S OAK ST | CAMPBELL | MO | 63933 | 51372985 | | | NO | YES | January 15, 2010 | | | | | |
| 442 | 2865317 | | REX SUTHERLAND | | PO BOX 581 | HALEYVILLE | AL | 35565 | 49266208 | | | NO | YES | February 22, 2010 | | | | | |
| 443 | 6047809 | | GERALD CYRUS | | 1201 IPANACIA AVE | HOLLY HILL | FL | 32117 | 101616637 | | | NO | YES | February 22, 2010 | | | | | |