| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Connell and Cynthia Likely | Heritage Title, LLC | Stewart Title Guaranty Company | November 19, 2004 |
| | William and Cecilia Reed | Heritage Title, LLC | Stewart Title Guaranty Company | June 7, 2005 |
| *Green, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006 | Donald and Sharon Green | Towne & Country Land Title Agency, Inc., an Ohio corporation | Fidelity National Title Insurance Company | October 22, 2004 |
| *Griffin v. Town and Country Credit Corp., et al.*, Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007 | Karen Griffin | Law Offices of Jonathan P. Ash | First American Title Insurance Company | September 14, 2005 |
| *Guillemette, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01509 (N.D. Ill.), filed December 18, 2006 | Michael A. and Michelle Guillemette | The Law Offices of William A. Snider | Ticor Title Insurance Company | November 19, 2004 |
| *Hagan v. Ameriquest Mortgage Co., AMC Mortgages Services, Inc.*, Case No. 07-03943 (N.D. Ill.), filed March 28, 2007 | Carolyn Hagan | Commonwealth Land Title Company, a California corporation | LandAmerica Commonwealth | July 7, 2005 |
| *Hanson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-03942 (N.D. Ill.), filed on May 4, 2007 | Phillip and Janet Hanson | Consolidated Title | First American Title Insurance Company | April 20, 2004 |
| *Harless v. Ameriquest Mortgage Co.*, Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006

Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Mary Harless | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 14, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Harrell, et al. v. Ameriquest Mortgage Co.*, Case No. 08-CV-00173 (N.D. Ill.), filed October 23, 2007 | Steve and Sonya Harrell | Progressive Land Title | First American Title Insurance Company | October 21, 2003 |
| *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04025 (N.D. Ill.), filed July 12, 2005 | Castella Williams Harris | Law Title Insurance Company, Inc., an Illinois corporation | Fidelity National Title Insurance Company | July 8, 2002 |
| *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04030 (N.D. Ill.), filed May 15, 2006 | Melissa D. Harris | First Choice Signing Service, LLC, a California limited liability company | Ticor Title Insurance Company | May 14, 2004 |
| *Harris, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Sandra and Norman Harris | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | March 1, 2005 |
| *Harrison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Jeremy Harrison | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | October 29, 2004 |
| *Hawkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Nile E. Hawkins | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | April 5, 2005 |
| *Hayden, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Nancy and Terry Hayden | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Ilene K. Chapel, an individual | First American Title Insurance Company | November 22, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Mary Cheevers | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 21, 2005 |
| | Rosa Mae Hall | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | November 30, 2005 |
| | Dwight Hewatt | United General Title Insurance Company | United General Title Insurance Company | August 11, 2006 |
| | Ronald and Judith Housekeeper | Dewrell Sacks, LLP; CT Mortgage Information Services; Title Group; Mortgage Information Services, Inc.; First American Title Insurance Company | First American Title Insurance Company | April 7, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Garrick Phillips | CT Mortgage Information Services; Mortgage Information Services, Inc.; First American Title Insurance Company; Title Process Group | First American Title Insurance Company | June 6, 2005 |
| | Ralph and Catha Slack | Mortgage Information Services, Inc.; CT Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | July 6, 2005 |
| *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services*, Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Diana Hinkley | First Suburban Title Company | Chicago Title Insurance Company | February 8, 2005 |
| *Hodor, et al. v. Ameriquest Mortgage Co. et al.*, Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Steven and Valerie Hodor | CloseNet, LLC, a Michigan limited liability company | Northwest Title and Escrow Corp. | February 6, 2004 |
| *Hollis (Thomas Orr Trustee) v. Ameriquest Mortgage Co., et al.*, Case No. 07-AP-02615 (NJ), filed on November 19, 2007 | Phyllis A. Hollis

