# EXHIBIT 10

05-7097

# EXHIBIT A

to our June 29, 2010 entry of
Final Order and Judgment,
identifying Class Members who
opted out of the
Borrower Class Settlement

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stmt Agmt Exhibit A | Borrowers Stmt Agmt Exhibit B | Any Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 881890 | | JESUS DIAZ | | 34 CRANE NECK ST | WEST NEWBURY | MA | 01985 | 81708145 | | | NO | NO | January 7, 2010 | Ouct Law Offices | YES | YES | | |
| 2 | 5016290 | | LINDA WILLIAMS | JOHN PHILLIPS | 2107 7TH AVE APT 8 | BELLE FOURCHE | SD | 57717 | 82291576 | | | NO | YES | January 12, 2010 | | | YES | | |
| 3 | 7167690 | | JOHNNIE MOSELEY | WANDA MOSELEY | 25 PIRATE DR | FAIRHOPE | AL | 36532 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 4 | 1451720 | | SCOTT TRAWICK | | 9630 CAVALLO CT | DAPHNE | AL | 36526 | 107381549 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | | | YES |
| 5 | 7174023 | | LISA CRUSE THOMAS | | 1232 HORTON DR | MOBILE | AL | 36603 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 6 | 946753 | | HARRY PITTMAN | JANET PITTMAN | 5917 COUNTY ROAD 34 | MILLRY | AL | 36558 | 84318724 | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 7 | 7174070 | | STEPHEN ROLLIN | APRIL ROLLIN | 12515 E ALABAMA ST | ELBERTA | AL | 36530 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | | | YES |
| 8 | 7174315 | | LINDA PETTWAY | | 816 PETTIT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 9 | 7174391 | | WILBERT COOLEY | | 1070 ZURICH ST | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 10 | 7174421 | | DERREL POWELL | LYNDA POWELL | 47 OAK AVE | SATSUMA | AL | 36572 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 11 | 7174306 | | BILLY JOE BROWN JR | MELODIE BROWN | 601 NORWOOD DR | BAY MINETTE | AL | 36507 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | |
| 12 | 2403063 | | CLAUDE WILLIAMS | GLENICE WILLIAMS | 42166 NICHOLSVILLE RD | BAY MINETTE | AL | 36507 | 153580881 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 13 | 1645446 | 18790 | LOIS ESTABROOK | WILLIAM ESTABROOK | 7368 TONG AVE N | THEODORE | AL | 36582 | 116220464 | | | YES | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 14 | 1311709 | | FAY JACKSON | HENRY JACKSON | 3848 ULYSSES RD | EIGHT MILE | AL | 36613 | 100688144 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 15 | 884250 | | ELNOSHA KING | | 912 GULF TERRA CT | MOBILE | AL | 36605 | 81810681 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 16 | 7174896 | | ARTHUR WALKER | | 4364 BINGHAMTON DR | MOBILE | AL | 36619 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 17 | 1567687 | 303052 | FLORASTINE HOWARD | WILLIE HOWARD | 1168 FREEMANVILLE DRIVE | ATMORE | AL | 36502 | 112604962 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 18 | 7174933 | | JOE RILEY | | 2602 DURKELAUN DR | MONTGOMERY | AL | 36111 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 19 | 1803828 | | MARY KANTOR | JOHN KANTOR | 5332 VIALTA DR | MOBILE | AL | 36609 | 123900284 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 20 | 7174940 | | CORNELL LIKELY | CYNTHIA LIKELY | 1805 ZACK LOGAN AVE W | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 21 | 7174957 | | IRMA HENDERSON | | 1176 N 18TH AVE | ATMORE | AL | 36502 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 22 | 7174964 | | CHRISTINE MEANS | | 4505 CHARLES E HALL DR | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 23 | 1817584 | | ERWIN GRAYSON | LILLIAN GRAYSON | 6311 FIREBOUGH AVE | MOBILE | AL | 36695 | 124514701 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 24 | 7176241 | | EDDIE GERMAN | | 34040 GERMAN LN | PERDIDO | AL | 36562 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 25 | 7176258 | | HUGH TIPTON | MARY TIPTON | 1320 AZALEA RD | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 26 | 7176265 | | CHRISTOPHER F WILSON | SHANNON H WILSON | 7710 JO ELLA RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 27 | 2183077 | | RICHARD FIPKINS | | 4212 PACKINGHAM DR | MOBILE | AL | 36609 | 141329920 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 28 | 664660 | | DOROTHY ROBERSON | DOLLL ROBERSON | 310 WOODLAWN AVE | ATMORE | AL | 36502 | 72490384 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 29 | 7176272 | | LINDA ROBINSON | | 3345 BROOKWOOD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 30 | 7176289 | | BENJAMIN JOHNSON | | 966 SHADY BROOK DR | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 31 | 2234434 | | WILLIE GOLSTON | SHON GOLSTON | 1282 SKYVIEW DR | MOBILE | AL | 36693 | 143396880 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 32 | 7176425 | | THOMAS HENEHAN | MARIAN HENEHAN | 8098 AUGUSTA DR | MOBILE | AL | 36695 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 33 | 7180514 | | CHRISTINE SPARKS | | 254 TUTTLE AVE | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 34 | 7180521 | | GWENDOLYN JOYCE WILCOX | | 1664 SUMMER PLACE DR E | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 35 | 7180545 | | WILLIS MITCHELL | LESIA MITCHELL | 6415 LE FLORE DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 36 | 7180569 | | ROOSEVELT G HARRIS | FLORITA HARRIS | YES | GRAND BAY | AL | 36541 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 37 | 7180570 | | PAUL H HOWELL | DIANE HOWELL | 8851 VICTORIAN WAY | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 38 | 2193511 | | KEITH TAYLOR | HELEN TAYLOR | 23000 VAUGHN RD | ROBERTSDALE | AL | 36567 | 142080768 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 39 | 7180583 | | MARY TILLMAN | JANE TILLMAN | 551 KENT ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 40 | 7180590 | | MELVIN MCCOMBS | BARBARA MCCOMBS | 4153 E SHARON DR | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 41 | 1393880 | | LILLIE JOHNSON | | 1858 SAINT STEPHENS CT | MOBILE | AL | 36617 | 104690783 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 42 | 7180606 | | JESSE DUNCAN | ADNA DUNCAN | 604 WALKER SPRINGS RD | JACKSON | AL | 36545 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 43 | 7180613 | | DANNY P MALLORY | PAMELA D MALLORY | 6981 THREE MILE RD | IRVINGTON | AL | 36544 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 44 | 828512 | | CLYDE MADDEN | | 2437 OLD CASTLEBERRY RD | BREWTON | AL | 36426 | 79514626 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 45 | 7180620 | | RICHARD DOWLING | CHARRYL DOWLING | 23432 WILSON DR | LOXLEY | AL | 36551 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | |
| 46 | 1211733 | | MARSELL GLOVER | BARBARA GLOVER | 2400 SHERATON PARK DR | PINE BLUFF | AR | 71603 | 95864401 | | | NO | NO | January 15, 2010 | Dell & Boyd | | | | |
| 47 | 1772272 | | LAURIE BASS | | 19 NOHOULI ST | HILO | HI | 96720 | 122582240 | 147029284 | | NO | YES | January 15, 2010 | | | | | |
| 48 | 3394472 | | RICHARD CUTTS | | 17373 MENDOTA ST | DETROIT | MI | 48221 | 53106553 | | | NO | YES | January 15, 2010 | | | | | |
| 49 | 1294989 | | LORETTA WYCHE | EDGAR WYCHE | 4725 28TH CT | VERO BEACH | FL | 32967 | 99828964 | | | NO | YES | January 14, 2010 | | | | | |
| 50 | 7180468 | | ALVIN MOORE | | 1000 DELMAR DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 25, 2010 | Kenneth J Riemer | | YES | | YES |
| 51 | 785532 | | ROBERT BODDIE | | 1304 FULLWATER AVE | GRAND HAVEN | MI | 49417 | 77721900 | | | NO | YES | January 19, 2010 | | | | | |
| 52 | 1546439 | | RUSSELL RITTER | | PO BOX 36 | HALLTOWN | MO | 65664 | 111641049 | | | NO | YES | January 19, 2010 | | | | | |
| 53 | 1166026 | | JAMES MCNAMARA | | 105 S 6TH ST | MAPLETON | IA | 51034 | 87885474 | | | NO | YES | January 20, 2010 | Dorsey & Nelson | | | | |
| 54 | 1545799 | | HATTIE JONES | | 953 SPRINGHILL AVE | MOBILE | AL | 36602 | 130169366 | | | NO | YES | January 19, 2010 | Kenneth J Riemer | | YES | | YES |
| 55 | 7182242 | | AQUANITA ORR | LESLIE THOMAS | 267 SIENA VISTA ST | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 19, 2010 | Kenneth J Riemer | | YES | | YES |