Thomas J. Orr (Trustee) | New Vision Title Agency, LLC, a New Jersey limited liability company | First American Title Insurance Company | February 19, 2006 |
| *Holt v. Ameriquest Mortgage Co.*, Case No. 07-CV-03843 (N.D. Ill.), filed July 10, 2007 | Geraldine Holt | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | March 24, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Holzmeister v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05911 (N.D. Ill.), filed October 13, 2005 | Michael Holzmeister | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | Lawyer's Title Insurance Corporation | October 19, 2004 |
| *Horne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Mary Ann Horne and Ann M. Parker | Northwest Title and Escrow Corporation, a Minnesota corporation; and William J. Petz, an individual | Ticor Title Insurance Company | June 10, 2005 |
| *Howard, et al. v. Ameriquest Mortgage Co.*, Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Helen Dials | Heritage Title | Stewart Title Guaranty Company | September 21, 2004 |
| | Melvin and Barbara McCombs | Heritage Title | Stewart Title Guaranty Company | December 30, 2004 |
| | James and Peggy Morris | Heritage Title | Stewart Title Guaranty Company | August 20, 2004 |
| | Emmit and Carolyn Rogers | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |
| | Christine Sparks | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | June 21, 2005 |
| | John and Mary Ann Cantor | Heritage Title | Stewart Title Guaranty Company | June 16, 2005 |
| | Gordon and Nola Howard | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | January 27, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Hughes v. Ameriquest Mortgage Co.*, Case No. 09-CV-01484 (N.D. Ill.), filed on January 20, 2009 | Timmy Hughes | Stewart Title Guaranty Company; Heritage Title | Stewart Title Insurance Company | May 4, 2005 |
| *Hunter, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Melvin and Gloria Barlow | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | October 27, 2005 |
| | William and Melissa Cook | Heritage Title | Stewart Title Guaranty Company | September 30, 2004 |
| | Frederick Hunter | Heritage Title | Stewart Title Guaranty Company | March 30, 2005 |
| | Leroy and Valecia McCraney | Heritage Title | Stewart Title Guaranty Company | January 7, 2005 |
| | Johnnie and Wanda Moseley | Heritage Title | Stewart Title Guaranty Company | February 3, 2005 |
| | Judy Reusser | Stewart Title SMI Texas | Stewart Title Guaranty Company | April 4, 2006 |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Michael and Connie Igaz | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | October 27, 2004 |
| *Ingham, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04035 (N.D. Ill.), filed April 13, 2006 | Dawn M. and Steven A. Ferencz | Law Offices of William A. Snider | | July 2, 2004 |
| *Ivery, et al. v. Ameriquest Mortgage Co.*, Case No. 08-CV-04293 (N.D. Ill.), filed on April 29, 2008 | Jerry and Jacqueline Ivery | Network Closing Services, Inc.; American Pioneer Title Insurance Co. | American Pioneer Title Insurance Company | June 18, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Scott and Pamela Jeffress | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| | Tammy M. Goods | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | December 2, 2005 |
| | Rita and Kevin Guydon | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 15, 2005 |
| *Jewell v. Ameriquest Mortgage Company*, Case No. 06-CV-00269 (N.D. Ill.), filed on January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | James and Jennifer Jewell | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 21, 2005 |
| *Jimenez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Nelson and Melinda Jimenez | Nations Title Agency of Illinois, Inc., an Illinois corporation | United General Title Insurance Company | December 19, 2002 |
| *Johnson v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07283 (N.D. Ill.), filed on October 23, 2008 | Alfred Johnson | Mortgage Information Services, Inc.; CT Mortgage Information Services; Security Union Title Insurance Co. | First American Title Insurance Company | August 11, 2005 |
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00125 (N.D. Ill.), filed October 30, 2006 | Andrew and Barbara Johnson | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 1, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Karen and Stanley Johnson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 15, 2005 |
| | Charryl Bowling | Stewart Title SMI Texas | Stewart Title Guaranty Company | February 2, 2006 |
| | Shawndee and Walter Campbell | Heritage Title | Stewart Title Guaranty Company | January 13, 2005 |
| | Adra and Jesse Dungan | Heritage Title | Stewart Title Guaranty Company | June 3, 2005 |
| | Benjamin Johnson | Heritage Title | Stewart Title Guaranty Company | November 11, 2004 |
| | Cheryl and Michael Kinard | Heritage Title | Stewart Title Guaranty Company | September 29, 2004 |
| | Clemon and Louise McGill | Heritage Title | Stewart Title Guaranty Company | August 18, 2004 |
| | Layton Overstreet | Anchor Title, LLC | Commonwealth Land Title Insurance Company | August 19, 2005 |
| | Richard Pipkins | Northwest Title Alabama | Ticor Title Insurance Company | December 13, 2005 |
| | April and Stephen Rollin | Heritage Title | Stewart Title Guaranty Company | October 4, 2004 |
| | Roy and Teresa Stabler | Heritage Title | Stewart Title Guaranty Company | October 16, 2004 |
| *Jones v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-00182 (N.D. Ill.), filed January 7, 2008 | Joann Jones | Northwest Title | Ticor Title Insurance Company | November 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Jones, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Errick and Carol Jones | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | August 18, 2003 |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Preston and Delana Joyner | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | July 20, 2004 |
| *Jude v. Town & Country Credit Corp., et al.*, Case No. 06-CV-01691 (N.D. Ill.), filed March 28, 2006 | Bobby and Kellie Jude | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | November 17, 2004 |
| *Juillerat v. Ameriquest Mortgage Co.*, Case No. 06-CV-01732 (N.D. Ill.), filed on November 15, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Deborah Juillerat | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance | January 24, 2002 |
| *Julien, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Denise and Lynn Julien | ATM Corporation of America, a Pennsylvania corporation | TurnKey Title | March 10, 2004 and February 14, 2005 |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Alan and Jane Kanter | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | March 8, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Karlin v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | David Karlin | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | August 4, 2005 |
| *Kelsey v. AMC Mortgage Services, et al.*, Case No. 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | Kellie Kelsey | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 24, 2003 |
| *Kennedy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Randy and Amii Kennedy | Mortgage Information Services, Inc.; Title Process Group; CT Mortgage Information Services | First American Title Insurance Company | October 29, 2005 |
| | Bruce Levine and Daniel McCorkle Loan #0055189815 | Chicago Title Insurance Company; Lexington & Concord | Chicago Title Insurance Company | December 31, 2003 |
| | Bruce Levine and Daniel McCorkle Loan #0130856487 | First American | First American | August 17, 2005 |
| | Gary and Carolyn Singer Loan #01087277542 | First American | First American Title Insurance Company | January 31, 2005 |
| | Gary and Carolyn Singer Loan #0130114887 | First American | First American Title Insurance Company | August 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Anthony and Marie Tilford | First American Title Insurance Company | First American Title Insurance Company | September 23, 2005 |
| *Kessler v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Cathleen Kessler | Complete Title Solutions, Inc., a Florida corporation | | August 19, 2004 |
| *Key v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Earl E. Key | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyer Title Insurance | May 18, 2002 |
| *Kielczewski v. Ameriquest Mortgage Co.*, Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Anna M. Kielczewski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | September 22, 2005 |
| *King, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | Christopher and Christina King | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 10, 2004 |
| *Kite, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-04059 (N.D. Ill.), filed July 19, 2007 | Joseph and Montrea Kite | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance | August 23, 2004 |
| *Klinske, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-03326 (N.D. Ill.), filed on April 1, 2008 | Jay and Cynthia Lee Klinske | National Title Agency of Michigan, Inc.; Professional Mobile Closers; The Guarantee Title and Trust Company | The Guarantee Title and Trust Company | April 6, 2006 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Knox, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Nona and Albert Knox | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance | May 13, 2002 |
| | Heladio and Maria Arellanes | Chicago Title Company | Chicago Title Insurance Company | January 15, 2003 |
| *Korlacki v. Ameriquest Mortgage Co.*, Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Stephen R. Korlacki | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | June 23, 2005 |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01630 (N.D. Ill.), filed January 29, 2007 | Christine and Joseph Kosla | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | Ticor Title Insurance Company | March 5, 2004 |
| *Krise, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | George D. Krise and Dana S. Haynes | CloseNet, LLC, a Michigan limited liability company; Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | March 17, 2004 and March 25, 2004 |
| *Kukla v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04720 (N.D. Ill.), filed June 2, 2006 | Mike A. Kukla | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Lacasse, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | David and Dorothy Lacasse | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 19, 2004 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *LaCross v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04036 (N.D. Ill.), filed April 12, 2006 | Jayleen A. LaCross | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | July 9, 2004 |
| *Lappin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | William and Linda Lappin | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Glenn Leach | First Merit Settlement Services, Inc., a Pennsylvania corporation; and Scott Parkhurst, an individual | Old Republic National Title Insurance Company | May 15, 2004 |
| *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Patricia Leal | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 30, 2005 |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Mark and Patricia Lehr | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 16, 2005 |
| *Lewark v. AMC Mortgage Services, Ameriquest Mortgage Co.*, Case No. 09-CV-00218 (N.D. Ill.), filed on February 15, 2008 | Danette Lewark | Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 24, 2004 |
| *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Patrick and Violata Lewis | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | August 8, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Lewis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-03939 (N.D. Ill.), filed May 15, 2007 | Benjamin and Maia Lewis | Northwest Title & Escrow Corp. | Ticor Title Insurance Company | January 14, 2006 |
| *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Michelle Farrell | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 9, 2004 |
| | Peter and Donna Gayauski | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | October 4, 2005 |
| | Angel Ramirez and Brenda Villegas-Ramirez | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | June 12, 2004 |
| | Steven Silva | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | August 9, 2004 |
| | David L'Heureux | Nicholas Barrett, Esq. | Stewart Title Guaranty Company | January 9, 2004 |
| *Lindsey v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Annette M. Lindsey | Turnkey Title Corporation, a Florida corporation | | January 24, 2004 |
| *Lipscomb, et al. v. Ameriquest Mortgage Co.* Case No. 09-CV-01483 (N.D. Ill.), filed on January 8, 2009 | Duaine and Sue Lipscomb | United General Title Insurance Company | Land America Lawyers Title; Lawyers Title Insurance Corporation | February 4, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Long, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | George and Emma Abbo | Mortgage Information Services, Inc.; CT Mortgage Information Services; Title Process Group | First American Title Insurance Company | May 24, 2005 |
| | John and Tammy Bishop | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company; Title Process Group | First American Title Insurance Company | May 9, 2005 |
| | Janice Long | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | December 20, 2005 |
| *Louissant, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-02772 (N.D. Ill.), filed February 21, 2007 | Mary Louissant | The Law Offices of Daniel Nigro | First American National Title Company | May 24, 2004 |
| *Luedtke, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Roger and Christine Luedtke | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 12, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Lurry-Payne v. Town & Country, et al.*, Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Angela Lurry-Payne | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 13, 2005 |
| *Lyness, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Gary and Linda Lyness | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | April 23, 2005 |
| *Macswain v. Ameriquest Mortgage Co.*, Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Andrea Macswain | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 25, 2005 |
| *Madden, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Willie James and Christine Bell | Heritage Title | Stewart Title Guaranty Company | August 26, 2005 |
| | Verlatta Donald | Northwest Title & Escrow Corp. | | December 2, 2005 |
| | Curtis and Pamela Green | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | June 3, 2005 |
| | Clyde and Carolyn Madden | Heritage Title | Stewart Title Guaranty Company | May 24, 2004 |
| | Mondria Marshall | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |
| | William Sellers | Candice Lanier | Stewart Title Guaranty Company | October 27, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Madrazo v. Ameriquest Mortgage Co.*, Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Richard A. Madrazo | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | November 5, 2004 |
| *Magliano, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Mike and Judith Magliano | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 1, 2005 |
| *Mangene, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04713 (N.D. Ill.), filed July 25, 2006 | Joy and Gregory Mangene | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | March 31, 2005 |
| *Manning v. Ameriquest Mortgage Co.,et al.*, Case No.. 07-CV-06708 (N.D. Ill.), filed October 3, 2007 | Michael Manning | Heritage Title | Stewart Title Guaranty Company | October 19, 2004 |
| *Marcum v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04292 (N.D. Ill.), filed on May 28, 2008 | Donna E. Marcum | Nations Title Agency of Michigan, Inc.; Nations Title Agency, Inc.; Old Republic National Title Insurance Company | Old Republic National Title Insurance Company | August 24, 2004 |
| *Martin v. Ameriquest Mortgage Co. et al.*, Case No. 07-CV-00324 (N.D. Ill), filed November 24, 2006 | Christine (aka Christina) and Norman Martin | Diversified Mortgage Company; Northwest Title and Escrow Corporation | First American Title Insurance Company | June 29, 2005 and July 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Martin, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Joseph and Shelly Martin | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | March 23, 2005 |
| | Gary Crandall | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 24, 2004 |
| | Michael P. Champagne | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | October 15, 2004 |
| *Martin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Norman and Christina Martin | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 29, 2005 |
| *Martinez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Maria and Arturo Martinez | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | August 20, 2005 |
| *McCall et. al. v. Ameriquest Mortgage Co. et al.*, Case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Jay and Dawn Forget | Lieto and Greenberg, Attorney At Law | | April 28, 2004 |
| *McGowan v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | Sandra R. McGowan | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | June 3, 2003 |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01628 (N.D. Ill.), filed January 26, 2007 | Ernie and Angelique McKimmy | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 22, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *McLin, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-02460 (N.D. Ill.), filed May 3, 2007 | Dwayne and Bridgette McLin | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 14, 2004 |
| *McNab, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Veronnica McNab | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | January 12, 2006 |
| | Ronald and Gayle Perry | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | May 18, 2005 |
| | Aaron and Andrea Strowbridge | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | May 11, 2005 |
| | Tchaikousky and Sonya Thomas | First American Title Insurance Company | First American Title Insurance Company | November 29, 2005 |
| *Means, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05583 (N.D. Ill.), filed | Martha Artis | Heritage Title | Stewart Title Guaranty Company | June 15, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| August 15, 2007 | Mona Ladnier | Heritage Title | Stewart Title Guaranty Company | February 15, 2005 |
| | Timothy and Angela Miller | Heritage Title | Stewart Title Guaranty Company | July 12, 2004 |
| | Lisa Thomas | Heritage Title | Stewart Title Guaranty Company | January 21, 2005 |
| *Meek, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-00217 (N.D. Ill.), filed on December 11, 2007 | Richard and Kelly Meek | Oldstone Title Agency, LLC; Commonwealth Land Title Insurance Company | Commonwealth Land Title Insurance Company | February 5, 2004 |
| *Mejia, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-01386 (N.D. Ill.), filed on March 7, 2008 | Jose and Rose Mejia | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | September 12, 2005 |
| | Osman and Azra Zahirovic | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | March 16, 2005 |
| *Mikowski, et al., v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | Joseph and Patricia Mikowski | Indiana Title Network Company, an Indiana corporation | Fidelity National Title Insurance Company | March 2, 2005 |
| *Miller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07 CV 01623 (N.D. Ill.), filed February 5, 2007 | Benjamin and Katherine Miller | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | June 30, 2004 |
| *Mills v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Delois Mills | Residential Title Services, Inc., an Illinois corporation | | July 23, 2002 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Mobley, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Valinda Baker | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | October 22, 2005 |
| | Nancy Connell | Bankers Trust Company of California National Association, United General Title Insurance Company, | United General Title Insurance Company | September 23, 2006 |
| | Ida Epps | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | April 20, 2005 |
| | Arthur Fleming | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | February 20, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Raoul Jackson | Mortgage Information Services, Inc.; CT Mortgage Information Services, First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | May 14, 2005 |
| | Larry Jennings | Richmond Title Services, LP, Lawyers Title Insurance Corp., NPC | Lawyers Title Insurance Corporation | September 28, 2005 |
| | Charlie and Bonita Love | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | April 22, 2005 |
| | Jerry and Jeanne McCrum | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation | October 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Karen Mobley | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | January 10, 2006 |
| | Teresa and Charlie Moore | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |
| | Earl Pitts | Mortgage Information Services, Inc.; CT Mortgage Information Services; First American Title Insurance Co.; Dewrell Sacks, LLP | First American Title Insurance Company | November 9, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Montanez v. Ameriquest Mortgage Co.*, Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Yamil Montanez | Blackstone National Title, LLC, a limited liability company; and Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | December 10, 2003 |
| *Montgomery, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Michele and Mark Montgomery | Associated Land Title, LLC; Gail A. Many, an individual | | September 17, 2004 and August 18, 2004 |
| *Morgida v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-03006 (N.D. Ill.), filed May 30, 2007 | Troy and Melissa Morgida | Vital Signing, Inc., a California corporation, Inc. | First American Title Insurance | September 23, 2003 |
| *Morse, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00314 (N.D. Ill.), filed on November 1, 2006 | David and Stacie Morse | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | November 11, 2004 |
| *Muller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Dorothy Muller and Joseph Bush | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | May 12, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Murphy, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Isabelle and David Murphy | Texas Nations Title Agency, Inc. | First American Title Insurance Company | April 22, 2004 |
| | David and Janet Wakefield | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; and David B. Carroll, P.C., a professional corporation | First American Title Insurance Company | March 10, 2001, April 17, 2003 and January 15, 2004 |
| *Murphy, et al. v. Ameriquest Mortgage Co., et al.* Case No. 08-CV-04882 (N.D. Ill.), filed on November 21, 2007 | Daniel C. Murphy and Maxine Wilson-Murphy | First American Title Insurance Co.; Texas Nations Agency, Inc.; Fidelity National Title Insurance Co. | Old Republic National Title Insurance Company | October 15, 2003 |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Joseph and Geraldine Nauracy | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | August 24, 2005 |
| *Neubeck, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Christopher and Peggy Neubeck<br><br>Loan # 0151533122 | First American Title Insurance Company | First American Title Insurance Company | June 8, 2006 |
| | Christopher and Peggy Neubeck<br><br>Loan # 0138470489 | Tristar Title, LLC; Ticor Title Insurance Co. | Ticor Title Insurance Company | November 7, 2005 |