| 56 | 5015436 | | VERNON SEBR | BARBARA SEBR | 7411 BINGHAM RD | CLIO | MI | 48420 | 69057032 | | | NO | YES | January 19, 2010 | | | | | |
| 57 | 6936482 | | ANTHONY BROWN | | 4 PIEDMONT PL APT 1D | NOTTINGHAM | MD | 21236 | 101531473 | | | NO | YES | January 19, 2010 | | | | | |
| 58 | 3850718 | | BRAD LEWIS | REBECCA LEWIS | 5442 SOUTH COUNTY ROAD #700 EAST | WHITESTOWN | IN | 46075 | 58736119 | | | NO | YES | January 21, 2010 | | | | | |
| 59 | 1456510 | | MONTA SKIDMORE | | 1727 W RATHGEBER RD APT 102 | WICHITA FALLS | TX | 76310 | 10[illegible] | | | NO | YES | January 21, 2010 | | | | | |
| 60 | 756686 | | GREGORY FRICE | KAREN FRICE | 20 BOBBY LN | PERU | MA | 01235 | 76532563 | | | NO | YES | January 18, 2010 | Jack E Houghton Jr | | | YES | |
| 61 | 2182339 | | SHIRLEY DEDMON | BURT DEDMON | 8103 WORMWOOD RD | JACKSONVILLE | FL | 32210 | 141299727 | | | NO | YES | January 21, 2010 | | | | | |
| 62 | 4671316 | | JOSE GONZALES | | 10016 W CHEROKEE AVE | LAS VEGAS | NV | 89147 | 67259314 | | | NO | YES | January 20, 2010 | | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Sttmt Agmt Exhibit A | Borrowers Sttmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 7182301 | | DERECK KING | | 1522 MONTPELIER | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 64 | 7182385 | | RAMONA & LEWIS GULLEY | | 2140 GILL RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 65 | 705097 | | MARGARET CRADDOCK | | 3767 ALTA VISTA DR | MOBILE | AL | 36605 | 74256660 | | | NO | YES | January 21, 2010 | | YES | YES | | YES |
| 66 | 2864448 | | GERALDINE BESS | | 3212 LIVINGSTON RD | CLEVELAND | OH | 44120 | 49352436 | | | NO | NO | January 21, 2010 | Elliott S Durst | | | | |
| 67 | 5278736 | | THEODORE HOFER | ESTHER HOFER | 932 WABANK ST | LANCASTER | PA | 17603 | 72484878 | | | NO | YES | January 22, 2010 | | | | | |
| 68 | 7182778 | | EMANUAL BROWN | VIRGINIA BROWN | 1512 SAWADA DR | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 22, 2010 | Kenneth J Riemer | | YES | | |
| 69 | 4895404 | | REINGOLD ASKEROV | | 738 SELMER RD | PHILADELPHIA | PA | 19116 | 67565150 | | | NO | YES | January 22, 2010 | | | | | |
| 70 | 458825 | | ERIN BLUME | RICHARD BLUME | 23 LANTERN LN | DEDHAM | MA | 02026 | 61565446 | | | NO | YES | January 23, 2010 | Robert F Corbitt | | | | |
| 71 | 5845255 | | TERRY SMITH | | 18 TUDMAN WAY | ROCHESTER | NY | 14608 | 81256592 | | | NO | NO | January 23, 2010 | | | | | |
| 72 | 1435883 | 12012 | DAVID ALBRITTON | | 6715 WILLIAM WAY E | EIGHT MILE | AL | 36613 | 106677701 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 73 | 1772959 | | CHARLES ARTIS | MARTHA ARTIS | 16191 2ND AVE | SILVERHILL | AL | 36576 | 122615743 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 74 | 7182938 | | GEORGE GRAY | BOBBIE GRAY | 1109 DUNAWAY DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 75 | 7182945 | | GLADYS FULLER | | 9713 BROOKLYNS WAY S | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 76 | 7182952 | | WALLACE RESMONDO | CAROL RESMONDO | 17314A LEHMAN RD | SUMMERDALE | AL | 36580 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 77 | 412728 | | TIMOTHY VINSON | | 6800 REGINALD DR | DYNES HILL | MO | 63051 | 38127184 | | | NO | YES | January 27, 2010 | | | | YES | |
| 78 | 2092874 | | SCOTT OLIVER | | 3122 SR 26W | WEST LAFAYETTE | IN | 47906 | 137181327 | | | NO | YES | January 27, 2010 | | | | | |
| 79 | 3204744 | | ROBERT SMITH | NOVAH SMITH | 7034 BITTERNUT LN | PLAINFIELD | IN | 46168 | 54260393 | | | NO | YES | January 27, 2010 | | | | | |
| 80 | 417330 | | JOHN STRICKLAND | TANYA STRICKLAND | 12513 BURGESS RD | MIDDLESEX | NC | 27557 | 59998963 | | | NO | YES | January 27, 2010 | Financial Protection Law Center | | | YES | |
| 81 | 7187186 | | KANDEE RUDOLPH COOLEY | | 3601 PLEASANT VALLEY RD | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 82 | 1397332 | | SHAWNDREE CAMPBELL | | 1634 WEAVER DR | EIGHT MILE | AL | 36613 | 104912209 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 83 | 2208855 | | SHELIA JACKSON | MICHAEL GANTY | 3425 LAKEWOOD DR | MOBILE | AL | 36695 | 142527464 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | |
| 84 | 7187209 | | RANDOLPH CARPENTER | | 2613 CLUBHOUSE RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 85 | 1001962 | | ALLEN COWART | KAY COWART | 5308 WOODLYNE DR S | MOBILE | AL | 36693 | 128191448 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 86 | 4077602 | | JAMES KEMP | VONDA KEMP | 4415 NW 24TH AVE | MIAMI | FL | 33142 | 59548051 | | | NO | YES | January 28, 2010 | | | | | |
| 87 | 2006864 | | GARY HANNAH | | 6480 BAKER RD | KEYSTONE HEIGHTS | FL | 32656 | 133221644 | | | NO | NO | January 28, 2010 | Jacksonville Area Legal Aid | | | | |
| 88 | 7187216 | | ROBERT MORGAN | MARJORIE MORGAN | 11751 RED BARN RD | FAIRHOPE | AL | 36532 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 89 | 7175961 | | ELEANOR SCIBANO | RALPH SCIBANO | 11 SUSAN AVE | WAYNE | NJ | 07470 | NOT IN DATA | | | NO | YES | January 29, 2010 | | | | | |
| 90 | 7187223 | | CURTIS RACKLEY | | 412 OSCAR GRAY RD | BUTLER | AL | 36904 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 91 | 7187254 | | CHRISTINE FINKLEA | | 7387 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 92 | 7187261 | | WILLIE JAMES FINKLEA JR | | 7381 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 93 | 7187278 | | VERLETTA DONALD | | 610 DRAPER ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 94 | 7187292 | | FREDERICK JOSEPH HUNTER | | 1909 SHELTON BEACH RD | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 95 | 7187315 | | HAROLD L HOWARD | | 2255 LENNOX AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 96 | 7187322 | | ELLAWEEN BYRD | | PO BOX 307 | MOUNT VERNON | AL | 36560 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 97 | 6604822 | | LAURA CORRAL | | 860 N MCQUEEN RD UNIT 1149 | CHANDLER | AZ | 85225 | 84105079 | | | NO | YES | January 29, 2010 | | | | | |
| 98 | 1688290 | | STEVEN ZERBACH | MARGARET ZERBACH | 17547 SILVERWOOD WAY | EAGLE RIVER | AK | 99577 | 118468826 | | | NO | YES | January 29, 2010 | POA signed | | | | |
| 99 | 1344042 | 500783 | CLIFF D FONSECA | DEBORA E FONSECA | 5877 ZEGLER ST. | TAYLOR | MI | 48180 | 102233269 | | | NO | NO | January 29, 2010 | Edelman, Combs, Latturner & Goodwin | YES | YES | | YES |
| 100 | 2209913 | | BENJAMIN LEWIS | MAIA LEWIS | 495 RIDGEWOOD DR | DAPHNE | AL | 36526 | 142368187 | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 101 | 2321046 | | JOHN STRAWN | | 6433 VAN MAREN LN | CITRUS HEIGHTS | CA | 95621 | 38642070 | | | NO | NO | February 1, 2010 | Steven A Royston | | | | |
| 102 | 1339350 | | DORETHA BRADLEY | | | | | | 102942844 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 103 | 7189385 | | JOYCE H WILLIAMS | | 2434 ISLAND RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 104 | 7189401 | | ANGELA SANDERSON | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 105 | 7189418 | | STANLEY DANIELS | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 106 | 2175348 | | CHONITA DARBY | | 1820 LONG MEADOW RD | MOBILE | AL | 36609 | 141011891 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 107 | 7189425 | | RICHARD POE | CHERYL POE | 4 HERON PASS | SPANISH FORT | AL | 36527 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 108 | 7189432 | | WILLIE CHANEY | SHIRLEY CHANEY | 1108 GREENWAY DR E | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 109 | 2017839 | | WILLIAM BALDWIN | GWEN BALDWIN | 494 SARA OAKS DR | SARALAND | AL | 36571 | 133701561 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 110 | 7189458 | | CARRIE ROBINSON | | | | | | NOT IN DATA | | | NO | YES | February 2, 2010 | D Turner Matthews | | | | |
| 111 | 4326117 | | SHERRETH RUSSELL | | 14610 130TH AVE | SOUTH OZONE PARK | NY | 11436 | 83029078 | | | NO | YES | February 2, 2010 | | | | | |
| 112 | 4713050 | | JOAQUIN BONILLA | | 9348 210TH ST | QUEENS VILLAGE | NY | 11428 | 65346876 | | | NO | YES | February 2, 2010 | | | | | |
| 113 | 5718146 | | JEROLYN [illegible] | | 145 WINDY RIDGE CT | FAYETTEVILLE | GA | 30214 | 79311759 | | | NO | YES | February 4, 2010 | | | | | |