BN 3652437v1

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
|  | Samuel and Kimberly Kirk | Silk Abstract Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | October 7, 2005 |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Derek W. Nelson and Christopher E. Almond | Mortgage Information Services, Inc., an Ohio corporation | United General Title Insurance Company | October 21, 2005 |
| *Nimox v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Yvonne Nimox | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | April 26, 2005 |
| *Nyepon v. WM Specialty Mortgage, LLC, Town and Country Credit Corp., and AMC Mortgage Services,* Case No. 08-CV-04545 (N.D. Ill.), filed April 21, 2008 | Francis Whrattee Nyepon | Law Offices of Russo & Winchoff; Commonwealth Land Title Insurance Co. | Commonwealth Land Title Insurance Company | September 29, 2004 |
| *Ogun, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Sigismund I. Ogun | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | March 8, 2004 |
|  | Zenaida Pena | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 17, 2004 |
|  | Marie Warren | Nicholas Barrett and Associates | Stewart Title Guaranty Company | May 24, 2004 |
| *O'Keefe, et al. v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-05878 (N.D. Ill.), filed October 17, 2007 | Michael, III and Susan O'Keefe | John Weber & Associates, P.C., a New York professional corporation | Chicago Title Insurance Company | May 26, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *O'Malley v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | Lori O'Malley | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | September 23, 2004 |
| *Onesimus, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV 00620 (N.D. Ill.), filed January 31, 2007 | Joseph and Myra Onesimus | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | December 22, 2004 |
| *Parker, et al. v. Ameriquest Mortgage Co, et al.*, Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | LaFranco Bridges | United General Title Insurance Company | Fidelity National Title Insurance Company | June 27, 2006 |
| | Connie Freeman | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | March 30, 2005 |
| | Michael and Debbie Jones | Richmond Title Services, LP; Lawyers Title Insurance; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | August 3, 2005 |
| | Janie Jones | K.E.L. Title Insurance Agency, Inc.; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | February 3, 2006 |
| | William Kervin | Ticor Title Insurance Co of Florida; Northwest Title Alabama; Northwest Title & Escrow Corp. | Ticor Title Insurance Company of Florida | December 19, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| | Mattie Pace | United General Title Insurance Company | United General Title Insurance Company | November 28, 2006 |
| | Lisa Parker | Title Tech Services, Inc.; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | March 24, 2005 |
| | Robert and Michelle Prater | ATM Corporation of America; The Cheatham Group; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 25, 2006 |
| *Parker, et al. v. Ameriquest Mortgage Co.,* Case No. 06-05701 (N.D. Ill.), filed August 3, 2006 | Randy and Carolyn Parker | UDX | Ticor Title Insurance Company | May 29, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Angeline Dimaio-Dawkins | Superior Closing Services, LLC, a Connecticut limited liability corporation | First American Title Insurance Corporation | January 14, 2004 |
| | Franklin and Denise Murphy | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | January 16, 2004 |
| | Glen and Patricia Rogers | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 8, 2004 |
| | Willie Mae Cue | Law Offices of Morris I. Olmer | Lawyers Title Insurance Company | December 13, 2002 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jervis and Judith Bell | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | November 18, 2004 |
| | Carolyn F. Buniski | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | August 14, 2003 |
| | Rafaela Guzman and Oscar Pena | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | July 22, 2004 |
| | Cheryl Douglas-Chisholm | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | January 13, 2004 |
| | Nicholas and Ann Griffin | Superior Closing Services, LLC, a Connecticut limited liability company | Stewart Title Guaranty Company | June 21, 2003 |
| | Joann and Joseph Abbatematteo | The Law Offices of William A. Snider | Ticor Title Insurance Company | October 3, 2008 |
| | Matthew Cavallo | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 23, 2004 |
| | Heidi and Richard Charette | The Law Offices of William A. Snider | Ticor Title Insurance Company | September 7, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Jeffrey and Sharon Coutant | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 23, 2004 |
| | Simon Dell | The Law Offices of William A. Snider | Ticor Title Insurance Company | July 10, 2003 |
| | Stephen and Correna Lukas | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Corporation | January 16, 2004 |
| | Dwuith and Tanya Pascoe | The Law Offices of William A. Snider | Ticor Title Insurance Company | May 17, 2004 |
| *Patrie v. Ameriquest Mortgage Co.*, Case No. 07-CV-00132 (N.D. Ill.), filed October 2, 2006 | Nancy Patrie | Nicholas Barrett and Associates | Stewart Title Guaranty Company | July 28, 2004 |
| *Patterson v. Ameriquest Mortgage Co.*, Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Estelle Patterson | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 23, 2004 |
| *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Joseph and Jacqueline Pecor | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | December 22, 2004 |
| | Robert and Kari Covino | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | First American Title Insurance Company | August 4, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Edwin Vazquez and Denis M. Gonzalez | Nigro Associates, LLC, a Massachusetts limited liability company | First American Title Insurance Company of New York | November 12, 2004 |
| | Frances and Harold McCray | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | November 5, 2005 |
| *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Maria Pena | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | March 22, 2005 |
| | Ingrid B. Sales | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | April 14, 2004 |
| | Antoinette Graham | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company | September 30, 2004 |
| | John F. Delgado | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 19, 2005 |
| | Leo Rossi | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | February 6, 2004 |
| | James F. Pacheco | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company | June 9, 2006 |
| | Michael and Susan Correia | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | May 21, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Errick and Carol Jones | The Law Offices of Daniel Nigro | First American Title Insurance Copany | August 14, 2003 |
| | Calvin Dunn Jr. | Law Office of Anthony A. Senerchia, Sr. P.C., a Massachusetts professional corporation | First American Title Insurance Company | January 31, 2004 |
| | David Crocker | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | June 23, 2004 |
| | Joseph and Dorothy Gaeta | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | November 23, 2004 |
| | Ronald and Charlene Hawkins | The Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | May 23, 2005 |
| *Perez, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05373 (N.D. Ill.), filed October 3, 2006 | Juan and Consuelo Perez | CA DOC SIGNERS, a business entity form unknown | Old Republic National Title Insurance Company | June 2, 2004 |
| *Perry v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Judy Perry | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 17, 2004 |
| *Pierce, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Jennifer and Michael Pierce | Towne & Country Land Title Agency, Inc., an Ohio corporation | | June 5, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Pintsak, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | William and Sandra Pintsak | Specialty Title Services, Inc., an Illinois corporation | Stewart Title Guaranty Company | November 14, 2002 |
| *Pittman, et al. v. Ameriquest Mortgage Company, Inc.*, Case No. 08-CV-01582 (N.D. Ill.), filed January 24, 2008 | Harry and Lois Maxie | Heritage Title, LLC | Stewart Title Guaranty Company | December 14, 2004 |
| | Marty and Janet Pittman | Heritage Title, LLC | Stewart Title Guaranty Company | July 21, 2004 |
| *Plummer v. WM Specialty Mortgage, LLC.*, Case No. 08-CV-04544 (N.D. Ill.), filed on April 28, 2008 | George Plummer | New Vision PA Land Transfer; Stewart Title Guaranty Company | Stewart Title Guaranty Company | January 18, 2005 |
| *Powell, et al. v. Ameriqust Mortgage Co.*, Case No. 06-CV-03585 (N.D. Ill.), filed July 21, 2005 | John Darius Powell | Re/Source Partners, Inc | Stewart Title Guaranty Company | November 10, 2004 |
| *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Jack and Deborah Preimesberger | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | November 22, 2004 |
| *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Avalon and Selma Cadette | Bridgespan Title | Stewart Title Insurance Company | July 11, 2002 |
| | Stephen and Donna Punch | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; and Lee Jacobowitz | United General Title Insurance Company | January 26, 2004; October 21, 2004 and February 21, 2003 |
| | Herbert Lawson Jr. | Vital Signing, Inc., a California corporation | Stewart Title Insurance Company | October 17, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Stanley Marinia | Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | November 22, 2003 |
| | Sharon T. Bellamy | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | September 9, 2005 |
| | Mona Jones | John Weber & Associates, P.C., a New York professional corporation; and Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | February 22, 2005 |
| | Sentuel Jones & Cecily O. Palmer | Schop & Pleskow, LLP, a New York limited liability partnership | Ticor Title Insurance Company | December 11, 2004 |
| *Rackley, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Jessie and Teresa Holyfield | Heritage Title, LLC | Stewart Title Guaranty Company | June 30, 2005 |
| | Bob and Debra Parker | Heritage Title, LLC | Stewart Title Guaranty Company | June 21, 2005 |
| | Curtis Rackley | Heritage Title, LLC | Stewart Title Guaranty Company | April 14, 2005 |
| | Ross and Lindsey Smitherman | Heritage Title, LLC | Stewart Title Guaranty Company | April 22, 2005 |
| *Ray, et al. v. Ameriquest Mortgage Co.*, Case No. 08-CV-00177 (N.D. Ill.), filed October 12, 2007 | Janice and Charles Burke | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 25, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Regine, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Roland and Lori J. Danis | Law Office of Joseph E. Nealon, a limited liability company | Mortgage Guarantee & Title Company | May 12, 2004 |
| | Holly Dupuis | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | February 17, 2005 |
| | LuAnn Singleton | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | May 28, 2005 |
| | Linda L. Rita | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | February 15, 2005 |
| | Ronald Benoit | Nicholas Barrett and Associates | Fidelity National Title Insurance Company | June 7, 2005 |
| | Robert and Louise Fernandes | Nicholas Barrett, Esq. | Stewart Title Guaranty Company | May 24, 2004 |
| | Richard and Kerry Gaboriault | Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | June 8, 2004 |
| | Frank Regine | Law Offices of Nicholas Barrett | Stewart Title Guaranty Company | January 26, 2004 |
| *Rehbock v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Charles and Linda Rehbock | Tristar Title, LLC, an Illinois limited liability company; and Cesar Gaitan, an individual | Ticor Title Insurance Company | November 11, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Reynolds, et al. v. AMC Mortgage Services, et al.,* Case No. 07-00430 (E.D. Tenn.) | Clarence and Candice Reynolds | Data Search | Stewart Title Guaranty Company | January 28, 2000 |
| *Richer v. Ameriquest Mortgage Co.,* Case No. 07-CV-02774 (N.D. Ill.), filed February 28, 2007 | Maurice Richer | Nicholas Barrett and Associates | Stewart Title Guaranty Company | February 15, 2005 |
| *Ritter v. Ameriquest Mortgage Co.,* Case No. 07-CV-03940 (N.D. Ill.),filed May 29, 2007 | Denise Ritter | Vital Signing, Inc., a California corporation, Inc. | First American Title Insurance Company | October 23, 2004 |
| *Roberson v. Ameriquest Mortgage Co.,* Case No. 07-CV-05580 (N.D. Ill.), filed August 1, 2007 | Dorothy Roberson | Heritage Title | Stewart Title Guaranty Company | March 22, 2004 |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Shree and James Robinson | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | March 5, 2004 |
| *Rocco, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Joseph and Nancy Rocco | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | January 27, 2005 |
| *Rodriguez, et al. v. Town & Country, et al.,* Case No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Jose and Lynore Rodriguez | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | February 3, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al..,* Case No. 07-CV-03585 (N.D. Ill.), filed June 25, 2007 | Hector and Brenda Rodriguez | Law Offices of Anthony Senerchia | Chicago Title Insurance Company | September 1, 2004 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Ralph Rodriguez and Barbara Chapman | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | 2002 |
| *Rodriguez, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Jose Rodriguez and Virginia Albarran | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | October 24, 2005 |
| *Rogers v. Town & Country Credit, et al.,* Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Truman Rogers | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | September 21, 2005 |
| *Rosemon, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Everett and Grundia Rosemon | Tristar Title, LLC, an Illinois limited liability company; and Roy W. Waller, an individual | Ticor Title Insurance Company | July 29, 2004 |
| *Rupert, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-050658 (N.D. Ill.), filed August 3, 2007 | Thomas and Marian Heineman | Heritage Title | Stewart Title Guaranty Company | October 23, 2004 |
| | Janice and Jerome Mitchell | Heritage Title | Stewart Title Guaranty Company | July 28, 2004 |
| | Mattie Reed | Stewart Title SMI Texas | Stewart Title Guaranty Company | March 13, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Linda and Elston Rupert | Heritage Title | Stewart Title Guaranty Company | August 21, 2004 |
| | Hugh and Mary Tipton | Anchor Title, LLC | Commonwealth Land Title Insurance Company | June 22, 2005 |
| *Salazar, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-04162 (N.D. Ill.), filed July 19, 2005 | Sergio and Guadalupe Salazar | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 28, 2002 |
| *Sanderson, et al. v. Ameriquest Mortgage Company, Inc.,* Case No. 07-CV-07247 (N.D. Ill.), filed November 13, 2007 | Kenneth and Barbara Harper | Heritage Title, LLC | Stewart Title Guaranty Company | January 14, 2005 |
| | Angela Sanderson | Heritage Title, LLC | Stewart Title Guaranty Company | September 25, 2004 |
| *Saunders, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Brittney Smith | Ohio Bar Title Insurance Company; Bankers Title & Escrow Agency, Inc. | Ohio Bar Title Insurance Company | November 18, 2005 |