| 114 | 1357884 | | LESLIE LAWRENCE | NORMA HAMILTON | 516 PALOMINO WAY | GRAND PRAIRIE | TX | 75052 | 102883949 | 89380150 | | NO | YES | February 4, 2010 | | | | | |
| 115 | 6064877 | | SANDRA WYNN | | 1314 COLLEGE AVE | BRONX | NY | 10456 | 84327915 | | | NO | YES | February 5, 2010 | | | | | |
| 116 | 469883 | | CINDY DERDA | PAUL DERDA | 11525 OLD SAINT CHARLES RD | BRIDGETON | MO | 63044 | 62396445 | | | NO | YES | February 4, 2010 | Johnson & Johnson | YES | YES | | |
| 117 | 3289318 | 32653 | KENNETH IRBY | | 17807 TANGLEWOOD CT | HAZEL CREST | IL | 60429 | 54421797 | | | NO | YES | February 5, 2010 | | | | | |
| 118 | 7192128 | | MICHELLE DUNGAN | JOHNATHAN DUNGAN | PO BOX 1104 | CHATOM | AL | 36518 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 119 | 7192135 | | MICHAEL W KINARD | CHERYL L KINARD | 11551 GLENWOOD CIRCLE N | MOBILE | AL | 36601 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 120 | 3824612 | | GARY HOLYFIELD | JESSIE HOLYFIELD | 1034 COUNTY ROAD 3 | SELBY | AL | 36558 | 124481721 | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 121 | 1954548 | | LAYTON OVERSTREET | | 105 VISTA CIR | DAPHNE | AL | 36526 | 130796063 | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 122 | 7192100 | | SHARON WESLEY | | 2451 ISLAND RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 3, 2010 | Earl P Underwood Jr. | | | | |
| 123 | 1769449 | | CECELIA REED | WILLIAM REED | 217 CELESTE RD | SARALAND | AL | 36571 | 122476162 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 124 | 6170482 | | JEFFERY HARRIS | | 17224 MARGATE AVE | SOUTHFIELD | MI | 48076 | 85885754 | | | NO | YES | February 8, 2010 | | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 4572213 | | JO-ANN ICAO | | 518 W WINONA ST | CHICAGO | IL | 60640 | 63822716 | | | NO | YES | February 8, 2010 | | | | | |
| 126 | 5867207 | | BRENDA MORAGUE-DEFAY | | | | | | 80734332 | | | NO | YES | February 8, 2010 | | | | | |
| 127 | 7199004 | | JUANITA BOHLER | | 1055 KERRY DR | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 8, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 128 | 244060 | | RAYMOND MARTENS | | 8760 ALPHA DR | BELLEVUE | MI | 49021 | 48252839 | | | NO | YES | February 8, 2010 | | | | | |
| 129 | 1604359 | | ASHLEY WALKER | JOEL WALKER | 12901 DEERFIELD CR | OKLAHOMA CITY | OK | 73142 | 114446180 | | | NO | YES | February 8, 2010 | Charles A Shadid | | | | |
| 130 | 278959 | | LEONARD RICHARDSON | | 18925 SW 123RD AVE | MIAMI | FL | 33177 | 47665645 | 124843828 | | NO | NO | February 9, 2010 | Robert C Hilliard | | | | |
| 131 | 474788 | | FREDERICK DOPP | GLORIA DOPP | 18016 CENTER AVE | ATLANTA | MI | 49709 | 62707484 | | | NO | YES | February 9, 2010 | | | | | |
| 132 | 7199134 | | JEROME MITCHELL | JANICE MITCHELL | 6701 DICKENS FERRY RD UNIT #97 | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 133 | 7199141 | | VILMA HALL | | 2252 ROOSEVELT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 134 | 6678420 | | GEOFFREY WILBER | | 6311 AVALON DR | ARLINGTON | TX | 76001 | 55624670 | | | NO | NO | February 9, 2010 | | | | | |
| 135 | 1987522 | | JOAN JAWORSKI | | 5312 EAST DR | HALETHORPE | MD | 21227 | 132354460 | | | NO | YES | February 12, 2010 | | | | | |
| 136 | 186436 | | KELLY MEEK | RICHARD MEEK | 6715 LINCOLN CIR | HOLLAND | OH | 43528 | 69028066 | | | NO | NO | February 12, 2010 | Dennis P Stuart | | YES | | |
| 137 | 2010810 | | DORIS GRACESLE | | 4854 DORNE RD | KETTERING | OH | 45440 | 133402742 | | | NO | YES | February 11, 2010 | | | | | |
| 138 | 7202667 | | CLEMON HOLL | LOUISE HOLL | 1221 DUSEY AVE | BREWTON | AL | 36426 | NOT IN DATA | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 139 | 2237815 | | LARAINE TYSON | CYNTHIA TYSON | 12834 HIGHWAY 17 | GILBERTOWN | AL | 36908 | 144823564 | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 140 | 7202674 | | CLEOPHAS GRAVES | | 2455 BUENA DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | |
| 141 | 1673181 | | LARRY STEARLEY | NANCY STEARLEY | 602 SAINT ANDREWS DR | GULF SHORES | AL | 36542 | 117703863 | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 142 | 4507109 | | THERESA DESMARAIS | ROBERT DESMARAIS | 2131 CLIFTON WAY | AVON | OH | 44011 | 62756317 | | | NO | YES | February 10, 2010 | | | | | |
| 143 | 7202711 | | SANDRA JONES | LEWIS JONES | 1384 HOLMES LANDING DR | ORANGE PARK | FL | 32003 | NOT IN DATA | | | NO | YES | February 11, 2010 | | | | | |
| 144 | 4256090 | | HEIDI BOORDOOR | | 24168 EL PILAR | LAGUNA NIGUEL | CA | 92677 | 60817053 | | | NO | YES | February 10, 2010 | | | | | |
| 145 | 1768237 | | CAROLYN RODGERS | | 5508 RACINE AVE | MOBILE | AL | 36618 | 122380066 | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | | | YES |
| 146 | 7208324 | | THOMAS JACKSON | DOROTHY JACKSON | 1280 DENNIS JACKSON DR | THOMASVILLE | AL | 36784 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 147 | 7214448 | | TERRY HUGHES | | 22 DALE ST | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 148 | 5702718 | | RIGOBERTO LEON | | 4920 SW 13TH AVE | CAPE CORAL | FL | 33914 | 79076477 | | | NO | NO | February 10, 2010 | | | | | |
| 149 | 7214547 | | ELGIN SWANIGAN | DENISE SWANIGAN | 1912 N LOCKWOOD | CHICAGO | IL | 60639 | NOT IN DATA | | | NO | YES | February 10, 2010 | | YES | YES | | |
| 150 | 1119473 | | MICHAEL EVANS | ROBIN EVANS | 6355 5TH AVE | HESPERIA | CA | 92345 | 91806483 | 50137802 | | NO | YES | February 16, 2010 | | | | | |
| 151 | 4975395 | 914443 | LINDA CREECH | | 3152 GOLFING GREEN DR | FARMERS BRANCH | TX | 75234 | 64560733 | | | NO | YES | February 11, 2010 | | | | | |
| 152 | 1704181 | | LEONARD HUNTING | CAMAN HUNTING | 394 HUNTING RD | SILVER CREEK | WA | 98585 | 118281780 | | | NO | YES | February 18, 2010 | | | | | |
| 153 | 3835041 | | JONATHAN KELLY | | 2921 W FULTON ST | CHICAGO | IL | 60612 | 81099913 | | | NO | YES | February 17, 2010 | | | | | |
| 154 | 6823252 | | ANTHONY ROBINSON | | 8815 S CORNELL AVE | CHICAGO | IL | 60617 | 98845712 | | | NO | YES | February 17, 2010 | | | | YES | |
| 155 | 8243801 | | JOSEPH PICK | KIMBERLY PICK | 786 KOSHKONONG RD | CAMBRIDGE | WI | 53523 | 87030414 | | | NO | YES | February 17, 2010 | | | | | |
| 156 | 2191095 | | CATHERINE DUMAS | | 30413 ARDENWOOD WAY APT 3711 | LAKE ELSINORE | CA | 92532 | 53828034 | | | NO | YES | February 16, 2010 | | YES | YES | | |
| 157 | 2061062 | | KIMBERLY KIRK | SAMUEL KIRK | 433 BRITTON AVE | POTTSTOWN | PA | 19465 | 123829707 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 158 | 2160115 | | R BEAN | BARBARA BEAN | 162 MAPLE AVE | COLLEGEVILLE | PA | 19426 | 140317140 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 159 | 7233838 | | RANDY KENNEDY | ANN KENNEDY | 7009 E 10 N | GREENTOWN | IN | 46936 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 160 | 1955980 | 27517 | BRUCE LEVINE | DANIEL MCCORKLE | 725 E PROVIDENCE RD | ALDAN | PA | 19018 | 130456487 | 55189815 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 161 | 2027692 | | JEAN MARIE TILFORD | ANTHONY TILFORD | 1000 TEMPLE RD | POTTSTOWN | PA | 19465 | 134118524 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 162 | 7233852 | | NATALIE CLEMONS | | 18000 SANTA BARBARA | DETROIT | MI | 48221 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 163 | 6060475 | | HAZEL STREET | | 1819 W 81ST ST | CHICAGO | IL | 60852 | 84348556 | 100478078 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 164 | 7234231 | | ASENCIO SALAZAR | ALICIA SALAZAR | 640 S YORK RD APT 101 | BENSENVILLE | IL | 60106 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 165 | 7234248 | | ANANAIS COLISTER | ETHEL COLISTER | 2854 E 223RD ST | CHICAGO HEIGHTS | IL | 60411 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 166 | 7234255 | | MICHAEL COX | SUSAN LAWRENCE | 16126 COTTAGE GROVE | SOUTH HOLLAND | IL | 60455 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 167 | 1977510 | | MARIA LARA | MERCES GARCIA | 5153 S TALMAN AVE | CHICAGO | IL | 60632 | 131866485 