| | Nicole McCorkle | Transnation Title Insurance Company; Choice Title Agency, Inc. | Transnation Title Insurance Company | August 12, 2005 |
| | Daisy Moblin | Stewart Title Guaranty Company; Quality Title Agency, Inc. | Stewart Title Guaranty Company | December 30, 2003 |
| | Veronica Thomas | Fidelity National Title Insurance Company; Quality Title Agency, Inc. | Fidelity National Title Insurance Company | February 6, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Pegi Saunders | Fidelity National Title Company, a California corporation | Chicago Title Insurance Company | June 18, 2004 |
| | Dorothy Stevens | Heights Title Agency, Inc., a Ohio corporation | Heights Title Agency, Inc., a Ohio corporation | May 29, 2003 |
| | James and Ruth Gray | American Title Services, Inc. | American Title Services, Inc. | May 29, 2003 |
| | Portia Harris | Precise Title and Escrow Agency, | Precise Title and Escrow Agency, | December 30, 2002 |
| *Schebel v. Deutsche Bank National Trust Co., ACC Capital Holdings Corp., Ameriquest Mortgage Co., AMC Mortgage Service*, Case No. 07-06810 (N.D. Ill.), filed November 27, 2007 | Joseph F. Schebel | Nigro Associates, LLC | Old Republic National Title Insurance Company | October 23, 2004 |
| *Scott, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | George and Cynthia Scott | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | Fidelity National Title Insurance Company | April 30, 2005 |
| *Sedgwick, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02333 (N.D. Ill.), filed April 26, 2006 | Kelly and Jo Lynn Segwick | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | May 23, 2003 |
| *Seger, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | John and Deanna Seger | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | November 23, 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Shepard, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Terrance and Barbara Shepard | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | May 21, 2004 |
| *Shields v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Judy Shields | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 4, 2005 |
| *Sievers, et al. v. Ameriquest Mortgage Co., and Deutsche Bank Nat. Trust Co.*, Case No. 06-CV-01734 (N.D. Ill.), filed on August 15, 2005 | Ronald I. Chorches, Bankruptcy Trustee of the Bankrupt estate of Jerome and Cheryl Sievers | The Law Offices of William A. Snider | Ticor Title Insurance Company | June 23, 2004 |
| *Simmons v. AMC Mortgage Services, Inc., et al.*, Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Edward Simmons | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance | June 2, 2005 |
| *Sims v. Ameriquest Mortgage Co.,et al.*, Case No. 07-CV-02462 (N.D. Ill.), filed May 3, 2007 | Ivan Sims | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | October 15, 2005 |
| *Skanes v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06765 (N.D. Ill.), filed September 21, 2006 | Barbara J. Skanes | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | April 1, 2004 |
| *Smith v. Ameriquest Mortgage Co.*, Case No. 06-CV-06755 (N.D.Ill.), filed on August 9, 2006 | Wendy Smith | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Company | September 3, 2004 |
| *Smith v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006 | King Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | November 23, 2004 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-00648 (N.D. Ill.), filed May 3, 2005 | Eric Smith and Guillermina Yanong | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | February 20, 2002 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006 | Edward and Gail Smith | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 22, 2004 |
| *Smith, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006 | Randall and Cindy Smith | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | June 9, 2005 |
| *Snowden v. Ameriquest Mortgage Co.*, Case No. 07-CV-06711 (N.D. Ill.), filed October 5, 2007 | Allie Bell Snowden | Anchor Title, LLC | Commonwealth Land Title Insurance Company | October 12, 2005 |
| *Solnin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006 | Gilbert and Janet Solnin | Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | March 19, 2005 |
| *Stadaker, et al. v. Ameriquest Mortgage Co.*, Case No. 07-04431 (N.D. Ill.), filed April 13, 2007 | Lee Dunbar | CT Mortgage Information Services | First American Title Insurance Company | March 1, 2005 |
| | Dave Henry | All Florida Title | First American Title Insurance Company | July 22, 2005 |
| | Darrell Powe | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Ana Mendoza | JC Shields | United Capital Title Insurance Company | December 15, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Stratford, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Samuel and Christina Stratford | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | January 22, 2004 |
| *Sturgis v. Ameriquest Mortgage Co.*, Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Don Sturgis | Nations Title Agency of Michigan, Inc., a Michigan corporation; and Mike Smith, an individual | Old Republic National Title Insurance Company | January 20, 2004 and May 13, 2004 |
| *Sutton, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Daniel and Jeanie Sutton | Northwest Title and Escrow Corporation, a Minnesota corporation; and Joshua Hiltibidal, an individual | Ticor Title Insurance Company | June 23, 2004 |
| *Szurley v. Ameriquest Mortgage Co.*, Case No. 07-CV-00114 (N.D. Ill.), filed October 4 2006 | Andrew Szurley | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | October 20, 2005 |
| *Talley, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Terry and Cheryl Talley | A Title Escrow Company, Inc., an Illinois corporation | Stewart Title Guaranty Company | September 30, 2003 |
| *Taylor v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04993 (N.D. Ill.), filed on January 28, 2008 | Betty Taylor | Silk Abstract Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 14, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Thibodeau, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Jeffrey and Chantel Thibodeau | Schop & Pleskow, LLP, a New York limited liability partnership | Chicago Title Insurance Company | February 12, 2004 |
| *Thomas, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Irma Henderson | Anchor Title, LLC | Commonwealth Land Title Insurance Company | May 24, 2005 |
| | Michael and Tara Hill | Heritage Title, LLC | Stewart Title Guaranty Company | December 18, 2004 |
| | Florastine and Willie Howard | Heritage Title, LLC | Stewart Title Guaranty Company | March 11, 2005 |
| | Linda Pettway | Heritage Title, LLC | Stewart Title Guaranty Company | June 29, 2005 |
| | Cleo Reid | Heritage Title, LLC | Stewart Title Guaranty Company | July 19, 2004 |
| | Mervin Thomas | Heritage Title, LLC | Stewart Title Guaranty Company | July 30, 2004 |
| *Thompson v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | Ira C. Thompson | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | June 14, 2005 |
| *Thompson v. Ameriquest Mortgage Company et al.*, Case No. 06-CV-1546 (N.D. Ill), filed March 20, 2006 | Kenneth and Linda Thompson | Tristar Title, LLC, an Illinois limited liability company, and Tia M. Martin, an individual | Ticor Title Insurance Company | March 24, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Thompson v. Town & Country Credit Corp., et al.,* Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Michael S. Thompson | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | March 9, 2005 |
| *Threlkel v. Ameriquest Mortgage Co.,* Case No. 07-CV-03578 (N.D. Ill.), filed June 25, 2007 | Kelli Fisher and Thomas Threlkel | Sunset Closing; Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance Company | August 13, 2004 |
| *Tieri v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-02683 (N.D. Ill.), filed May 15, 2006 | Rocco C. Tieri | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | February 21, 2005 |
| *Titus-Ashford v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Jacqueline Titus-Ashford | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | August 24, 2004 |
| *Toodle, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Faye Butler | Stewart Title Guaranty Company; RILI, Inc. Title & Closing Professionals | Stewart Title Guaranty Company | March 17, 2005 |
| | Esmer Davis | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 17, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Juanita Dollar | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | August 2, 2005 |
| | Sim Holmes | Richmond Title Services; LP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 22, 2005 |
| | Sandra Leutsch | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 19, 2005 |
| | Gary and Marie Moses | Alabama Real Estate Loan Services; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 27, 2005 |
| | Jerome Stovall | Electronic Closing Services, Inc; Stewart Title SMI Texas; The Cheatham Group | Ticor Title Insurance Company of Florida | April 20, 2006 |
| | Clarence and Rosemary Swain | Stewart Title Guaranty Company; Stewart Company Title SMI Texas | Stewart Title Guaranty Company | February 6, 2006 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Terry Toodle | Stewart Title Guaranty Company; Stewart Company Title SMI Texas | Stewart Title Guaranty Company | December 23, 2005 |
| | Franklin Guy Watkins | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 19, 2005 |
| *Treadwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005 | Gilbert and Genelle Treadwell | Nations Title Agency of Illinois, Inc., an Illinois corporation | Fidelity National Title Insurance Company of New York | October 23, 2002 |
| *Ungar v. Ameriquest Mortgage Co.*, Case No. 06-CV-01736 (N.D. Ill.), filed on October 4, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Steven H. Ungar | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 24, 2005 |
| *Vanderpol, et al. v. Ameriquest Mortgage Co., et al.*, No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006 | William and Trudy VanderPol | Associated Land Title, LLC | Fidelity National Title Insurance Company | December 17, 2003 |
| *Vincer v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006 | Daniel L. Vincer | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | September 2, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Walczak-Daege, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01746 (N.D. Ill.), filed February 2, 2007 | Jonathan Daege and Tara Walczak-Daege | CT Mortgage Information Services | First American Title Insurance Company | December 15, 2004 |
| *Walker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006 | Tyrone and Betty Walker | Tristar Title, LLC, an Illinois limited liability company; and Tia M. Martin, an individual | Ticor Title Insurance Company | April 22, 2005 |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al.*, Case No 06-CV-04723 (N.D. Ill.), filed July 19, 2006 | Keith and Yvonne Walsh | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group | September 2, 2004 |
| *Warner, et al. v. Ameriquest Mortgage o.*, Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Woodrow and Andretta McCants | Heritage Title | Stewart Title Guaranty Company | May 11, 2005 |
| | Aquanita Orr | Northwest Title | Ticor Title Insurance Company of Florida | January 11, 2006 |
| | Raul and Beverly Oyarzun | Heritage Title | Stewart Title Guaranty Company | December 21, 2004 |
| | Gloria Terrell | Heritage Title | Fidelity National Title Insurance Company | October 28, 2005 |
| | Iris Warner | Heritage Title | Fidelity National Title Insurance Company | November 8, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Warren v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Sheila Warren | Lawyers Title Insurance Corporation, a Virginia corporation | Lawyers Title Insurance Corporation | September 8, 2004 |
| *Washington, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Everett Washington and Monica A. Jones | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | November 23, 2004 |
| *Wayland v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Clarence Wayland | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | February 28, 2004 |
| *Wayne, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00274 (N.D. Ill.), filed January 16, 2007 | Robert and Twila Wayne | Towne and Country Land Title Agency, Inc., an Ohio corporation, Inc | Fidelity National Title Insurance Company | July 24, 2004 |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Brett and Yvonne Wertepny | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | May 8, 2003 |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01899 (N.D. Ill.), filed April 6, 2006 | Kevin and Sherry Wessel | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | May 21, 2003 |
| *Whitaker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Betty J. Harris | Title Tech Services, Inc.; Dewrell Sacks, LLP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 26, 2005 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| | Priscilla C. Webb | Lawyers Title; The Cheatham Group; Lawyers Title Insurance Corp. | LandAmerica Lawyers Title | April 20, 2006 |
| | Daniel J. and Christine N. Whitaker | Stewart Title SMI Texas; Re/Source Partners, Inc.; Stewart Title Guaranty Co. | Stewart Title Guaranty Company | February 14, 2006 |
| Whitsett v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05342 (N.D. Ill.), filed October 2, 2006 | Shalese Whitsett | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | June 21, 2004 |
| Whitsett, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04291 (N.D. Ill.), filed January 31, 2008 | Carleton and Kimberly Whitsett | CT Mortgage Information Services; First American Title Insurance Company | First American Title Insurance Company | January 12, 2005 |
| Whittall v. Ameriquest Mortgage Co., Case No. 07-CV-00111 (N.D. Ill.), filed September 29, 2006 | Constance Whittall | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | September 21, 2005 |
| Williams v. Ameriquest Mortgage Co., Case No 07-CV-06713 (N.D. Ill.), filed October 22, 2007 | Joyce Williams | Heritage Title, LLC | Stewart Title Guaranty Company | June 10, 2004 |
| Williams v. Ameriquest Mortgage Co., Case No. 07-CV-04869 (N.D. Ill.), filed May 9, 2007 | Victoria Williams | Anchor Title, LLC | Commonwealth Land Title Insurance Company | July 22, 2005 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Williams v. Ameriquest Mortgage Co.*, Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Claude Williams<br><br>Loan #0038192357 | Prince Brothers, Inc.; Fidelity National Title Insurance Company of New York | Fidelity National Title Insurance Company of New York | August 5, 2002 |
| | Claude Williams<br><br>Loan #0074346628 | ATM Corporation of America; Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 3, 2004 |
| | Claude Williams<br><br>Loan #0153580881 | Richmond Title Services, LP; Stewart Title Guaranty Company | Stewart Title Guaranty Company | December 22, 2006 |
| *Williams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Yvette and Jesstin Williams | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | July 22, 2005 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Latonya and Duwayne Williams | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | May 20, 2003 |
| | Daisybel and William F. Tolbert | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | January 7, 2004 |
| *Williams, et al. v. Ameriquest Mortgage Co.*, Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Cheryl Williams | Stuart H. Schoenfeld, Esq. | Stewart Title Insurance Company | May 2003 |