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 168 | 2200613 | | ELIZABETH HILL | | 2227 S KILDARE AVE | CHICAGO | IL | 60623 | 142338805 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 169 | 2242094 | | ALFREDO JAIME | ANA JAIME | 5112 W FLETCHER ST | CHICAGO | IL | 60641 | 34124292 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 170 | 2234182 | | CAREY LEE | DENISE LEE | 7233 S ROCKWELL ST | CHICAGO | IL | 60629 | 143587848 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 171 | 223584 | | JOHN FUGA | CONSTANCE FUGA | 297 BRAEMAR GLN | BOLINGBROOK | IL | 60440 | 45116726 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 172 | 2270777 | | HAROLD WELLS | | 216 S 20TH AVE | MAYWOOD | IL | 60153 | 145460207 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 173 | 1653137 | | JUAN BAEZ | CRUZ RIVERA | 1516 N 36TH AVE | MELROSE PARK | IL | 60180 | 116603262 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 174 | 1718720 | | PEDRO BENUELOS | CELIA BANUELOS | 557 ISA DR | WHEELING | IL | 60090 | 119093186 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 175 | 1774771 | | LUISA DOLO | JORGE DOLO | 8150 FULLERTON AVE | RIVER GROVE | IL | 60171 | 122095646 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 176 | 7234288 | | MICHELLE GALLANT | TRATYASS GALLANT | 460 OLD WOOD LN | KERNERSVILLE | NC | 27284 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 177 | 2166650 | | JOHANNA GUYTON | | 2949 W WARREN BLVD | CHICAGO | IL | 60612 | 140620766 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 178 | 7234205 | | SELVIN DURE | BEATRICE DURE | 2304 EMERSON ST | EVANSTON | IL | 60201 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 179 | 1738070 | | ROSE TERRY | | 5121 KINGSWOOD CR | MEMPHIS | TN | 38134 | 120888102 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | YES | |
| 180 | 2141862 | | ROY PARNELL | TERRY WATT | 1424 N CENTRAL PARK AVE | CHICAGO | IL | 60651 | 135413845 | 108199705 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 181 | 7234323 | | BRONWEN ELLIOT-LAUH | | | | | | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 182 | 7234330 | | GWEN FAUST | EILEEN RUSSELL | 12 HOWE ST | SOUTH SALEM | NY | 10590 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 183 | 1304484 | | RICHARD JANEWAY | | 404 MAIN ST | NEW TAZEWELL | TN | 37825 | 103184268 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 184 | 7234354 | | LINDA MOSS | | 640 LAKEVIEW DR | ZIONSVILLE | IN | 46077 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 185 | 1306318 | | MARCIA HOWE | | 312 S STAFFORD ST | YELLOW SPRINGS | OH | 45387 | 100195029 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 186 | 7234361 | | PAUL LEWRIGHT | | 2511 ELL DR | INDIANAPOLIS | IN | 46229 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 2184456 | | SUSAN FERRARA | | 1005 MCCLENAHAN TER | MARCUS HOOK | PA | 19061 | 141393763 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 188 | 2325887 | | JOHN KRUGER | | 7 GRAFTON CIR | LANCASTER | PA | 17603 | 148383847 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 189 | 1469760 | | NORAH HASKINS | | 120 HAMILTON AVE | NEPTUNE | NJ | 07753 | 108195249 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 190 | 1419474 | | DONALD HARTSOELL | | 8927 WAYMOND AVE | HIGHLAND | IN | 46322 | 105062807 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 191 | 859651 | | ROBERT VIGIL | MARLENIA VIGIL | PO BOX 3168 | MONTROSE | CO | 81402 | 80715960 | 104307947 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 192 | 1762646 | | MICHEAL OKEEFE | SUSAN OKEEFE | 74 STEELE AVE | STATEN ISLAND | NY | 10306 | 122084328 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 193 | 1087606 | | PAMELA BROWN | | 2064 HANFORD AVE | LINCOLN PARK | MI | 48146 | 116439643 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 194 | 1389610 | | HARVEY CLARK | | 2215 BITERLACE DR | LAKE HAVASU CITY | AZ | 86404 | 104441825 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 195 | 7234392 | | STEVEN STELLE | DAWN PEIL | 347 MADISON ST | OCONTO | WI | 54153 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 196 | 804929 | | TROY MORGIDA | MELISSA MORGIDA | 155 WASHINGTON ST | WHITMAN | MA | 02382 | 78521860 | 33745654 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 197 | 7234408 | | MONTREA KITE | JOSEPH KITE | 415 PADDLEBROOK DR | DANVILLE | IN | 46122 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 198 | 7234415 | | JAMES KRAUSE | DENISE KRAUSE | 5949 WHITE CEDAR RD | STURGEON BAY | WI | 54235 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 199 | 454742 | | THOMAS APPLEGATE | | 1020 35TH CT E | BRADENTON | FL | 34203 | 61258608 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 200 | 742092 | | BOBBY JACOBE | | 1690 MAROON BELLS LN | BOLINGBROOK | IL | 60490 | 75919522 | 110289120 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 201 | 769730 | | VICKI CALDER | | 230 CAROL LN | FISHKILL | NY | 12524 | 77052169 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 202 | 300318 | | DAN CASHEN | DONNA CASHEN | 640 BRISTOL DR | ALGONQUIN | IL | 60102 | 84475205 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 203 | 919183 | | SCOTT DEARDEN | | 17340 FREMONT AVE N | SHORELINE | WA | 98133 | 83074500 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 204 | 758785 | | JOHN DOUGHERTY | GERALDINE POKALO | 813 PATRICIA LN | SECANE | PA | 19018 | 76534940 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 205 | 7234460 | | HOPE GELMAN | CARL GELMAN | 5608 NW 66TH AVE | CORAL SPRINGS | FL | 33067 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 206 | 7234477 | | PETER GRABOWSKI | | 9180 FALCON GREENS DR | CRYSTAL LAKE | IL | 60014 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 207 | 658539 | | KAREN GERDIG | MARY INISTON | 1437 W PRATT BLVD APT /UNIT2 | CHICAGO | IL | 60626 | 72228349 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 208 | 1091502 | | CATHLEEN KESSLER | | 2624 NW 54TH ST | TAMARAC | FL | 33309 | 90494923 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 209 | 1043181 | | LINDA LAPPIN | WILLIAM LAPPIN | 11718 W HICKORY SPRINGS DR | BRIMFIELD | IL | 61517 | 68363641 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 210 | 829823 | | GLENN LEACH | | 2916 EDGECOMBE CIR N | BALTIMORE | MD | 21215 | 78589521 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 211 | 7234491 | | RALPH RODRIGUEZ | BARBARA CHAPMAN | 15350 OPORTO ST | LIVONIA | MI | 48154 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 212 | 285346 | | KELLY SEDGWICK | JO LYNN SEDGWICK | 400 BLAINE ST | YORKVILLE | IL | 60560 | 46160624 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 213 | 1591712 | | JANET SOLLINI | | 18 LILLIAN LN | PLAINVIEW | NY | 11803 | 113697726 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 214 | 592994 | | CHANTEL THIBODEAU | JEFFREY THIBODEAU | 101 HANOVER ST # 3 | CLAREMONT | NH | 03743 | 69302644 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 215 | 7234545 | | ROCCO TIERI | | 265 ASHLAND CT | BUFFALO GROVE | IL | 60089 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 216 | 7234389 | | SHEILA WARREN | | 2041 NE BRYANT | PORTLAND | OR | 97211 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 217 | 269568 | | KEVIN WESSEL | SHERRY WESSEL | 5617 IVEY RD | CARLYLE | IL | 62231 | 47432372 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 218 | 3470220 | | VERNELL BALL-DANIEL | | 221 N SCOTT ST | SOUTH BEND | IN | 46601 | 33599930 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 219 | 1230178 | | DONALD GREEN | SHARON GREEN | 1942 MISTLETOE DR | INDIANAPOLIS | IN | 46237 | 97606905 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 220 | 2251987 | | MARY HALL | | 4004 CUTLER RIDGE PL | AUSTIN | TX | 78749 | 144510583 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 221 | 1238745 | | JEREMY HARRISON | | 6161 FELLRATH ST | TAYLOR | MI | 48180 | 97943344 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 222 | 984361 | | PRESTON JOINER | | 3772 N MACARTHUR RD | DECATUR | IL | 