| **Underlying Case** | **Name of Borrower Plaintiff(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Ameriquest and/or Argent** |
|---|---|---|---|---|
| *Winters v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Joe Winters | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | May 20, 2005 |
| *Wisniewski, et al. v. Town & Country Credit Corp., et al.,* Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Joseph and Tasha Wisniewski | Nations Title Agency of Illinois, Inc., an Illinois corporation; and Jackie A. Martinez, an individual | Lawyers Title Insurance Corporation | June 10, 2004 |
| *Wright v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-00586 (N.D. Ill.), filed January 30, 2007 | Kim Wright | Cresent Title Agency, LLC | Old Republic National Title Insurance Company | July 17, 2004 |
| *Wright, et al v. Ameriquest Mortgage Company,* Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Denise Ritter | Law Offices of Daniel J. Nigro, P.C. | First American Title Insurance Company | December 16, 2003 |
| | Mary L. Wright | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | January 16, 2004 |
| *Wright, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Evelyn Wright and Mary Battle | Associated Land Title, LLC | Fidelity National Title Insurance Company | November 10, 2004 |
| *Yeaman, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 06-CV-06967 (N.D. Ill.), filed December 12, 2006 | William and Pamela Yeaman | Ameri Title | AmeriTitle, Inc. | December 22, 2003 |