62526 | 86271541 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 223 | 7234583 | | SHAWN MALDONADO | SHARI MALDONADO | 1015 E GRAND AVE | ARROYO GRANDE | CA | 93420 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 224 | 1165591 | | LORI OMALLEY | | 21 STATE ST | JEFFERSONVILLE | OH | 43128 | 93864445 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 225 | 7234606 | | DENNIS OJEA | RITA OJEA | 1016 MINNEYS LN | CENTERVILLE | MA | 02632 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 226 | 1690866 | | GEORGE SCOTT | CYNTHIA SCOTT | 1748 SOUTHHAVEN DR | JACKSON | MS | 39204 | 116588904 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 227 | 1669688 | | JUDY SHIELDS | | 4915 BAILEY WAY | FISHERS | IN | 46037 | 117518605 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 228 | 1704105 | | CLINT DONN | CHRISTI DONN | 615 CARVER BLVD | TOLEDO | OH | 43607 | 119275246 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 229 | 7234613 | | NANCY FULLER | KURT FULLER | 2534 PATRICK ST | IRVING | TX | 75060 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 230 | 2121147 | | CHRISTOPHER NEUBECK | PEGGY NEUBECK | 8835 S MOZART AVE | EVERGREEN PARK | IL | 60805 | 138470489 | 151533122 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 231 | 2088787 | | GENE MCDONALD | | 1102 BOILING SPRINGS RD | LEXINGTON | SC | 29073 | 135984425 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 232 | 1015850 | | SHERRY PEARSON | JOSEPH PEARSON | 7744 SAILORA LN | RALEIGH | NC | 27615 | 87200507 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 233 | 1500341 | | DONALD COOPER | PATRICIA COOPER | 8550 DOWLING RD | PERRYSBURG | OH | 43551 | 109868885 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 234 | 1958126 | | JOSE MEJIA | ROSA MEJIA | 10904 S AVENUE B | CHICAGO | IL | 60617 | 130946809 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 235 | 7234644 | | JOYCE GRIGGS | | 1 BAY SPRINGS CT | SAVANNAH | GA | 31405 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 236 | 7234651 | | ROSALIND VAN DORP | SHERRY VAN DORP | 1316 SPENCER | GRINNELL | IA | 50112 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 237 | 1562675 | | AZRA ZAHIROVIC | OSMAN ZAHIROVIC | 5334 N CALIFORNIA AVE | CHICAGO | IL | 60625 | 112192368 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 238 | 1643749 | | CLARENCE HOLLAND | | 11205 NE 30TH STREET | OKLAHOMA CITY | OK | 73131 | 116135526 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 239 | 2487099 | | DARIO RUBUDIO | PAULA RUBUDIO | 44 FAIRFIELD ST | DEDHAM | MA | 02026 | 37695368 | | | NO | YES | February 19, 2010 | | | | YES | |
| 240 | 671884 | | VICENTE TOSCANO | | 1596 N DELNO AVE | FRESNO | CA | 93728 | 81268781 | | | NO | YES | February 19, 2010 | | | YES | | |
| 241 | 1066285 | | PATRICIA PONTELLI | | 3206 HIDDEN SPRINGS DR | CORINTH | TX | 76210 | 89386402 | | | NO | NO | February 19, 2010 | Winters & King Inc | | | | |
| 242 | 7240001 | | WILLET MOON | | 58 N REED AVE | MOBILE | AL | 36604 | NOT IN DATA | | | NO | YES | February 19, 2010 | Carl P Underwood Jr. | | YES | | |
| 243 | 287332 | | RICHARD BAXTER | | 1019 GULF COAST BLVD | VENICE | FL | 34285 | 48878895 | | | NO | YES | February 19, 2010 | | | | | |
| 244 | 3031681 | | DIANNE BRIMMAGE | | 3011 WATALEE ST | ALTON | IL | 62002 | 52900271 | | | NO | YES | February 18, 2010 | | | | YES | |
| 245 | 7240014 | | MARIA HENDERSON | | 746 VIOLET LN | MATTESON | IL | 60443 | NOT IN DATA | | | NO | NO | February 19, 2010 | Law Offices Edelman, Combs, Latturner & Goodwin LLC | YES | YES | | |
| 246 | 313698 | | HENRY COTER | | 708 S LAGRAVE ST | PAW PAW | MI | 49079 | 49697358 | | | NO | YES | February 19, 2010 | Mark Dubay | | | | |
| 247 | 380530 | | DIANA HOWLEY | | 45 HALEYTOWN RD | FRYEBURG | ME | 04037 | 55273523 | | | NO | YES | February 19, 2010 | | | YES | | |
| 248 | 10182 | | BARBARA ANDREWS | | 13685 PROVIDENCE RD | ALPHARETTA | GA | 30004 | 33940867 | | | NO | YES | February 19, 2010 | | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on Request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (TACEN) | Borrowers Sttmt Agmt Exhibit A | Borrowers Sttmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 357785 | | HENRY BLANCK | JOANNE BLANCK | 9412 TURKEY OAK BLVD | ORLANDO | FL | 32817 | 67805461 | | | NO | YES | February 19, 2010 | | | | | |
| 250 | 1742428 | | PENNY STEYER | | 76 PINE ISLAND TPKE | WARWICK | NY | 10990 | 121127706 | | | NO | YES | February 17, 2010 | | | | | |
| 251 | 4130253 | | EDWARD MUNDA | | 425 LOVE BIRD LN | MURPHY | TX | 75094 | 59930297 | | | NO | YES | February 9, 2010 | | | | | - |
| 252 | 252522 | | BRYAN YOUNG | JILL YOUNG | 1431 E GORDONVILLE RD | MIDLAND | MI | 48640 | 46631285 | | | NO | YES | February 18, 2010 | | | YES | | |
| 253 | 1574173 | | KEVIN WHITE | JULIE WHITE | 4314 N ADRIAN HWY | ADRIAN | MI | 49221 | 112918925 | | | NO | YES | February 18, 2010 | Fred Schmeltzer | | YES | | |
| 254 | 6678456 | | JOSEPH FARSETTA | | 133 OLD MIDDLETOWN RD | PEARL RIVER | NY | 10965 | 95624510 | | | NO | YES | February 19, 2010 | | | | | |
| 255 | 7240218 | | JODIE ROBINSON | | 7142 LAKEVIEW DR | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 256 | 7240225 | | MICHAEL HILL | TARA HILL | 11686 OLD HWY 43 | AXIS | AL | 36505 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 257 | 7240232 | | LOUIE BROWN | | 2402 S VAUGHAN DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 258 | 6952242 | | JONNETTE PROBERT | GARY PROBERT | 12130 REEZ ST | WHITTIER | CA | 90605 | 101873383 | | | NO | YES | February 20, 2010 | | | | | |
| 259 | 3007426 | | MARGOT DILLON | | 7 WILLIAMS RD | NORTH BRANFORD | CT | 06471 | 52766151 | | | NO | YES | February 18, 2010 | | | | | |
| 260 | 5960810 | | LINDA RICHARDSON | | 225 CAMPBELLS RD | RAVENNA | KY | 40472 | 83132854 | | | NO | YES | February 20, 2010 | | | | | |
| 261 | 7241482 | | BRUCE DUCK | SHANNON DUCK | 18681 SKI CT | SHAFER | MN | 55074 | NOT IN DATA | | | NO | YES | February 19, 2010 | | | YES | | |
| 262 | 1248483 | | ARTHUR APPLING | SUSAN APPLING | 240 YOUNG HARRIS LN | CANTON | GA | 30115 | 97433481 | | | NO | YES | February 20, 2010 | | | | | |
| 263 | 286710 | | RODNEY MEANS | | 7611 MAPLE AVE | GARY | IN | 46403 | 47296975 | 137854063 | | NO | NO | February 19, 2010 | Chris Jackson | YES | | YES | |
| 264 | 3038965 | | WILLIAM MOREL | ANI MOREL | 126 PARKER ST | STARKE | FL | 32091 | 53038568 | | | NO | YES | February 19, 2010 | Parker & Dufresne PA | | | | |
| 265 | 513784 | | MADELINE CORDOVA | | 4419 DUNAS ST | DENVER | CO | 80211 | 65449266 | | | NO | NO | February 20, 2010 | G Michael Schuyler PC | | | YES | |
| 266 | 7241543 | | JUSTIN HODGES | HEATHER HODGES | 550 GAYLARK RD | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 267 | 7241598 | | CLARICE MALLORY | | 1458 W MCVAY DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 268 | 1857887 | | MONDRIA MARSHALL | THOMAS MARSHALL | 161 BELLVIEW DR | JACKSON | AL | 36545 | 176418342 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 269 | 1530346 | | WILLIAM ANDERSON | | 1025 NOVATAN LOOP | MOBILE | AL | 36608 | 110907861 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 270 | 7241897 | | GLORIA TERRELL | | 1070 GREENWAY DR E | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 271 | 2332352 | | ANDY HEUSSER | | 6780 VIKING WAY | THEODORE | AL | 36582 | 148708647 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 272 | 7241810 | | DUANE LISCOMB | SUE LISCOMB | 123 E CANAL RD | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | | | |
| 273 | 7241865 | | DARLENE BROWN | JOHN WOODARD | 05506 SPICE POND RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 274 | 3246694 | | ERNEST KOONCE | | 15938 FLEETWOOD OAKS DR | HOUSTON | TX | 77079 | 72029038 | | | NO | YES | February 20, 2010 | | | | | |
| 275 | 3357198 | | CHRISTINA HALLS | | 1111 GOLD CUP CT | FLORISSANT | MO | 63034 | 56151070 | | | NO | YES | February 22, 2010 | | | | | |
| 276 | 2287188 | | ELMER GARCIA | JUANITA GARCIA | 8041 S FRANCISCO AVE | CHICAGO | IL | 60652 | 148350962 | | | NO | YES | February 22, 2010 | | | | | |