| Underlying Case | Name of Borrower Plaintiff(s) | Title Defendant(s) | Underwriter | Date of Agreement with Ameriquest and/or Argent |
|---|---|---|---|---|
| *Zarate v. Ameriquest Mortgage Co., et al.*, Case No. 05-04696 (N.D. Ill.), filed August 16, 2005 | Ramon Zarate | Chicago Title Insurance Company | Chicago Title Insurance Company | September 19, 2002 |
| *Zaremba, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00312 (N.D. Ill.), filed on September 22, 2006 | Paul and Roberta Zaremba | The Law Offices of Wiliam A. Snider | Ticor Title Insurance Company | November 16, 2004 |

**EXHIBIT B**

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., Argent Mortgage Co., et al.,* Case No. 08-CV-04296 (N.D. Ill.), filed on May 30, 2008 | Tazuko Thorgusen | The Mortgage Works | Chicago Title Insurance Company | Chicago Title Insurance Company | January 20, 2006 |
| *Allan, et al. v. Argent Mortgage Co., LLC,* Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Robert L. Allan | Fairfield Mortgage Inc. | First American Title Insurance Company<br><br>Goldman Gruder & Woods, LLC, a Connecticut limited liability company | First American Title Insurance Company | November 18, 2003 |
| | Fred R. and Barbara J. Bruch | Crown Mortgage Corp. | Stewart Title Guaranty Company<br><br>Liberty Title & Escrow Company, Inc. | Stewart Title Guaranty Company | May 23, 2003 |
| | Richard and Mary Ann Collier | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | Fidelity National Title Insurance Company of New York | March 22, 2004 |
| | Scott J. and Nancy Conry | Greenwich Mortgage Corp. | First American Title Insurance Company<br><br>Hillard N. Einbinder | First American Title Insurance Company | October 16, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | George P. Edwards | Precision Financial Inc. | American Pioneer Title Insurance Company

Equity Settlement Services, Inc. | American Pioneer Title Insurance Company | August 19, 2003 |
| | Debra W. Jenkins | L & S Mortgage LLC | Old Republic National Title Insurance Company

Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | September 12, 2003 |
| | Vernon L. and Kathleen Lanou | Oxford Home Mortgage LLC | First American Title Insurance Company

Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | December 15, 2003 |
| | Gardner L. Lewis, II and Patricia T. Brown | Crown Mortgage Corp. | First American Title Insurance Company

Liberty Title & Escrow Company, Inc.; and Mortgage Services Group | First American Title Insurance Company | October 27, 2003 and August 8, 2005 |
| | William E. Reidell and Rosemary Arbuckle | Mortgage Depot | First American Title Insurance Company

Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | June 10, 2004 |
| | De'Ana E. Shepard-Smith | Cross Country Lenders LLC | First American Title Insurance Company