| 277 | 7242472 | | GEORGE ADDO | LINDA ADDO | 334 CEDAR ST | CORNITTA | GA | 30710 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 278 | 7242502 | | CECIL ABERNATHY | | 428 SUMMERVIEW DR | MADISON | AL | 35758 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 279 | 7242526 | | EDWARD ABRAMS | BARBARA ABRAMS | 1939 16TH ST | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 280 | 7242557 | | JOSEPH ABRUSCATO | | 607 E DANDSDALE DR | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 281 | 7242571 | | KELLIE ALLGOOD | | PO BOX 2384 | OZARK | AL | 36361 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 282 | 7242595 | | BARBARA ANDERSON-SHELTON | | 133 BRIVEY RIDGE DR | JONESBORO | GA | 30236 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 283 | 2376060 | | SAMUEL ANDREWS | | 465 MITCHELL YOUNG RD | MONTGOMERY | AL | 36108 | 151740164 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 284 | 2012650 | | EFIGENIO ARRIETA | | 3927 LIVE OAK DR | ATLANTA | GA | 30340 | 133493445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 285 | 7242601 | | NAIDA BAKER | | 153 TILSON RD | ATHENS | GA | 30606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 286 | 7242618 | | BEVERLY DALLARD | ISAAC DALLARD | 7240 PARIS AVE | BESSEMER | AL | 35206 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 287 | 7242625 | | HARRY BOONE | | 327 MCKEOUGH AVE | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 288 | 7242649 | | LAFRANCO BRIDGES | | 1009 B 5TH ST | LANETT | AL | 36863 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 289 | 7242687 | | PATRICIA BRYANT | | 3208 CAPWOOD CURVE | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 290 | 7242700 | | FAY BUTLER | | 8114 HWY 101 | ROGERSVILLE | AL | 35652 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 291 | 7242717 | | FREDDIE BUTLER JR | | 2317 WILLOWDALE CIR SE | ATLANTA | GA | 30316 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 292 | 7242731 | | ESTELLA BYRD | | 910 WOODALL LN | HUNTSVILLE | AL | 35816 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 293 | 7242748 | | SUSAN CANNON | | 13396 US 11 NORTH | SPRINGVILLE | AL | 35146 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 294 | 7242755 | | CYNTHIA CASTEEL | | 2024 MAIN PKWY NW #2 | HUNTSVILLE | AL | 35810 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 295 | 1751338 | | WILLIAM CHAMPION | JACKIE CHAMPION | 1372 MITHUCK RD | ELMORE | AL | 36025 | 123349968 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 296 | 7242779 | | MARY CHEEVERS | | 1807 ELAINE DR | DECATUR | GA | 30035 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 297 | 7242793 | | NANCY CORNELL | | 104 FAYE DR | BONAIRE | GA | 31005 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 298 | 1150781 | | TED CORDYN | | 122 EAGLE CREST DR | BRUNSWICK | GA | 31525 | 93209765 | 141348664 | 143402806 | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 299 | 7242823 | | HOLLAND COX III | | 12 21ST CT NW | CENTER POINT | AL | 35215 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 300 | 7242847 | | JAMES CRAW | LORONDA CRAW | 1424 PAOLA RD | ELLENWOOD | GA | 30294 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 301 | 7242861 | | DAVID DAVIS | CONNIE DAVIS | 1908 PLUM ST | MONTGOMERY | AL | 36107 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 302 | 7242878 | | ESKER DAVIS | JOSEPHINE DAVIS | PO BOX 56 | DUNCANVILLE | AL | 35456 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 303 | 1924866 | 6325 | GREGORY DAY | | 6145 STARLEWOOD WAY | LITHONIA | GA | 30038 | 129389003 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 304 | 1022700 | | JUANITA DOLLAR | | 334 SANDSTONE DR | TUSCALOOSA | AL | 35405 | 129288445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 305 | 7242885 | | CHERYL EASON | | 721 LARCH CT | MONTGOMERY | AL | 36109 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 306 | 7242892 | | IDA EPPS | | PO BOX 762 | WHITESVILLE | GA | 30683 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 307 | 2280233 | | ARTHUR ELLISON | | 1588 HARTWELL HWY | ELBERTON | GA | 30635 | 145986402 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 308 | 2333144 | | JESSE FLOYD | MARY FLOYD | 2507 PARKWAY DR | SELMA | AL | 36703 | 148750367 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 309 | 7242922 | | CONNIE FREEMAN | | 95 PINEWOOD DR | MILLBROOK | AL | 36054 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 310 | 1681812 | | KEVIN GENRY | DEBBIE GENRY | 125 HIGHWAY 251 | MONTEVALLO | AL | 35115 | 118150700 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 1406733 | 59888 | JEROME GIVHAN | JOANNE GIVHAN | 5831 WARES FERRY RD | MONTGOMERY | AL | 36117 | 105373864 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 312 | 7242940 | | RICHARD GRIFFIN | REBECCA GRIFFIN | 3417 MEADOWHILL DR | MURFREESBORO | TN | 37130 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 313 | 7242077 | | AVERY GRIFFIN | | 3251 CARRIAGE DR | ATLANTA | GA | 30316 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 314 | 1986970 | | DONNA GUNN | | 4312 MANSON DR | MONTGOMERY | AL | 36106 | 132339847 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 315 | 7242984 | | GWENDOLYN HALE | | 777 LOVE LN | HUNTER | AL | 36741 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 316 | 1372854 | | RONAL HALL | PATRICIA HALL | 6020 MERIDIAN LN | MONTGOMERY | AL | 36117 | 103330364 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 317 | 7243004 | | ROSA HALL | | 2388 ROCK CREEK DR | REX | GA | 30273 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 318 | 1390667 | | ARNOLD HEGENBERGER | RITA HEGENBERGER | 47 FIELDVIEW DR | ONEONTA | AL | 35121 | 104510565 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 319 | 7243056 | | DWIGHT HEWATT | BRENDA HEWATT | 2882 CHURCH ST | SNELLVILLE | GA | 30078 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 320 | 2210483 | | DOROTHY HOLLOWAY | | 6416 MARSH AVE NW | HUNTSVILLE | AL | 35806 | 142596048 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 321 | 1607062 | | SAM HOLMES | | 104 FREEDOM WAY | MADISON | AL | 35758 | 114381664 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 322 | 2242903 | | CAUSBY HOLT | | 3169 WINCHESTER RD | MEMPHIS | TN | 38118 | 144039567 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 323 | 1255492 | | JUDY HORN | | 3107 DORCHESTER DR | MONTGOMERY | AL | 36116 | 97774426 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 324 | 1737323 | | SUSAN HUDGINS | | 131 NEW TALLADEGA RD | SPRINGVILLE | AL | 35146 | 120837842 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 325 | 7243080 | | PAULA JACKSON | | 2844 PEABODY RD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 326 | 7243097 | | RAOUL JACKSON | | 651 N WARREN ST | MONTICELLO | GA | 31064 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 327 | 7243141 | | LARRY JENNINGS | LINDA JENNINGS | 2200 LAMORE DR | COLUMBUS | GA | 31907 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 328 | 7243158 | | SUSAN JOHNSON | | 1300 CO RD 326 | MOULTON | AL | 35650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 329 | 7243165 | | PAMELA JOHNSON | | 3707 BEACON HILL DR | HEPHZIBAH | GA | 30815 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 330 | 7243189 | | JANE JONES | | 7 LAUREL DR | VALLEY | AL | 36854 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 331 | 5418800 | | AMELIA JONES | | 704 17TH ST | PHENIX CITY | AL | 36867 | 74625237 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 332 | 1900518 | 13477 | MICHAEL JONES | DEBBIE JONES | 160 LEE ROAD 907 | PHENIX CITY | AL | 36870 | 128325123 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 333 | 7243202 | | BUDDY KENDRICKS | DIANE KENDRICKS | 3070 LEVINE RD | ODENVILLE | AL | 35120 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 334 | 7243226 | | WILLIAM KERVIN | | 13422 PINEWOOD RD | ANDALUSIA | AL | 36421 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 335 | 1660245 | | SANDRA LEUTSCH | | 182 BROOKHOLLOW DR | PELHAM | AL | 35124 | 126527167 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 336 | 2175430 | 14324 | JANICE LONG | | 2400 SCARLET LN SE | CONYERS | GA | 30013 | 141015420 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 337 | 7243233 | | JENNIFER LOVE | | 223 DENISE DR | PRATTVILLE | AL | 36066 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 338 | 7243240 | | BONITA LOVE | CHARLIE LOVE JR | 3401 MCKEE RD | UPATOI | GA | 31829 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 339 | 1420807 | | JOYCE LUCAS | | 7143 HEATHERMOORE LOOP | MONTGOMERY | AL | 36117 | 106021308 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 340 | 1741159 | 7665 | LUTHER MARBURY | | 273 MURRAY DR | GADSDEN | AL | 35903 | 121181681 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 341 | 7243271 | | WILLIE MCCLOUD | RHONDA MCCLOUD | 15226 US HWY 80W | SHORTER | AL | 36075 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 342 | 7243394 | | JERRY MCCRUM | JEANNIE MCCRUM | 7042 WHITESVILLE RD | COLUMBUS | GA | 31904 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 343 | 7243400 | | VERONICA MCNAB | | 601 HARRY S TRUMAN DR APT 201 | UPPER MARLBORO | MD | 20774 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 344 | 7243417 | | MICHELLE MCNAMARA | | 2128 CASTLE CREST DR | VESTAVIA HILLS | AL | 35216 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 345 | 7243424 | | KAREN MOBLEY | | 10 CROWN CT | COLUMBUS | GA | 31909 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 346 | 7243431 | | THERESA MOORE | CHARLIE MOORE | 572 FIFTH ST | MADISON | GA | 30650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 347 | 7243486 | | MARIA MOSES | GARY MOSES | 155 QUARTER HORSE LN | ALPINE | AL | 35014 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 348 | 7243493 | | JOAN NEAL | GERALD MCCARTHY-ENVRI | 7872 NEWPORT DR | DOUGLASVILLE | GA | 30134 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 349 | 7243509 | | BOBBY OLIVER | JEWEL OLIVER | 14 HILL ST | CLIO | AL | 36017 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 350 | 1762440 | | CORY ONEAL | YOLANDA ONEAL | 515 RIVERVIEW DR | CROPWELL | AL | 35054 | 122083728 | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 351 | 2407333 | | MATTIE PACE | | 1406 SHIPYARD ST | TUSKEGEE | AL | 36083 | 153721343 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 352 | 7243516 | | JOHN PARKER | WENDY PARKER | 431 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 353 | 7243523 | | LISA PARKER | | 425 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 354 | 1666427 | | ORA PATTERSON | | 2108 KINGSBURY DR | MONTGOMERY | AL | 36106 | 117324103 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 355 | 1735489 | | GAYLE PERRY | RONALD PERRY | 21 AUSTIN DR | SAVANNAH | GA | 31419 | 120752720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 356 | 2083771 | | DEBRA PIFER | LONNIE PIFER | 8339 FALLING ROCKS WAY | LITHONIA | GA | 30058 | 136741808 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 357 | 7243547 | | CYNTHIA PHILLIPS | | 4463 W ELLIS RD | GRIFFIN | GA | 30223 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 358 | 1773187 | | GARRICK PHILLIPS | | 195 DUNAGAN DR | LAWRENCEVILLE | GA | 30045 | 122627804 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 359 | 7243554 | | EARL PITTS | | 3160 WELLS PLACE | MACON | GA | 31211 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 360 | 1887085 | | JOHNNY PITTS | | 0105 LEE ROAD 390 | OPELIKA | AL | 36804 | 132342825 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 361 | 2353586 | | MICHELLE PRATER | ROBERT PRATER | 512 LEE ROAD 207 | PHENIX CITY | AL | 36870 | 145656585 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 362 | 2114918 | | SYLVIA ROBERTSON | JERRY ROBERTSON | 6544 SUNGATE CIR | MEMPHIS | TN | 38135 | 139102743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 363 | 1373837 | | ANNIE ROBINSON | | PO BOX 250166 | MONTGOMERY | AL | 36125 | 103809048 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 364 | 2153445 | | ANNIE RUSSELL | | 2311 36TH ST E | TUSCALOOSA | AL | 35405 | 140026743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 365 | 7243561 | | STEPHEN RUTLAND | RITA RUTLAND | 1121 OVERWOOD PL | AUBURN | AL | 36830 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 366 | 7243578 | | RALPH SLACK JR | CATHA SLACK | 101 WOODCREST DR | ROME | GA | 30161 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 367 | 2192028 | | THOMAS SMITH | SHELA HAINS | 244 WILSON AVE | EUTAW | AL | 35462 | 141772822 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 368 | 2035657 | | BURKE STRINGER | | 102 EDWARDS ST | BREMEN | GA | 30110 | 133342509 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 369 | 7243585 | | JEROME STOVALL | | 52 ALEX LN | OXFORD | AL | 36203 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 370 | 7243592 | | AARON STROWBRIDGE | ANDREA STROWBRIDGE | 3609 BREMAN DR | AUGUSTA | GA | 30906 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 371 | 7243615 | | CLARENCE SWAIN | ROSEMARY SWAIN | 6018 41ST AVE N | BIRMINGHAM | AL | 35206 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 372 | 2374628 | | RHONDA TAYLOR | | 2030 COUNTY ROAD 249 | LAFAYETTE | AL | 36862 | 151640109 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Attny Agmt Exhibit A | Borrowers Stmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 724885 | | MORRIS GILLIAN | FREDERICA WALLACE | 608 S 3RD AVE | LANETT | AL | 36863 | 75182849 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 374 | 1779851 | | JULIE WISE | JEFFREY WISE | PO BOX 334 | SPRINGVILLE | AL | 35146 | 122908528 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 375 | 1284204 | | TCHANDUSKY THOMAS | SONYA THOMAS | 2911 CREPE MYRTLE DR | BLACKSHEAR | GA | 31516 | 89253205 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 376 | 7243880 | | TERRY TOODLE | | 1025 5TH ST W | BIRMINGHAM | AL | 35204 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 377 | 931175 | | LARRY TOWNSEND | MILDRED TOWNSEND | 2003 AZALEA PARK LN | MONTGOMERY | AL | 36106 | 83572263 | 141023083 | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 378 | 2312433 | 1384 | GEORGE TROTTER | | 5400 10TH AVE S | BIRMINGHAM | AL | 35222 | 147661763 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 379 | 7243820 | | PHILIP TUCKER | LETRINA TUCKER | 112 N 14TH AVE | LANETT | AL | 36863 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 380 | 7245077 | | JANET WATKINS | KIMBERLY WATKINS | 140 CO RD 547 | TRINITY | AL | 35673 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 381 | 1850836 | | FRANKLIN WATKINS | | 11485 SAINT JOSEPH ST | NORTHPORT | AL | 35475 | 120369487 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 382 | 7245084 | | MARVIN WEBB | PRISCILLA WEBB | 508 HUGHES DR | BESSEMER | AL | 35020 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 383 | 7245091 | | DANIEL WHITAKER | CHRISTINE WHITAKER | 133 DAVENTRY DR | CALERA | AL | 35040 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 384 | 1606348 | | SHIRLEY WHITE | MICHAEL WHITE | 2825 HERITAGE HILL RD | TUSKEGEE | AL | 36083 | 114353865 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 385 | 7245107 | | MEREDITH WHITE | | 3336 MISTY VALLEY RD | DECATUR | GA | 30032 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 386 | 2318394 | | RUBY WILLIAMS | KENNETH WILLIAMS | 4270 RIDGE VALLEY TRL | MEMPHIS | TN | 38141 | 147997720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 387 | 2201918 | | ANNIE WILLIAMS | JESSE WILLIAMS | 203 21ST ST SW | BIRMINGHAM | AL | 35211 | 146820901 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 388 | 1738889 | | CARLTON WILSON | | 5512 ROCK SHOALS WAY | COLLEGE PARK | GA | 30349 | 120938121 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 389 | 2415475 | | LUCRETIA WYATT | MICHAEL WYATT | 2766 PIEDMONT HWY | CEDARTOWN | GA | 30125 | 154705224 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 390 | 7245114 | | QUINCY