Lieto & Greenberg LLP | First American Title Insurance Company | December 12, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| | Kenneth F. Sweeten, Jr. and Elizabeth Sweeten | Liberty Funding Services Inc. | Chicago Title Insurance Company<br><br>Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Company | February 14, 2003 |
| | Floyd T. and Helen Wallace | Allied Home Mortgage Capital Corp. | Connecticut Attorneys Title Insurance Company<br><br>Allen A. Currier | Connecticut Attorneys Title Insurance Company | March 1, 2004 |
| *Ball-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co.,* case No. 06-CV-06602 (N.D. Ill.), filed November 30, 2006 | Vernell Ball-Daniel | Direct Banc Mortgage LLC | Stewart Title Guaranty Company<br><br>Title Works, Inc., an Indiana Corporation | Stewart Title Guaranty Company | January 15, 2004 |
| *Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp.,* case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Stuart and Marianne Belfeld | The Mortgage Store | First American Title Insurance Company<br><br>Metropolitan Title Company, a Michigan Corporation | First American Title Insurance Company | March 14, 2005 |
| *Black, et al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank,* case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Rose J. Black and David E. Black, Sr. | American Elite Financial Inc. | Ticor Title Insurance Company/Chicago Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Company | August 12, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Blain, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Christena and Thomas B. Blain | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Copmany | March 16, 2004 |
| *Bowden v. Argent Mortgage Co., et al.*, case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Brenda and Darron Bowden | 5 Star Financial Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | Lawyers Title Insurance Company | April 2, 2004 |
| *Boyd v. Argent Mortgage Co., LLC, et al.*, Case No. 09-CV-02343 (N.D. Ill.), filed on December 30, 2008 | Angela M. Walker-Boyd and Morris Boyd | American Title Company of Washington | Heritage Title<br><br>Stewart Title Guaranty Company | Stewart Title Guaranty Company | March 8, 2005 |
| *Brown, et. al v. Ameriquest Capital Corp., et. al., Case No. 05-285 (C.D. Ca.) filed August 1, 2005* | Kevin and Maria Cusanelli | | Fidelity National Title Insurance Company of New York, a New York Corporation<br><br>Dey Smith & Collier LLC, a Connecticut Corporation | Fidelity National Title Insurance Company of New York | October 14, 2003 |
| *Clemons v. Argent Mortgage Co., et al.* Case No. 09-CV-0452 (N.D. Ill.), filed on January 23,2009 | Natalie Clemons | Classic Mortgage Solutions | Wilson Title Agency, LLC; Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | February 13, 2006 |
| *Conner, et. al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp.*, case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Douglas S. and Cherie E. Conner | | Lawyers Title Insurance Corporation | Lawyers Title Insurance Corporation | August 26, 2004 |

| **Underlying Case** | **Name of Borrower-Plaintiff(s)** | **Broker Defendant(s)** | **Title Defendant(s)** | **Underwriter** | **Date of Agreement with Argent** |
|---|---|---|---|---|---|
| *Corrigan v. Argent Mortgage Co.*, Case No. 07-CV-03579 (N.D. Ill.), filed May 9, 2007 | Frances Corrigan | Dunnrite Mortgage Company, Inc. | The Law Offices of Daniel Nigro | First American Title Insurance Company | May 4, 2004 |
| *Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services*, case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Thelma and Terry Cowles | B & P Mortgage, Inc. | First American Title Insurance Company <br><br> Escrows, Inc. d/b/a The Closing Office | First American Title Insurance Company | June 14, 2004 |
| *Davis v. Argent Mortgage Co.*, case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Deborah J. Davis | Equity Solutions Inc. | Transnation Title Insurance Company <br><br> Taylor Abstract Company | Transnation Title Insurance Company | April 13, 2004 |
| *Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC*, case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Michael and Janice Davis | Judson Holmes Co., a Michigan Corporation d/b/a Preferred Lending Group | Chicago Title Insurance Company <br><br> Chicago Title of Michigan | Chicago Title Insurance Company | August 16, 2004 |
| *Dinobile v. Argent Mortgage Company, LLC*, Case No. 08-CV-00181 (N.D. Ill.), filed June 15, 2007 | Paul John and Claire Dinobile | Stateside Funding, LLC | Premier Title and Escrow Company, Inc., 165 Silver Lake Ave., Providence, RI 02909 | Premier Title and Escrow Company, Inc. | February 9, 2005 |
| *Dixon, et al. v. Argent Mortgage Co.*, Case No. 07-CV-03582 (N.D. Ill.), filed May 7, 2007 | Brian and Cynthia Dixon | America's Discount Mortgage | Borner Scola Baruti Vancini and Smith PC, 300 Metro Center Blvd., Warwick, RI 02886 | Mortgage Guarantee & Title Company | June 25, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services*, case No. 06-CV-02829 (N.D. Ill.), filed May 19, 2006 | Bryan L. and Karen Eson | A American Financial Group, Inc. | First American Title Insurance Company<br><br>Citywide Title Corporation, an Illinois Corporation | First American Title Insurance Company | May 24, 2004 |
| *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Terry and Margie Everhart | First USA Funding LLC | First American Title Insurance Company<br><br>Midland Title Security, Inc., an Ohio Corporation | First American Title Insurance Company | August 11, 2003 |
| *Faison v. Argent Mortgage Co., LLC*, case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Johnnie Faison | Eden Rock Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Title-Tech Networks, Inc. | Old Republic National Title Insurance Company | May 15, 2004 |
| *Foster v. Argent Mortgage Company LLC, et al.*, case No. 06-CV-06762 (N.D. Ill.), filed September 25, 2006 | Charles B. Foster | Universal Home Lending Inc. | First American Title Insurance Company<br><br>Cislo Title Company, a Michigan Corporation | Cisco Title Company | December 4, 2003 |
| *Frazier v. Argent Mortgage Co., LLC.*, Case No. 08-CV-03010 (N.D. Ill.), filed on March 26, 2008 | Cheryl Ann Frazier (Hall) | Dana Capital Group, Inc. | First National Financial Title Services of Alabama, Inc.; First National Financial Title Services, Inc.; Fidelity National Title Insurance Co. | Fidelity National Title Insurance Company | September 9, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Garcia v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Nancy Garcia | Illinois Mortgage Funding Corp. | Nations Title Agency of Illinois, an Illinois Corporation | The Guarantee Title Trust Company, an Ohio corporation | February 18, 2004 |
| *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration Systems*, case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | Camille J. Gburek | Grand Mortgage Corporation | Stewart Title Guaranty Company<br><br>Absolute Title Services, Inc., an Illinois Corporation | Stewart Title Guaranty Company (3 loans) | February 9, 2004 |
| *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2006 | Fredrich W. Grabs | P & L Mortgage, Inc. | Lawyers Title Insurance Company<br><br>Law Title Insurance Company | Lawyers Title Insurance Company | January 30, 2004 |
| *Graf v. Argent Mortgage Co.*, case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | Mortgage Guarantee & Title Company (2 loans) | June 17, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing,* case No. 06-40195 (Mass.), filed August 4, 2006 | Kelly Ann. I. and David A. Graham | Dream House Mortgage Corp. | Stewart Title Guaranty Company<br><br>Premier Title and Escrow Company, Inc. | Stewart Title Guaranty Company | February 9, 2004 |
| *Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp.,* case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Lamar Gray, Sr. and Verna Joyce Gray | The Mortgage Edge Inc. | First American Title Insurance Company<br><br>Reagle Search & Signature Services, LLC | First American Title Insurance Company | February 11, 2005 |
| *Green v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities,* case No. 06-CV-02045 (N.D. Ill.), filed April 11, 2006 | Viola Green | Envision Mortgage Solutions Inc. | Lawyers Title Insurance Corporation<br><br>Midwest Land Title Company | Lawyers Title Insurance Corporation | January 15, 2004 |
| *Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15,* case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Renza and Glories Heard | Top Flite Financial Inc. | First American Title Insurance Company<br><br>Michigan Trust Title Agency, LLC | First American Title Insurance Company | December 10, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo*, case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Tregg E. and Wanda L. Howze | Great American Mortgage Corp. | American Pioneer Title Insurance Company<br><br>Northwest Title and Escrow Corp. | Ticor Title Insurance Company of Florida | January 21, 2005 |
| *Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp.*, case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Babatunde and Seidat Ishmael | Chicago Mortgage Acceptance | First American Title Insurance Company<br><br>Citywide Title Corporation | First American Title Insurance Company | June 11, 2005 |
| *Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | Deborah H. Jenkins | Investment Mortgage Group | Commonwealth Land Title Insurance Company<br><br>Republic Title Company | Commonwealth Land Title Insurance Company | December 9, 2003 |
| *Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans*, case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Velma Jean Jiles | | Stewart Title Guaranty Company<br><br>Stewart Title Company of Illinois | Stewart Title Guaranty Company | July 26, 2004 |
| *Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services*, case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Philip E. and Lisa Johnson | Classic Home Mortgage Corp. | Old Republic National Title Insurance Company<br><br>Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | August 4, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co.*, case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | George Willis Jones, Jr. | Top Choice Mortgage LLC | Stewart Title Guaranty Company<br><br>Perrotta, Cahn & Prieto, P.C. | Stewart Title Guaranty Company | May 24, 2004 |
| *Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co.*, case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Heladio and Maria Arellanes | Pan American Funding Group Inc. | Chicago Title Insurance Company<br><br>Chicago Title Company | Chicago Title Insurance Company | January 21, 2003 |
| *Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals*, case No. 06-CV-06766 (N.D. Ill.), filed September 25, 2006 | David E. Landgren | Great Lakes Mortgage Co., LLC | Transnation Title Insurance Company<br><br>Escrows, Inc. a/k/a Michigan Title Company | Transnation Title Insurance Company | October 31, 2003 |
| *Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc.*, case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Marlon and Tanya S. Manier | Prime Plus Mortgage | First American Title Insurance Company<br><br>Michigan Land Title Agency, Inc. | First American Title Insurance Company | March 25, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Martin v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities*, case No. 06-CV-01947 (N.D. Ill.), filed April 7, 2006 | Johnny A. Martin | Citywide Mortgage Pros Inc. | Commonwealth Land Title Insurance Company<br><br>Residential Title Services, Inc. | Common-wealth Land Title Insurance Company | September 17, 2003 |
| *McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans*, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | John and Priscilla McCall | Cross Country Lenders LLC | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | First American Title Insurance Company | November 24, 2003 |
| | Yvonne and Roan Sourragh | Paradise Financial Services LLC | First American Title Insurance Company<br><br>Desautels, Mahoney & Kohn, LLC | First American Title Insurance Company | March 25, 2004 |
| | Jay and Dawn Forget | Hamilton Mortgage Co. | First American Title Insurance Company<br><br>Lieto & Greenberg LLP | First American Title Insurance Company | 4/23/2004 (says 2003 in complaint) |
| | Sherrie L. Passaro | William Hajj Mortgage Company LLC | Chicago Title Insurance Company<br><br>Jones, Damia, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Company | October 22, 2003 |
| | Nadine Robinson | L & S Mortgage LLC | Old Republic National Title Insurance Company<br><br>Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | April 4, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Moss, et al v. Argent Mortgage Co.*, case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Charles C. Moss | Beacon Mortgage Services LLC | Stewart Title Guaranty Company<br><br>Medici & Sciacca, P.C. | Stewart Title Guaranty Company | May 26, 2004 |
| | Herbert J. Graf, Jr. | Mortgage Pros USA | Mortgage Guarantee & Title Company<br><br>Access Title, LLC | Mortgage Guarantee & Title Company (2 loans) | July 1, 2004 |
| | Laurie Negri | Nationwide Mortgage/ Kerry A. Sumner | Commonwealth Land Title Insurance Company<br><br>Law Offices of Borner, Scola, Baruti & Vancini P.C. | Common-wealth Land Title Insurance Company | December 16, 2003 |
| | Thomasina L. Turner | Tower Financial Group Inc. | Commonwealth Land Title Insurance Company<br><br>Frank J. Manni | Mortgage Guarantee & Title Company | February 12, 2004 |
| *Murphy, et al. v. Argent Mortgage Co.*, case No. 06-CV-00781, filed December 4, 2006 | David L. and Cherry J. Murphy | Amstar Mortgage Corp. | First American Title Insurance Company<br><br>Texas Nations Title Agency, Inc. | First American Title Insurance Company | October 14, 2003 |
| *Murphy, et. al. v. Ameriquest Mortgage Co.*, Case No. 04-12651 (Mass.) filed February 16, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | David and Janet Wakefield | Allied Home Mortgage Capital Corp | Chicago Title Company, an Illinois Corporation | First American Title Insurance Company | April 17, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *O'Neil, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Deutsche Bank National Trust Company*, case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | Dennis and Rita O'Neil | BLS Funding Corp. | Chicago Title Insurance Company<br><br>Colonial Title & Escrow, Inc. | Chicago Title Insurance Company | November 24, 2003 |
| *Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation; Ameriquest Mortgage Co., Countrywide Home Loans*, case No. 07-CV-00128 (N.D. Ill.), filed November 3, 2006 | Joel K. and Lana S. Orrison | Genesis Mortgage Corp. | First American Title Insurance Company<br><br>Title Source, Inc. | First American Title Insurance Company | April 26, 2004 |
| *Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC*, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Louis Pasacreta | | American Pioneer Title Insurance Company<br><br>National Real Estate Information Services | Stewart Title Guaranty Company | August 13, 2003 |
| | Montria Hospod and Michael Rosh | Advisor Mortgage LLC | Ticor Title Insurance Company<br><br>Law Offices of William A. Snider | Ticor Title Insurance Company | June 25, 2004 |
| | Robert and Marci Day | Travis Mortgage LLC | First American Title Insurance Company<br><br>MacKinnon & Tavano | First American Title Insurance Company | August 18, 2003 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
|  | Migdalia Figueroa | Fairway Financial Group LLC | First American Title Insurance Company<br><br>Law Offices of Joseph J. D'Agostino, Jr. | First American Title Insurance Company | June 4, 2004 |
| *Peterson v. Argent Mortgage Co, LLC, et al.* Case No. 08-CV-07281 (N.D. Ill.), filed on September 24, 2008 | Cedric Peterson | First Source Financial | Ticor Title Company of California; Ticor Title | Chicago Title Insurance Company | August 11, 2005 |
| *Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services,* case No. 06-CV-01738 (N.D. Ill.), filed October 26, 2005 | Katrina D. Purdy-Roth and Jerry Roth | American Residential Mortgage/HWB Inc. | Fidelity National Title Insurance Company<br><br>Patriot Title Company, Inc. | Fidelity National Title Insurance Company | October 2, 2003 |
| *Richards v. Deutsche Bank National Trust Co., LLC, as Trustee, Registered Holders of Argent Securities, Inc.,* Case No. 09-CV-00215 (N.D. Ill.), filed on October 20, 2008 | Mary Ann Richards | Dana Capital Group, Inc. | Joel Williams Law Offices<br><br>First American Title Insurance Company | First American Title Insurance Company | August 30, 2005 |
| *Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co.,* case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Donald and Kathy Roelofs | ACRO Mortgage LLC | First American Title Insurance Company<br><br>TriUnion Title, LLC | First American Title Insurance Company | November 15, 2004 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp.*, case No. 07-CV-01347 (N.D. Ill.), filed December 26, 2006 | Christopher R. and Sarah Roop | American Elite Financial Inc. | Ticor Title Insurance Company<br><br>Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Company | December 31, 2004 |
| *Salazar, et al. v. Argent Mortgage Co., et al.,* Case No. 08-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Ascencio and Alicia Salazar Loans 0097595516 and 0097748875 | Access Mortgage Group, Inc. | NETCO, Inc.; Netco Title Insurance Company; Stewart Title Guaranty Company | Stewart Title Guaranty Company | May 10, 2006 |
| | Ascencio and Alicia Salazar Loan 0082699117 | Midwest Equity Financial Services | Specialty Title Services, Inc.<br><br>Stewart Title Guaranty Company | Stewart Title Guaranty Company | July 13, 2005 |
| | Ascencio and Alicia Salazar Loan #0061102133 | Tamayo Financial Service, Inc. | Presidential Title, Inc.<br><br>Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | August 6, 2004 |
| *Salinas, et al. v. Argent Mortgage Co.,* case No. 07-CV-0254 (N.D. Ill.), filed January 16, 2007 | Jose E., Juanita, and Ruth Salinas | Freedom Mortgage Team, Inc. | Stewart Title Guaranty Company/ Stewart Title Insurance Company<br><br>Law Title Insurance Agency, Inc.-Naperville | Stewart Title Guaranty Company | February 28, 2005 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co.*, case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Kenneth J. and Marcey L. Scott | Union Mortgage Services of Cleveland | Stewart Title Guaranty Company