ALEXANDER | | 1507 EIGHTH PL SOUTH | PHENIX CITY | AL | 36869 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 391 | 7245121 | | JEFFERY ALEXANDER | ETHEL ALEXANDER | 311 ROLLING ACRES TRAIL | HOPE HULL | AL | 36043 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 392 | 7245138 | | SYLVIA ANDREWS | | 2031 BADER AVE SW | ATLANTA | GA | 30310 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 393 | 7245145 | | JOHN BISHOP | TAMMY BISHOP | 411 EAGLE DR | TUCKER | GA | 30084 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 394 | 7245152 | | KENNETH COMEAUX | TINA COMEAUX | 2525 VENTURE DR | GAINESVILLE | GA | 30506 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 395 | 1320800 | | SARA DELCAMBRE | TERRY DELCAMBRE | 058 LECLEDE RD | SELMA | AL | 36701 | 101102143 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 396 | 1057997 | | CELIA DUFFEE | NELSON DUFFEE | 3080 CARRIAGE BROOK RD | MONTGOMERY | AL | 36116 | 89012161 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 397 | 1029465 | | DAYONE EASLEY | | 140 LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 129580634 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 398 | 7245169 | | BETTY HARRIS | | 204 ELM AVE | BIRMINGHAM | AL | 35214 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 399 | 7245176 | | JOHN HAWKER | | 1755 BEVERLY WOODS CT | ATLANTA | GA | 30341 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 400 | 7245190 | | RONALD HOUSEKEEPER | JUDITH HOUSEKEEPER | 285 PARVIEW DR | LAWRENCEVILLE | GA | 30045 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 401 | 7245220 | | NINA JACKSON | | 600 WHISPERING HILLS DR APT T-12 | NASHVILLE | TN | 37211 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 402 | 7245237 | | ALFRED JOHNSON | BERNICE JOHNSON | 2602 CLEBURNE ST | BRUNSWICK | GA | 31520 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 403 | 1885019 | 80549 | PAUL ABETTA | SIERRA ABETTA | 1132 FREMONT ST | CARSON CITY | NV | 89701 | 127627107 | | | NO | NO | February 22, 2010 | Geoff Glen | | | | |
| 404 | 8554231 | 513473 | JAN ROE | | 120 TREVOR LANE | CHEHALIS | WA | 98532 | 92899671 | | | NO | YES | February 22, 2010 | | | | | |
| 405 | 5003747 | | GARY RATHKEY | | 5575 MCMILLICAN LN | WEST LINN | OR | 97068 | 68912672 | | | NO | YES | February 22, 2010 | | | | | |
| 406 | 156672 | | STEVE DYE | | 7080 KETTLE VIEW DR S | WEST BEND | WI | 53090 | 41265760 | | | NO | YES | February 23, 2010 | | | | YES | |
| 407 | 954792 | | NINA OLSEN | | 24028 6TH PL W | BOTHELL | WA | 98021 | 84585025 | | | NO | YES | February 22, 2010 | | | | | |
| 408 | 1406757 | | DANIEL LING | | 3234 ANDY LN | KOUNTZE | TX | 77625 | 105374508 | | | NO | NO | February 22, 2010 | Dallas Barrington | | | | |
| 409 | 7000476 | | JOHN AMERSON | | 14950 NE 157TH LN | FORT MC COY | FL | 32134 | 103191235 | | | NO | YES | February 22, 2010 | | | | | |
| 410 | 7245261 | | JEWEL ROPER | | 2407 TERRA FIRMA RD | BALTIMORE | MD | 21225 | NOT #1 DATA | | | NO | NO | February 22, 2010 | David Anthony Wiggins | | | | |
| 411 | 333191 | | STUART BORGERT | | 182 ROUTE 44 EAST CANAAN ROAD | EAST CANAAN | CT | 06024 | 50920123 | | | NO | YES | February 22, 2010 | | | | | |
| 412 | 3765647 | | ANDRE CONNER | | 512 BALSAM DR | EULESS | TX | 76039 | 57455271 | | | NO | YES | February 22, 2010 | | | | | |
| 413 | 7245275 | | LINDSAY SANTHERMAN | ROSS SANTHERMAN | 2756 BROOKWOOD DR | MOBILE | AL | 36606 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 414 | 931151 | | DINAH LAMBERT | BERNARD LAMBERT | 6930 OLD CITRONELLE HWY | EIGHT MILE | AL | 36613 | 83372065 | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 415 | 7243282 | | MELVIN ADAMS | ALICE ADAMS | 1713 SANDSTONE CT | MOBILE | AL | 36618 | NOT #1 DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 416 | 5469758 | | MARY LUCAS | | 5704 GREEN HILLS ST | SOLSBERRY | IN | 47459 | 73449637 | | | NO | YES | February 22, 2010 | Chris Jackson | | | | |
| 417 | 7241529 | | JOANNE BAKER | | 4835 NORWALDO AVE | INDIANAPOLIS | IN | 46205 | NOT #1 DATA | | | NO | YES | February 23, 2010 | Chris Jackson | | | | |
| 418 | 3726740 | | RONALD BROWNELL | | 3311 N 84TH LN | PHOENIX | AZ | 85037 | 79480221 | | | NO | YES | February 22, 2010 | | | | | |
| 419 | 3488313 | | RUFO CARDENAS | SHAROLYN CARDENAS | 5666 KEI PL | KAPAA | HI | 96746 | 33704894 | | | NO | YES | February 22, 2010 | | | | | |
| 420 | 7245350 | | SHELBY RILEY | | 1002 5TH AVE | ALBANY | GA | 31701 | NOT #1 DATA | | | NO | YES | February 23, 2010 | | | | | |
| 421 | 7245308 | | VALECIA MCCRANEY | | 505 HORTON | | | | NOT #1 DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 422 | 4706578 | | SHERYL RIDDLE | | 11680 W PARKWAY ST | DETROIT | MI | 48239 | 65262073 | | | NO | YES | February 25, 2010 | | | | | |
| 423 | 6760731 | | HAROLD ALNESS | CHRISTY ALNESS | 13487 W 70TH PL | ARVADA | CO | 80004 | 57434674 | | | NO | YES | February 24, 2010 | | | | | |
| 424 | 6237319 | | DANIELLA JEAN PIERRE | | 882 STATION PL | WOODMERE | NY | 11598 | 88753078 | | | NO | YES | February 22, 2010 | | | | | |
| 425 | 288888 | | LORENZO WILSON | JACQUELYN WILSON | 2014 VETERANS MEMORIAL PKWY | TUSCALOOSA | AL | 35404 | 49010281 | | | NO | YES | March 1, 2010 | | | | | |
| 426 | 419833 | | CAROLYN HAGAN | | 4705 S 179TH ST | SEATAC | WA | 98188 | 58518666 | 126221100 | | NO | NO | March 1, 2010 | C Allen Walker | | YES | | |
| 427 | 1742237 | | ARTHUR DIRCKSEN | NELL DIRCKSEN | 213 N COLLEGE AVE | CLARKSVILLE | AR | 72830 | 121122402 | | | NO | YES | March 2, 2010 | | | YES | | |
| 428 | 6935298 | | ARTHUR MCDONALD | | 6820 SW 17TH ST | POMPANO BEACH | FL | 33068 | 101939352 | | | NO | YES | March 4, 2010 | | | | | |
| 429 | 7287374 | | NORMAN DOBBINS | | 911 REBEL CIR | FRANKLIN | TN | 37064 | NOT #1 DATA | | | NO | YES | March 4, 2010 | UAW Legal Services Plan | | | | |
| 430 | 2803170 | | DOYLE MCMULLEN | | 31 HARRODS LANDING DR B | PROSPECT | KY | 40059 | 50227438 | | | NO | YES | March 3, 2010 | Law offices of Huber, Jenner & Jaffa | | | | |
| 431 | 1097481 | | MARC TERRELL | | PO BOX 341 / 209 E JACKSON | HARRISBURG | AR | 72432 | 00780123 | | | NO | YES | March 8, 2010 | | | | | |
| 432 | 1734294 | | MARY BERDECIA | ZELIA ANGELE | PO BOX 436 | DUNNIGAN | CA | 95937 | 120696469 | | | NO | YES | March 8, 2010 | | | | | |
| 433 | 73478 | | GLENN FEVARSKI | HARIETTA FEVARSKI | 520 BUCKER RD | MARIETTA | OH | 45750 | 76440613 | | | NO | NO | March 8, 2010 | Bordas & Bordas PLLC | | | YES | |
| 434 | 6026933 | | RONALD CRITTENDEN | AQUILA CRITTENDEN | 5905 SYCAMORE FORGE LN | INDIANAPOLIS | IN | 46254 | 94565918 | | | NO | YES | March 31, 2010 | | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (FACEH) | Borrowers Stlmt Agmt Exhibit A | Borrowers Stlmt Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 5575305 | | ANDREW DELANEY | | 123 LAKESHORE DR | ASHBURNHAM | MA | 01430 | 72115765 | | | NO | NO | April 13, 2010 | | | | | |
| 436 | 7335082 | | PAM BARLETTA | | | EAST LEROY | MI | | | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 437 | 1705331 | | JOSEPH BUSH | DOROTHY MULLER | PO BOX 492 | SHOREHAM | NY | 11786 | 119354643 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 438 | 2323152 | | MICHAEL GRUHLKE | LORIE GRUHLKE | 1208 AZALEA DR | IDAHO FALLS | ID | 83404 | 148243629 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 439 | 3670118 | 75538 | PAM KUBA | STEVEN NELSON | 248 JEANETTE LN # 6 | SANTA ANA | CA | 92705 | 56851913 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 440 | 4528520 | | ELIZABETH GONZALEZ | | 835 MERRITT ST | BRIDGEPORT | CT | 06606 | 63070437 | | | NO | YES | February 22, 2010 | | | | | |
| 441 | 341271 | | GEORGE HURST | | 1005 S OAK ST | CAMPBELL | MO | 63933 | 51372985 | | | NO | YES | January 15, 2010 | | | | | |
| 442 | 2865317 | | REX SUTHERLAND | | PO BOX 581 | HALEYVILLE | AL | 35565 | 49266208 | | | NO | YES | February 22, 2010 | | | | | |
| 443 | 6042809 | | GERALD CORLIS | | 1293 GRANADA AVE | HOLLY HILL | FL | 32117 | 101618637 | | | NO | YES | February 22, 2010 | | | | | |