Landsel Title Agency, Inc. | Stewart Title Guaranty Company | January 16, 2004 |
| *Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc.*, case No. 06-CV-03584 (N.D. Ill.), filed September 14, 2005 | Wetzer Surin | Alpha Mortgage Lending | Stewart Title Guaranty Company

Advantage Equity Services, Inc./ CBC Companies | Stewart Title Guaranty Company | May 6, 2005 |
| *Swanigan, et al. v. Argent Mortgage Col, ACC Capital Holdings Corp., Midwest Home Funding LLC*, Case No. 07-CV-03315 (N.D. Ill.), filed June 13, 2007 | Elgin and Denise Swanigan | Midwest Home Funding, LLC | Law Title | Fidelilty National Title Insurance Company | November 4, 2003 |
| *Thompson, et al. v. Deutsche Bank National Trust Co., as Trustee of Argent Securities, Argent Mortgage Co., LLC, Citi Residential Lending*, Case No. 09-CV-01149 (N.D. Ill.), filed on August 13, 2008 | Christopher and Bleu Thompson | Daystar Lending Service | Buyowner Title of South Florida, Inc.

Stewart Title Guaranty Company | Stewart Title Guaranty Company | June 26, 2006 |

| Underlying Case | Name of Borrower-Plaintiff(s) | Broker Defendant(s) | Title Defendant(s) | Underwriter | Date of Agreement with Argent |
|---|---|---|---|---|---|
| *Tucker v. Argent Mortgage Co.,* Case No. 08-CV-00992 (N.D. Ill.), filed on February 18, 2008 | Sarah Tucker | Garfield Mortgage Corp. | Law Title Insurance Company, Inc.; Lawyers Title Insurance Corp. | Lawyers Title Insurance Corporation | November 5, 2004 |
| *Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co.,* case No. 06-CV-04034 (N.D. Ill.), filed March 30, 2006 | Brian K. and Laura L. Veinot | Mansfield Mortgage Services Inc. | Fidelity National Title Insurance Company of New York

Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company | July 27, 2004 |
| *Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co.,* case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Kurt H. Wilson, Sr. and Teresa R. Wilson | Americare Mortgage Corporation | Transnation Title Insurance Company

Battersby Title, Inc. | Transnation Title Insurance Company | August 13, 2004 |