

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS

*05 CV 7097*

In RE: AMERIQUEST MORTGAGE CO. )
             Plaintiff )
                 )
               v. )
                 )
PETERSON V. ARGENT MORTGAGE LL )
             Defendant )

**Case Number:** MDL 1715 LEAD CASE 05CV07097

**Judge:** THE HONORABLE MARVIN E ASPEN

**Magistrate Judge:**

NOTICE OF MOTION OF OPPOSITION
TO DEFENDANT ARGENT MORTGAGE COMPANY LLC'S
MOTION FOR SUMMARY JUDGMENT

**FILED**

APR 1 3 2012
APR. 13 2012
THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

Cedric Peterson ("Plaintiff") vehemently opposes:

1. Plaintiff Cedric Peterson seeks to retain the "Complaint For Rescission Under 15 U.S.C. Sect. 1635. (Plaintiff's Exhibit 1).

2. Plaintiff Cedric Peterson, nor Plaintiff's counsel were informed on or about October 15, 2010, by opposing counsel, that the check for $189.99, was a settlement check for all claims (Plaintiff's Exhibit 2).

3. The "Joint Stipulation of Dismissal of Claims Against Defendants" was sent by opposing counsel on November 22, 2011. It is Plaintiff's position that that letter dated November 22, 2011, for "Stipulation to Dismiss" all legal claims, should have accompanied that check, dated October 15, 2010. The check clearly states that the "Payee's signature is required on back in order for this instrument to be valid". The check was arbitrarily deposited by Plaintiff's spouse, unbeknownst to her, that this was a settlement check, that Plaintiff never saw nor endorsed. Opposing counsel's letter dated October 11, 2011, stating that Plaintiff Peterson accepted the check and was in agreement to settle, is not valid (Plaintiff's Exhibit 3).

4. Plaintiff Peterson was never apprised of the option to "opt out" by Plaintiff's former counsel, dated June 29, 2010, regarding Class members who "opted out of the Borrower Class Settlement" (Plaintiff's Exhibit 4).

5. On May 13, 2011, the Law Offices of Locke Lord Bissell & Liddell sent a letter to Plaintiff's former counsel, stating that Plaintiff Peterson should apply for a loan modification. Plaintiff applied on June 12,

2011. Todate, there has been no response from Defendant to Plaintiff's loan modification application. (Plaintiff's Exhibit 5)

6. On August 13, 2011, Plaintiff's counsel withdrew from Plaintiff's representation. (Plaintiff's Exhibit 6)

7. On October 11, 2011, Plaintiff filed an "Appearance Form for Pro Se Litigants" with the court.(Plaintiff's Exhibit 7).

8. On October 11, 2011, opposing counsel sent a letter to Plaintiff's former counsel entitled "Prior Acceptance of Settlement Funds-Joint Stipulation of Dismissal", for Plaintiff's counsel's signature. Plaintiff's counsel was unable to execute this document as he was no longer Plaintiff's counsel of record.. (Plaintiff's Exhibit 3).

9. On October 14, 2011, the Law Offices of Locke Lord Bissell and Liddell sent a letter to Plaintiff requesting another loan modification application. Again all of the documents were readily forwarded via UPS Tracking # 1Z9X51130742390764 and the additional documents requested in LLB& L's letter dated November 14, 2011, were faxed to their offices, by Plaintiff on November 20, 2011. (Plaintiff's Exhibit 8)

Todate, Plaintiff has not received a response to Plaintiff's second loan modification application.

10. On November 22, 2011, opposing counsel forwarded the letter for " Joint Stipulation for Dismissal of Claims Against Defendants". Plaintiff Peterson never signed nor returned this document to opposing counsel. (Plaintiff's Exhibit 3).

11. On November 2, 2009 , there was a "legal block" on Plaintiff's AHMSI Mortgage Loan Account # 4000833592. (Plaintiff's Exhibit 9).

12. From October 2009 through March 2010, Plaintiff had engaged the services of

Loan Redux, to apply for a loan modification with AHMSI . Plaintiff's actions have been

contrary to opposing counsel's statements made in their letter dated May 13, 2011,

in which Defendant states that Plaintiff "has not responded to AHMSI 's efforts

to determine eligibility for a loan modification", (Plaintiff's Exhibit 10).

13. Plaintiff has ordered a securitization mortgage audit and will have the results

submitted to the court within twenty one (21) days of this filing. This report has been

ordered of a third neutral party, in response to Defendant's "Answer to Complaint",

denying all allegations and stating that they are without sufficient knowledge to form a

belief as to the truth" of Plaintiff's allegations in Plaintiff's "Complaint For Rescission".

(Plaintiff's Exhibit 11).

Plaintiff has cause to believe that the landmark decision issued on March 29, 2012 by the

USDC Hawai'i,, in the matter of Deutsche Bank National Trust Company as Trustee, etc

v Williams, Civ No. 11-00632 JMS/RLP regarding the noncompliant, fatally flawed

mortgage assignment process is applicable to this case.

PRAYER

Plaintiff prays this court to:

1. Grant Plaintiff's complaint;

2. Compel Defendant to a court ordered securitization discovery and to produce all PSA agreements pertinent to the subject loan transaction, inclusive of the original mortgage note

3. Award Plaintiff its cost of suit and other compensation as Tort Damages; and

4. Grant Plaintiff any and all further and additional relief as it deems just and appropriate

Dated: April 10, 2012

Cedric Peterson, In Pro Per
Attorney for Plaintiff
Cedric Peterson

Exhibit 1

1   MARSHALL E. ROSENBACH, ESQ. (State Bar No. 214214)
    LAW OFFICES OF MARSHALL E. ROSENBACH
2   468 N. Camden Drive, Suite 200
    Beverly Hills, California 90210
3   Telephone: (310) 860-4764
    Facsimile: (310) 860-4763
4
    Attorney for Plaintiff
5   CEDRIC PETERSON

6

7

8                SUPERIOR COURT OF THE STATE OF CALIFORNIA

9              FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT

10                                        ) CASE NO.   EC396593
    CEDRIC PETERSON, an individual;      )
11                                        ) COMPLAINT FOR RESCISSION
                  Plaintiff,             ) UNDER 15 U.S.C. § 1635
12                                        )
    vs.                                   )
13                                        )
    ARGENT MORTGAGE COMPANY,             )
14  LLC, a California limited liability   )
    company; DEUTSCHE BANK               )
15  NATIONAL TRUST COMPANY; and          )
    DOES 1 to 10, inclusive,             )
16                                        )
                  Defendants.            )
17  _____)

18

19   Plaintiff CEDRIC PETERSON ("Plaintiff") alleges:

20

21                      PREFATORY ALLEGATIONS

22        1.    Plaintiff CEDRIC PETERSON is and at all times mentioned herein was a

23   resident of the State of California.

24        2.    The property which is the subject of this action is the primary dwelling of

25   the Plaintiff. Its address is 9345 Rocky Lane, Orangevale, California 95662 (the "Property").

26        3.    Defendant ARGENT MORTGAGE COMPANY, LLC ("Argent") is and at all

27   times herein mentioned was a California limited liability company doing substantial business

                                      - 1 -

              COMPLAINT FOR RESCISSION UNDER 15 U.S.C. § 1635

1  within this judicial district.

2       4.      Plaintiff is informed and believes, and based thereon alleges, that Defendant

3  DEUTSCHE BANK NATIONAL TRUST COMPANY ("Deutsche Bank") is and at all times

4  herein mentioned was conducting substantial business within this judicial district.

5       5.      Plaintiff is ignorant of the true names and capacities of Defendants sued

6  herein as DOES 1 to 10, inclusive, and therefore sues these Defendants by such fictitious

7  names. Plaintiff will amend this Complaint to allege their true names and capacities when

8  ascertained. Plaintiff is informed and believes and thereon alleges that each of the fictitiously

9  named Defendants is responsible in some manner for the occurrences herein alleged, and that

10  Plaintiff's injuries and right to compensations herein alleged were proximately caused by the

11  acts, errors, and omissions of said fictitiously named Defendants and each of them.

12

13       6.      Plaintiff is informed and believes, and based thereon alleges, that Defendants,

14  and each of them, were the agents, employees, partners, joint venturers, owners, principals,

15  and employers of the remaining Defendants, and each of them, are, and at all times herein

16  mentioned were, acting within the course and scope of that agency, partnership, employment,

17  ownership, or joint venture. Plaintiff is further informed and believes and based thereon

18  alleges that the acts and conduct herein alleged of each such Defendant were known to,

19  authorized by, and/or ratified by the other Defendants, and each of them.

20

21                          **FIRST CAUSE OF ACTION**

22                     (Against All Defendants and DOES 1 to 10)

23                (Rescission and Damages under 15 U.S.C. § 1635)

24

25       7.      Plaintiff realleges and incorporates by reference the allegations of paragraphs

26  1 through 8, inclusive, as though set forth at length herein again.

27       8.      On or about August 29, 2005, Plaintiff executed a deed of trust in the amount

- 2 -

**COMPLAINT FOR RESCISSION UNDER 15 U.S.C. § 1635**

1    of $727,500.00 in favor of Defendant Argent, and secured by the Property. The loan number

2    is 0084967512. The loan was a refinance.

3        9.    On said date, Defendant Argent committed the following non-exhaustive list

4    of violations of the Truth in Lending Act, 15 U.S.C. § 1601, et seq.:

5        (1)    Argent failed to provide Plaintiff with two copies of fully completed Notices

6            of Right to Cancel;

7        (2)    Argent failed to note the correct transaction date of August 29, 2005;

8        (3)    Argent failed to note the correct date of expiration of the right to cancel.

9        10.    Plaintiff will amend this Complaint when additional Truth in Lending

10   violations are discovered.

11       11.    Plaintiff is informed and believes and based thereon alleges that after closing

12   the said loan, Argent sold and assigned the note and deed of trust to Defendant Deutsche

13   Bank.

14       12.    On August 11, 2008 and August 19, 2008, Plaintiff served Defendants with a

15   letter giving them notice of Plaintiff's election to rescind the loan.   The notice further

16   demanded that Defendants return all money given as earnest money, down payment, or

17   otherwise and take any action to reflect the termination of the above-described deed of trust.

18       13.    As a direct and proximate cause of Defendants' violations of the law,

19   Defendants were compelled to rescind the loan.  As a further direct and proximate cause of

20   such violations, Defendants were required to return such sums as required under 15 U.S.C.

21   § 1635(b).

22       14.    As of the date of filing this action, Defendants, and each of them, have failed

23   to rescind the loan or return the monies owed to Plaintiff.

24       15.    By virtue of the foregoing violations of the Truth in Lending Act, Plaintiff's

25   right to rescind the said loan was extended from 3 days to 3 years after consummation of the

26   transaction.  15 U.S.C. § 1635(f).

27       16.    As a direct and proximate cause of Defendants' violations under the Truth in

- 3 -

COMPLAINT FOR RESCISSION UNDER 15 U.S.C. § 1635

1   Lending Act, Plaintiff has incurred attorney's fees which amount will be proven at the time

2   of trial.

3

4        WHEREFORE, Plaintiff prays for judgment against Defendants, and each of them,

5   as follows:

6        1.    For rescission of Loan no. 89719312 under 15 U.S.C. § 1635(a) and (b);

7        2.    For all sums to be paid under 15 U.S.C. § 1635(b);

8        3.    For attorney's fees pursuant to 15 U.S.C. § 1601, et seq.

9        4.    For pre-judgment interest at the legal rate from the time of injury;

10       5.    For costs of suit incurred herein; and

11       6.    For such other and further relief as the Court may deem just and proper.

12

13  DATED: August 19, 2008              LAW OFFICES OF MARSHALL E. ROSENBACH

14

15                              By:

16                                   MARSHALL E. ROSENBACH
                                     MICHAEL LOGHMANA
17                                   Attorney for Plaintiff
                                     CEDRIC PETERSON

18

19

20

21

22

23

24

25

26

27

- 4 -

**COMPLAINT FOR RESCISSION UNDER 15 U.S.C. § 1635**

## DEMAND FOR JURY TRIAL

Plaintiff CEDRIC PETERSON hereby demands a trial by jury in this action.

DATED: August 19, 2008

LAW OFFICES OF MARSHALL E. ROSENBACH

By:
MARSHALL E. ROSENBACH
MICHAEL LOGHMANA
Attorney for Plaintiff
CEDRIC PETERSON

- 5 -

COMPLAINT FOR RESCISSION UNDER 15 U.S.C. § 1635

Exhibit 2

THIS CHECK IS VOID WITHOUT A BLUE / GREEN BACKGROUND AND A COLORED DOT WOVE ON THE BACK. HOLD AT AN ANGLE TO VIEW

Ameriquest MDL Settlement Administrator
c/o Rust Consulting, Inc.
P.O. Box 2278
Faribault, MN 55021-2413

**US BANK**

11-54
730

**118022**

| DATE | CLAIM NUMBER | AMOUNT |
|------|--------------|--------|
| October 15, 2010 | 0006110468 | $189.99 |

Financial Institutions: if you require verification of this check,
please call 1-888-538-5792

VOID AFTER One Hundred Eighty (180) Days
*NOT VALID FOR AMOUNT OTHER THAN $189.99*
Payee's signature required on back in order for this instrument to be valid.

Pay:     **One Hundred Eighty Nine Dollars and Ninety Nine Cents **

Pay to the order of:     CEDRIC PETERSON

Paul V——l

*BORDER CONTAINS MICROPRINTING*

⑈118022⑈ ⑆073000545⑆ 196473905129⑈

Date:10/20/2010 Sequence:692855740 Account:196473905129 Amount:$189.99 TR:73000545 Trancode:0 Serial:118022 EAF:0
InstID:9 DbCr:D Endpoint:9963 AppId:89 ReturnItemCode:0 XMITAcct:196473905129 ToBank:0 FromBank:9 Branch:417 Teller:0

First Bank >122239131 < 10/20/2010  01417   0001910080

POSITIVE I.D. REQUIRED

CREDIT TO THE ACCOUNT OF
WITHIN NAMED PAYEE
ENDORSEMENT GUARANTEED
FIRST BANK CC*
PAYEE. LACK CC*

X _____
04/30 _____ 5

DO NOT CASH A CHECK OR OTHERWISE MAKE AVAILABLE FUNDS FROM THIS CHECK. IF YOU REQUIRE VERIFICATION OF THIS CHECK, PLEASE CALL
Financial Institutions: if you require verification of this check, please call
1-888-538-5792.

001910080 10202010 01417

Exhibit 3



**BuchalterNemer**
A Professional Law Corporation

1000 WILSHIRE BOULEVARD, SUITE 1500, LOS ANGELES, CALIFORNIA 90017-2457
TELEPHONE (213) 891-0700 / FAX (213) 896-0400

File Number: L7526-0723
Direct Dial Number: (213) 891-5232
Direct Facsimile Number: (213) 630-5758
E-Mail Address: bgrumbley@buchalter.com

October 11, 2011

**VIA FEDERAL EXPRESS**

Marshall Ezsa Rosenbach
Marshall E Rosenbach Law Offices
468 North Camden Drive Suite 200
Beverly Hills, CA 90210
310-860-4764

Re:   *Prior Acceptance of Settlement Funds—Joint Stipulation of Dismissal*

**AMERIQUEST MULTIDISTRICT LITIGATION**

*Peterson v. Argent Mortgage Company, et al.,* Case No. ILN 1:08-07281

Dear Mr. Rosenbach:

We are writing to inform that on October 15, 2010 your client accepted $189.99 to settle the case referenced above as part of the Multidistrict Litigation Class Settlement. Pursuant to the terms of the settlement, your client agreed that this case would be dismissed in exchange for receiving the settlement funds described above. Plaintiff in the above-mentioned case has no claim to further funds because of this prior settlement. Therefore, we have prepared and enclosed a Joint Stipulation of Dismissal to be executed and filed with the Court, as previously agreed to by your client.

Please execute and return the enclosed dismissal to my attention within 10 business days from the date of this letter. If the dismissal is not signed within this timeframe, we will move the Court to dismiss this action. Should you have any questions, please do not hesitate to contact me directly.

Very truly yours,

BUCHALTER NEMER
A Professional Corporation

By

Bradley G. Grumbley

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br><br>Lead Case No. 05-cv-07097<br><br>(Centralized before The Honorable Marvin E. Aspen) |
| THIS DOCUMENT RELATES TO:<br>*Peterson v. Argent Mortgage Company, et al.,*<br>Case No. 1:08-07281 | |

## JOINT STIPULATION OF DISMISSAL OF CLAIMS AGAINST DEFENDANTS

Pursuant to Rule 41(a)(1)(A)(ii) of the Federal Rules of Civil Procedure, Plaintiff Cedric Peterson ("Plaintiff") and Defendant **ARGENT MORTGAGE COMPANY** ("Defendant") hereby stipulate that the *Peterson v. Argent Mortgage Company, et al.,* Case No. 1:08-07281 (N.D. Ill) (transferred into the MDL from the United States District Court, Central District of California) matter be dismissed with prejudice as to all defendants. Each party shall bear their own costs and attorneys' fees.

Defendants expressly reserve all of their Third-Party claims in connection with the case being dismissed through this stipulation including, without limitation, any and all claims set forth in the Fifth Amended Consolidated Third-Party Complaint.

DATED: _____, 2011                Respectfully submitted,

                                   By: _____
                                   *Attorneys for Cedric Peterson*

                                   Marshall Ezsa Rosenbach
                                   Marshall E Rosenbach Law Offices
                                   468 North Camden Drive Suite 200
                                   Beverly Hills, CA 90210
                                   Telephone:  (310)860-4764
                                   Facsimile:  (310)860-4763

DATED: _____, 2011                Respectfully submitted,

                                   By: _____
                                   *Attorneys for Argent Mortgage Company*

                                   Bernard E. LeSage, Esq.
                                   Joanne N. Davies, Esq.
                                   BUCHALTER NEMER
                                   18400 Von Karman Avenue, Suite 800
                                   Irvine, California 92612
                                   Telephone:  (949) 760-1121
                                   Facsimile:  (949) 720-0182

## **CERTIFICATE OF SERVICE**

I, Bernard E. LeSage, hereby certify that on this _____ day of _____ 2011, a true and correct copy of the foregoing document was filed electronically. Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

By: _____

$3$

emer
ration

1000 WILSHIRE BOULEVARD, SUITE 1500, LOS ANGELES, CALIFORNIA 90017-2457
TELEPHONE (213) 891-0700 / FAX (213) 896-0400

File Number: L7526-0723
Direct Dial Number: (213) 891-5232
Direct Facsimile Number: (213) 630-5758
E-Mail Address: *bgrumbley@buchalter.com*

November 22, 2011

**VIA EXPRESS MAIL**

Cedric and Cherrone Peterson
9345 Rocky Lane
Orangevale, California 95662
(916) 987-3547

Re:     Prior Settlement and Request to Dismiss

**AMERIQUEST MULTIDISTRICT LITIGATION**

*Peterson, et al. v. Argent Mortgage Company, et al.,* Case No. ILN 1:08-07281

Dear Mr. and Mrs. Peterson:

We are writing to inform that on October 15, 2010 you accepted $189.99 to settle the case referenced above as part of the Multidistrict Litigation Class Settlement. Pursuant to the terms of the settlement, you agreed that this case would be dismissed in exchange for receiving the settlement funds described above. No claim to further funds exists because of this prior settlement. Therefore, we have prepared and enclosed a Joint Stipulation of Dismissal to be executed and filed with the Court, as you previously agreed to.

Please execute and return the enclosed dismissal to my attention within 10 business days from the date of this letter. If the dismissal is not signed within this timeframe, we will move the Court to dismiss this action. Should you have any questions, please do not hesitate to contact me directly.

Very truly yours,

BUCHALTER NEMER
A Professional Corporation

By

Bradley G. Grumbley

Enclosure

L7526.0723 BN 10504864v1

Los Angeles • Orange County • San Francisco • Scottsdale

ORIGINAL

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

IN RE AMERIQUEST MORTGAGE CO.
MORTGAGE LENDING PRACTICES
LITIGATION

MDL No. 1715

Lead Case No. 05-cv-07097

(Centralized before The Honorable
Marvin E. Aspen)

THIS DOCUMENT RELATES TO:
*Peterson, et al. v. Argent Mortgage Company, et
al.*, Case No. 1:08-07281

## JOINT STIPULATION OF DISMISSAL OF CLAIMS AGAINST DEFENDANTS

Pursuant to Rule 41(a)(1)(A)(ii) of the Federal Rules of Civil Procedure, Plaintiffs Cedric and Cherrone Peterson (collectively "Plaintiffs") and Defendant **ARGENT MORTGAGE COMPANY** ("Defendant") hereby stipulate that the *Peterson, et al. v. Argent Mortgage Company, et al.*, Case No. 1:08-07281 (N.D. Ill) (transferred into the MDL from the United States District Court, Central District of California) matter be dismissed with prejudice as to all defendants. Each party shall bear their own costs and attorneys' fees.

Defendants expressly reserve all of their Third-Party claims in connection with the case being dismissed through this stipulation including, without limitation, any and all claims set forth in the Fifth Amended Consolidated Third-Party Complaint.

*Please Return in the envelope provided. Thanx.*

DATED: _____, 2011                Respectfully submitted,

                                    By: _____
                                    *Cedric and Cherrone Peterson*

                                    Cedric and Cherrone Peterson
                                    9345 Rocky Lane
                                    Orangevale, California 95662
                                    Telephone: (916) 987-3547

DATED: _____, 2011                Respectfully submitted,

                                    By: _____
                                    *Attorneys for Argent Mortgage Company*

                                    Bernard E. LeSage, Esq.
                                    Joanne N. Davies, Esq.
                                    BUCHALTER NEMER
                                    18400 Von Karman Avenue, Suite 800
                                    Irvine, California 92612
                                    Telephone: (949) 760-1121
                                    Facsimile: (949) 720-0182

## CERTIFICATE OF SERVICE

I, Bernard E. LeSage, hereby certify that on this _____ day of _____ 2011, a true and correct copy of the foregoing document was filed electronically. Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

By: _____

Exhibit H

05-7097

# EXHIBIT A

to our June 29, 2010 entry of
Final Order and Judgment,
identifying Class Members who
opted out of the
Borrower Class Settlement

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PAC...) | Borrowers Sites Agree Exhibit A | Borrowers Sites Agree Exhibit B | Any Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 881890 | | [illegible] | | 34 CRANE NECK ST | WEST NEWBURY | MA | 01985 | 81108145 | | | NO | NO | January 7, 2010 | Ouel Law Offices | YES | YES | | |
| 2 | 5010750 | | LINDA WILLIAMS | ANA PHILLIPS | 4107 73rd AVE APT # | COLLEGE PARK | MD | 20717 | [illegible] | | | NO | YES | January 12, 2010 | | | | | |
| 3 | 7187810 | | JOBBIE MOSELEY | WANDA MOSELEY | 25 PIRATE DR | [illegible] | AL | 36532 | NOT IN DATA | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 4 | 1491726 | | SCOTT TRAWICK | | 8450 CABALLO CT | DAPHNE | AL | 36526 | 107383545 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | | | YES |
| 5 | 7174025 | | LISA CRUSE THOMAS | | 1834 [illegible] DR | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 6 | 846753 | | HARTT PITTMAN | JANET PITTMAN | 3917 COUNTY ROAD 24 | [illegible] | AL | 36558 | 84318724 | | | NO | YES | January 27, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 7 | 7174070 | | STEPHEN ROBLEY | APRIL ROBLEY | 12515 E ALABAMA ST | ELBERTA | AL | 36530 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | | | YES |
| 8 | 7174315 | | LINDA PETTWAY | | 819 PETTO AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 9 | 7174391 | | WILBERT COOLEY | | 5020 [illegible] ST | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 22, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 10 | 7174421 | | DERREL TOWELL | LYNDA TOWELL | 47 OAK AVE | SATSUMA | AL | 36572 | NOT IN DATA | | | NO | YES | January 21, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 11 | 7174506 | | BILLY JOE BROWN JR | MELODIE BROWN | 601 [illegible] DR | BAY MINETTE | AL | 36507 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | | | |
| 12 | 2403063 | | CLAUDE WILLIAMS | OLETHE WILLIAMS | 42166 [illegible] RD | BAY MINETTE | AL | 36507 | 155540[illegible] | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 13 | 1845448 | 18750 | LOIS ESTABROOK | WILLIAM ESTABROOK | [illegible] THIRD AVE N | THEODORE | AL | 36582 | 118[illegible] | | | YES | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 14 | 1311705 | | FAY JACKSON | SHIRLEY JACKSON | 5848 [illegible] RD | EIGHT MILE | AL | 36613 | [illegible] | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 15 | 864218 | | AUGUSTA [illegible] | | 982 [illegible] CT | MOBILE | AL | 36605 | 81810[illegible] | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | |
| 16 | 7174386 | | ANTHONY WALKER | | 1104 [illegible] DR | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 17 | 1367692 | 101052 | CLORASTINE HOWARD | WILLIE HOWARD | 1118 [illegible] DRIVE | ATMORE | AL | 36502 | 112083862 | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 18 | 7174933 | | JOE RILEY | | 2682 [illegible] DR | MONTGOMERY | AL | 36111 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 19 | 1034818 | | MARY KANTOR | JOHN KANTOR | 3532 VIALTA DR | MOBILE | AL | 36609 | 143800284 | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 20 | 7174910 | | [illegible] | CLIFTON LAKELY | 1805 [illegible] AVE W | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 18, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 21 | 7174937 | | [illegible] HENDERSON | | 1376 [illegible] 38TH AVE | ATMORE | AL | 36502 | NOT IN DATA | | | NO | YES | January 19, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 22 | 7174801 | | CHRISTINE MEANS | | 4104 CHARLES E HALL DR | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 23 | 1417588 | | ERWIN GRAYSON | LILLIAN GRAYSON | 6311 [illegible] AVE | MOBILE | AL | 36695 | 124534783 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 24 | 7136241 | | EDDIE [illegible] | | 14010 [illegible] LN | [illegible] | AL | 36562 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 25 | 7176236 | | [illegible] TIPTON | MARY TIPTON | 1310 AZALEA RD | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 26 | 7176283 | | CHRISTOPHER F WILSON | MARION [illegible] WILSON | 7710 [illegible] RD | EIGHT MILE | AL | 36613 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 27 | 2180077 | | RICHARD [illegible] | | 4812 [illegible] DR | MOBILE | AL | 36609 | 141325930 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 28 | 054650 | | DEMETRIC ROBERSON | DOLLIE ROBERSON | 310 WOODLAWN AVE | ATMORE | AL | 36502 | 72480564 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 29 | 7178272 | | LINDA ROBINSON | | 3345 [illegible]WOOD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 30 | 7176283 | | [illegible] JOHNSON | | 256 SHADY BROOK DR | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 31 | 2234434 | | WILLIE COLSTON | SHANI COLSTON | 3212 SKYVIEW DR | MOBILE | AL | 36693 | 141356680 | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 32 | 7176425 | | THOMAS [illegible] | NATASHA [illegible] | 8034 AUGUSTA DR | MOBILE | AL | 36695 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 33 | 7180414 | | CHRISTINE SPARKS | | 255 TUTTLE AVE | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 34 | 7180521 | | GWENDOLYN JOYCE WILCOX | | 2564 SUMMER PLACE DR E | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 35 | 7180585 | | WILLIS MITCHELL | TESSA MITCHELL | 6113 LE FLORE DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 20, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 36 | 7180589 | | ROOSEVELT G HARRIS | ELONITA HARRIS | YES | GRAND BAY | AL | 36541 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 37 | 7180570 | | PAUL N HOWELL | DIANE HOWELL | 8531 VICTORIAN WAY | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 38 | 2193511 | | KEITH TAYLOR | HELEN TAYLOR | 23000 VAUGHN RD | ROBERTSDALE | AL | 36567 | 142660166 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 39 | 7180583 | | MARY TILLMAN | JANE TILLMAN | 553 KENT ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 40 | 7180590 | | MELVIN MCCOMBS | BARBARA MCCOMBS | 4153 E SHARON | MOBILE | AL | 36693 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 41 | 1393880 | | LILLIE JOHNSON | | 1458 SAINT STEPHENS CT | MOBILE | AL | 36617 | 184690762 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 42 | 7180506 | | JESSE DUNCAN | ADRA DUNCAN | 504 WALKER SPRINGS RD | JACKSON | AL | 36545 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 43 | 7180513 | | DARBY P MALLORY | PAMELA D MALLORY | 1941 THREE MILE RD | [illegible] | AL | 36544 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 44 | 828512 | | CLYDE [illegible] | | 1457 OLD CASTLEBERRY RD | BREWTON | AL | 36426 | 23314026 | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 45 | 7180620 | | RICHARD BOWLING | CHARLES BOWLING | 23432 WILSON DR | LOXLEY | AL | 36551 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | |
| 46 | 1211331 | | RASSELL GLOVER | BARBARA GLOVER | 2400 SHERATON PARK DR | PINE BLUFF | AR | 71603 | 93864103 | | | NO | NO | January 15, 2010 | [illegible] | | | | |
| 47 | 1772272 | | LAURIE GATES | | 59 HONOLULU ST | HILO | HI | 96720 | 172182240 | 147022484 | | NO | YES | January 15, 2010 | | | | | |
| 48 | 1394472 | | RICHARD CUTTS | | 17373 [illegible] ST | DETROIT | MI | 48221 | 55166553 | | | NO | YES | January 15, 2010 | | | | | |
| 49 | 1284983 | | LORETTA [illegible] | EDGAR [illegible] | 4725 28TH CT | VERO BEACH | FL | 32967 | 65420954 | | | NO | YES | January 14, 2010 | | | | | |
| 50 | 7180550 | | ALVIN MOORE | | 7000 DELMAR DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 23, 2010 | [illegible] | | YES | | YES |
| 51 | 785332 | | ROBERT [illegible] | | 1104 [illegible] AVE | GRAND HAVEN | MI | 49417 | 27721800 | | | NO | YES | January 19, 2010 | | | | | |
| 52 | 1590439 | | RUSSELL [illegible] | | PO BOX 19 | [illegible] | MO | 65684 | 111043040 | | | NO | YES | January 10, 2010 | | | | | |
| 53 | 1566026 | | JAMES MCNAMARA | | 103 N 8TH ST | [illegible] | IA | 51034 | [illegible] | | | NO | YES | January 20, 2010 | [illegible] | | | | |
| 54 | 1045788 | | ARETTE JONES | | 853 [illegible] AVE | MOBILE | AL | 36602 | [illegible] | | | NO | YES | January 18, 2010 | Kenneth J Riemer | | YES | | YES |
| 55 | 7182242 | | AQUANITA [illegible] | LESLIE THOMAS | 207 [illegible] VISTA ST | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 18, 2010 | Kenneth J Riemer | | YES | | YES |
| 56 | 5013438 | | VERNON [illegible] | BARBARA [illegible] | 7411 BINGHAM RD | [illegible] | OH | 44428 | [illegible] | | | NO | YES | January 10, 2010 | | | | | |
| 57 | 8934482 | | ANTHONY BROWN | | 4 PIEDMONT PL APT 1D | NOTTINGHAM | MD | 21236 | 101331472 | | | NO | YES | January 19, 2010 | | | | | |
| 58 | 3950710 | | BRAD LEWIS | REBECCA LEWIS | 5442 SOUTH COUNTY ROAD 4700 EAST | [illegible] | IN | 46075 | [illegible] | | | NO | YES | January 21, 2010 | | | | | |
| 59 | 6418510 | | [illegible] | | 1727 W [illegible] APT 402 | WICHITA FALLS | TX | 76310 | [illegible] | | | NO | YES | January 21, 2010 | | | | | |
| 60 | 755560 | | GREGORY PRICE | KARLI PRICE | 10 COVEY LN | PERU | MA | 01235 | 76512563 | | | NO | YES | January 18, 2010 | [illegible] | | | YES | |
| 61 | 2102339 | | SHIRLEY [illegible] | BURT [illegible] | 4101 [illegible] RD | JACKSONVILLE | FL | 32210 | 141299727 | | | NO | YES | January 28, 2010 | | | | | |
| 62 | 4673316 | | JOSE GONZALES | | 10000 W [illegible] AVE | LAS VEGAS | NV | 89147 | [illegible] | | | NO | YES | January 20, 2010 | | | | | |

| Opt Out ID | Claimant ID | Calif Sbd | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (TACTB) | Borrowers Also Agmt Exhibit A | Borrowers Street Agmt Exhibit B | Any Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 7182307 | | [illegible] KING | | 152 E [illegible] | MOBILE | AL | 36603 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 61 | 7182385 | | RAMONA A LEWIS DURLEY | | 2140 CALL RD | MOBILE | AL | 36603 | NOT IN DATA | | | NO | YES | January 21, 2010 | Kenneth J Riemer | | YES | | YES |
| 65 | 785097 | | MARGARET CRADDOCK | | 3762 ALTA VISTA DR | MOBILE | AL | 36603 | 74235660 | | | NO | YES | January 21, 2010 | | YES | YES | | YES |
| 66 | 2868448 | | GERALDINE DIAS | | 3212 LIVINGSTON RD | CLEVELAND | OH | 44120 | 48352638 | | | NO | NO | January 21, 2010 | Charles B Dimal | | | | |
| 67 | 5178736 | | THEODORE HOFER | ESTHER HOFER | 832 WABANK ST | LANCASTER | PA | 17603 | 22489578 | | | NO | YES | January 22, 2010 | | | | | |
| 64 | 7182774 | | [illegible] BROWN | VIRGINIA BROWN | 1512 SAVANNA DR | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | January 22, 2010 | Kenneth J Riemer | | YES | | |
| 69 | 4023404 | | DONALD ASKEW | | 738 [illegible] RD | PHILADELPHIA | PA | 19119 | 07368130 | | | NO | YES | January 22, 2010 | | | | | |
| 70 | 458825 | | [illegible] BLUME | RICHARD BLUME | 23 [illegible] LN | DEDHAM | MA | 02026 | 41565446 | | | NO | YES | January 23, 2010 | Robert F Cohen | | | | |
| 71 | 5845255 | | TERRY SMITH | | 18 TUDMAN WAY | ROCHESTER | NY | 14608 | 61236342 | | | NO | NO | January 23, 2010 | | | | | |
| 72 | 3635363 | 12012 | DAVID ALBRITTON | | 6715 WILLIAM WAY E | [illegible] | AL | 36853 | 106877703 | | | YES | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 73 | 4772655 | | CHARLES AMIS | MARTHA AMIS | 10131 2ND AVE | SILVERHILL | AL | 36576 | 122815743 | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | |
| 74 | 7182938 | | GEORGE GRAY | BONNIE GRAY | 5106 [illegible] DR | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 75 | 7182945 | | GLADYS TILLER | | 9713 [illegible] WAY S | SEMMES | AL | 36575 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 76 | 7147952 | | WALLACE REDMOND | CAROL REDMOND | 17324A [illegible] RD | SUMMERDALE | AL | 36580 | NOT IN DATA | | | NO | YES | January 26, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 77 | 412728 | | [illegible] VINSON | | 5800 [illegible] DR | DYERS HILL | MO | 63051 | 38127184 | | | NO | YES | January 27, 2010 | | | | | |
| 78 | 2092474 | | SCOTT OLIVER | | 3117 SKEW | WEST LAFAYETTE | IN | 47906 | 137131337 | | | NO | YES | January 27, 2010 | | | | YES | |
| 79 | 3104744 | | ROBERT SMITH | SYLVIA SMITH | 1033 [illegible] LN | FLATWOOD | KY | 40702 | 34280383 | | | NO | YES | January 27, 2010 | | | | | |
| 80 | 417350 | | [illegible] STRICKLAND | TANYA STRICKLAND | 12513 BURGESS RD | MIDDLESEX | NC | 27557 | 99592953 | | | NO | YES | January 27, 2010 | Financial Protection Law Center | | | YES | |
| 81 | 7147166 | | [illegible] RUDOLPH COOLEY | | 3603 PLEASANT VALLEY RD | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 82 | 3197352 | | SHANTORRE CAMPBELL | | 1646 WEAVER DR | DAUPHIN ISLE | AL | 36613 | 104812208 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 83 | 2708863 | | SHEILA JACKSON | MICHAEL DAILEY | 3425 LAKEWOOD DR | MOBILE | AL | 36695 | 142573464 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | |
| 84 | 7147705 | | [illegible] CANTRELL | | 2813 CLUBHOUSE RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 85 | 1001862 | | ALLEN COWART | CAT COWART | 5301 WOODLAND DR S | MOBILE | AL | 36693 | 128191448 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 86 | 4017402 | | JAMES KEMP | VONDA KEMP | 4475 SW 24TH AVE | MIAMI | FL | 33142 | 33540051 | | | NO | YES | January 28, 2010 | | | | | |
| 87 | 2004864 | | GARY [illegible] | | 6480 BAXTER RD | KEYSTONE HEIGHTS | FL | 32656 | 193123641 | | | NO | NO | January 28, 2010 | Jacksonville Area Legal Aid | | | | |
| 88 | 7147216 | | ROBERT MORGAN | MARJORIE MORGAN | 11751 [illegible] RD | EIGHT MILE | AL | 36538 | NOT IN DATA | | | NO | YES | January 25, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 89 | 7175561 | | ELEANOR SCIBANO | RALPH SCIBANO | 15 BUSAH AVE | WAYNE | NJ | 07470 | NOT IN DATA | | | NO | YES | January 28, 2010 | | | | | |
| 90 | 7187223 | | CURTIS RACKLEY | | 412 OSCAR GRAY RD | BUTLER | AL | 36904 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 91 | 7187251 | | CHRISTINE [illegible] | | 7317 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 92 | 7187761 | | WILLIE JAMES [illegible] JR | | 7161 HWY 10 E | PINE APPLE | AL | 36768 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 93 | 7187278 | | VERLETTA DONALD | | 810 [illegible] ST | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 94 | 7187292 | | [illegible] JOSEPH MAITER | | 5900 SHELTON BEACH RD | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 95 | 7187311 | | [illegible] L HOWARD | | 2235 [illegible] AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 96 | 7187322 | | [illegible] BYRD | | PO BOX 207 | MOUNT VERNON | AL | 36560 | NOT IN DATA | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 97 | 5501422 | | LAURA CORRAL | | 660 [illegible] RD UNIT 1149 | CHANDLER | AZ | 85225 | 61705079 | | | NO | YES | January 29, 2010 | | | | | |
| 98 | 1486290 | | STEVEN [illegible] | MARGARET [illegible] | 17517 [illegible] WAY | EAGLE RIVER | AK | 99577 | 116468838 | | | NO | YES | January 29, 2010 | TOA [illegible] | | | | |
| 99 | 1348012 | 100743 | CLIFF D FONSECA | DEBORA E FONSECA | 5877 ZIEGLER ST | TAYLOR | MI | 48180 | 182233203 | | | NO | YES | January 28, 2010 | [illegible], Combs, Lattimer & Goodwin | YES | YES | | YES |
| 100 | 2209913 | | [illegible] LEWIS | [illegible] LEWIS | 495 RIDGEWOOD DR | DAPHNE | AL | 36526 | 142608887 | | | NO | YES | January 29, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 101 | 2321046 | | [illegible] | | 6128 VAN [illegible] | CITRUS HEIGHTS | CA | 95621 | 34628070 | | | NO | NO | February 1, 2010 | Steven A Rayton | | | | |
| 102 | 3336350 | | LORETHA BRADLEY | | | | | | 102942622 | | | NO | YES | January 28, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 103 | 7189185 | | JOYCE D WILLIAMS | | 2154 [illegible] RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 104 | 7189401 | | ANGELA SANDERSON | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | YES | YES | | YES |
| 105 | 7189418 | | STANLEY DANIELS | | | | | | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 106 | 2175148 | | CHONITA HARDY | | 1820 LONG MEADOW RD | MOBILE | AL | 36695 | 141051551 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 107 | 7189423 | | RICHARD POE | CHERYL POE | 1 [illegible] PASS | SPANISH FORT | AL | 36527 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 108 | 7189432 | | WILLIE CHANEY | SHIRLEY CHANEY | 1108 [illegible] DR E | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 109 | 2017819 | | WILLIAM BALDWIN | GWEN BALDWIN | 104 SARA OAKS DR | SARALAND | AL | 36571 | 133701561 | | | NO | YES | February 1, 2010 | Earl P Underwood Jr. | | | | |
| 110 | 7189458 | | CARRIE ROBINSON | | | | | | NOT IN DATA | | | NO | YES | February 2, 2010 | D Tucker Matthews | | | | |
| 111 | 4828517 | | [illegible] | | 14410 [illegible] AVE | SOUTH OZONE PARK | NY | 11436 | 46026071 | | | NO | YES | February 2, 2010 | | | | | |
| 112 | 4713050 | | [illegible] | | 9148 210TH ST | QUEENS VILLAGE | NY | 11428 | 65744876 | | | NO | YES | February 2, 2010 | | | | | |
| 113 | 3718146 | | [illegible] | | 118 [illegible] RIDGE CT | FAYETTEVILLE | GA | 30214 | 29211173 | | | NO | YES | February 4, 2010 | | | | | |
| 114 | 1357854 | | [illegible] LAWRENCE | DONNA [illegible] | 516 PALOMINO WAY | GRAND PRAIRIE | TX | 75052 | 103883948 | 65960750 | | NO | YES | February 4, 2010 | | | | | |
| 115 | 6064877 | | SANDRA WHITE | | 1314 COLLEGE AVE | RACINE | WI | 53403 | 44525915 | | | NO | YES | February 5, 2010 | | | | | |
| 116 | 486848 | | [illegible] PERDA | PAUL PERDA | 11925 OLD SAINT CHARLES RD | BRIDGETON | MO | 63044 | 68166445 | | | NO | YES | February 4, 2010 | Johnson & Johnson | YES | YES | | |
| 117 | 3890570 | 21031 | KENNETH [illegible] | | 17907 TANGLEWOOD CT | [illegible] | IL | 60429 | 94181769 | | | YES | YES | February 5, 2010 | | | | | |
| 118 | 7191128 | | MICHELLE DUNCAN | JONATHAN DUNCAN | PO BOX 1104 | CHATOM | AL | 36518 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 119 | 7191135 | | MICHAEL W EDWARDS | CHERYL L EDWARDS | 11551 OLD WOOD CIRCLE N | MOBILE | AL | 36695 | NOT IN DATA | | | NO | YES | February 2, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 120 | 1824812 | | MARY HOLYFIELD | JESSIE HOLYFIELD | 1058 COUNTY ROAD 3 | [illegible] | AL | 35988 | 124481733 | | | NO | YES | February 3, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 121 | 1054514 | | LATOYA [illegible] | | 103 VISTA CR | DAPHNE | AL | 36526 | 130796663 | | | NO | YES | February 3, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 122 | 7192100 | | SHARON [illegible] | | 2451 ISLAND RD | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 3, 2010 | Earl P Underwood Jr. | | | | |
| 123 | 7192440 | | CECILIA REID | WILLIAM REID | 217 CELESTE RD | SARALAND | AL | 36571 | 122125152 | | | NO | YES | February 4, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 124 | [illegible] | | [illegible] | | 17214 [illegible] AVE | SOUTHFIELD | MI | 48076 | 61825754 | | | NO | YES | February 5, 2010 | | | | | |

| Opt-Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (PACER) | Borrowers Sued Agent Exhibit A | Borrowers Sued Agent Exhibit B | Any Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 4572213 | | JO-ALICE [illegible] | | 219 W WYKOKA ST | CHICAGO | IL | 60640 | 63822716 | | | NO | NO | February 8, 2010 | | | | | |
| 126 | [illegible] | | [illegible] MCMANUS-OSTRY | | | | | | 85738352 | | | NO | YES | February 8, 2010 | | | | | |
| 127 | 2100003 | | DAKOTA BINDER | | 1055 KERRY DR | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 8, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 128 | 2470000 | | PATRICIO MARTENS | | 8780 ALPHA DR | BELLEVUE | MI | 49021 | 49239939 | | | NO | YES | February 8, 2010 | | | | | |
| 129 | 1600335 | | ASHLEY WALKER | JOEL WALKER | 12901 DELICADO CR | OKLAHOMA CITY | OK | 73142 | 159446180 | | | NO | YES | February 8, 2010 | Charles A Shadid | | | | |
| 130 | 278859 | | LEONARD RICHARDSON | | 13925 SW 123RD AVE | MIAMI | FL | 33177 | 47985895 | 58 [illegible] | | NO | NO | February 9, 2010 | Robert C [illegible] | | | | |
| 131 | 474706 | | FREDERICK DOFF | GLORIA DOFF | 18016 CENTER AVE | ATLANTA | MI | 49709 | 67707484 | | | NO | YES | February 9, 2010 | | | | | |
| 132 | 7193124 | | JEROME MITCHELL | JANICE MITCHELL | 6701 [illegible] FERRY RD UNIT #93 | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 133 | 7199141 | | VASHA HALL | | 2752 ROOSEVELT AVE | MOBILE | AL | 36617 | NOT IN DATA | | | NO | YES | February 9, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 134 | 6078120 | | GEOFFREY WALKER | | 6111 AVALON DR | ARLINGTON | TX | 76001 | 85624670 | | | NO | NO | February 9, 2010 | | | | | |
| 135 | 1647322 | | JOHN JAWORSKI | | 5512 EAST DR | HALETHORPE | MD | 21227 | 152364460 | | | NO | YES | February 12, 2010 | | | | | |
| 136 | 366138 | | KELLY MEIK | RICHARD MEIK | 6715 [illegible] | HOLLAND | OH | 43528 | 69028065 | | | NO | NO | February 12, 2010 | Dennis P Strong | | YES | | |
| 137 | 7010318 | | DOUGLAS [illegible] | | 4654 BOONE RD | KETTERING | OH | 45440 | 132402743 | | | NO | YES | February 11, 2010 | | | | | |
| 138 | 7202467 | | CLERAY [illegible] | LOUISE [illegible] | 1221 BUSBY AVE | BREWTON | AL | 36426 | NOT IN DATA | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 139 | 2237419 | | LARAINE TISON | CYNTHIA TISON | 12894 HIGHWAY 17 | CITRONELLE | AL | 36509 | 144423581 | | | NO | YES | February 12, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 140 | 7202674 | | CLEOPHUS GRAVES | | 2455 DUDLIA DR | MOBILE | AL | 36609 | NOT IN DATA | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | |
| 141 | 1073111 | | LANDY STEARLEY | NANCY STEARLEY | 802 SAINT ANDREWS DR | GULF SHORES | AL | 36542 | 117705363 | | | NO | YES | February 11, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 142 | 4507103 | | THERESA DESMARAIS | ROBERT DESMARAIS | 2121 CLIFTON WAY | AVON | OH | 44011 | 42758117 | | | NO | YES | February 10, 2010 | | | | | |
| 143 | 7202711 | | SANDRA JONES | LEWIS JONES | 1264 HOLMES LAKEVIEW DR | ORANGE PARK | FL | 32003 | NOT IN DATA | | | NO | YES | February 11, 2010 | | | | | |
| 144 | 4256090 | | HELEN [illegible] | | 24368 EL PILAR | LAGUNA NIGUEL | CA | 92677 | 60317053 | | | NO | YES | February 10, 2010 | | | | | |
| 145 | 1764237 | | CAROLYN ROBERTS | | 1508 RACINE AVE | MOBILE | AL | 36618 | 322380059 | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | | | YES |
| 146 | 7204324 | | THOMAS JACKSON | DOROTHY JACKSON | 1260 DENNIS JACKSON LN | THOMASVILLE | AL | 36784 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 147 | 7214448 | | TERRY INGLES | | 22 DALE ST | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 10, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 148 | 5702718 | | [illegible] LEON | | 4870 SW 13TH AVE | CAPE CORAL | FL | 33914 | 73076477 | | | NO | NO | February 10, 2010 | | | | | |
| 149 | 7214543 | | ELGIN SWANIGAN | DENISE SWANIGAN | 1912 N LOCKWOOD | CHICAGO | IL | 60639 | NOT IN DATA | | | NO | YES | February 16, 2010 | | YES | YES | | |
| 150 | 5119472 | | MICHAEL EVANS | ROBIN EVANS | 4369 8TH AVE | HESPERIA | CA | 92345 | 51658462 | 50127882 | | NO | YES | February 16, 2010 | | | | | |
| 151 | 4973395 | 814441 | LINDA CREECH | | 3152 GOLDEN OAK LN | FARMERS BRANCH | TX | 75234 | 88580733 | | | NO | YES | February 11, 2010 | | | | | |
| 152 | 1701181 | | LEONARDO [illegible] | CAMM [illegible] | 394 HUNTING RD | SILVERDALE | WA | 98383 | 119781790 | | | NO | YES | February 18, 2010 | | | | | |
| 153 | 3815041 | | JONATHAN KELLY | | 3831 W FULTON ST | CHICAGO | IL | 60612 | 41099915 | | | NO | YES | February 17, 2010 | | | | | |
| 154 | [illegible] | | ANDREW ROBINSON | | [illegible] S CORNELL AVE | CHICAGO | IL | 60617 | 88865717 | | | NO | YES | February 17, 2010 | | | | YES | |
| 155 | 2245401 | | JOSEPH PICK | KIMBERLY PICK | 186 KOSINERCKI RD | CAMBRIDGE | ME | 21033 | 87016414 | | | NO | YES | February 17, 2010 | | | | | |
| 156 | 2161093 | | CATHERINE EVANS | | 30433 ARDENWOOD WAY APT 3733 | LAKE ELSINORE | CA | 92532 | 58328074 | | | NO | YES | February 16, 2010 | | YES | YES | | |
| 157 | 7082002 | | KIMBERLY ERIC | SAMUEL ERIC | 253 [illegible] AVE | POTTSTOWN | PA | 19465 | 123828707 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 158 | 2165115 | | R DEAN | BARBARA DEAN | 162 MAPLE AVE | COLLEGEVILLE | PA | 19426 | 140317140 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 159 | 7231838 | | JANET KEAPOOR | AJAI KEAPOOR | 2509 E 50 N | GREENTOWN | IN | 46936 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 160 | 1951980 | 27517 | JOYCE LEVRIE | DANIEL MCDONALD | 423 E PROVIDENCE RD | ALDAN | PA | 19018 | 120454487 | 35599819 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 161 | 2027692 | | JEAN MARIE TASORO | ANTHONY TASORO | 1000 TEMPLE LN | POTTSTOWN | PA | 19465 | 134110524 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 162 | 7233858 | | NATALIE CLEMONS | | 18000 SANTA BARBARA | DETROIT | MI | 48221 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 163 | 5060475 | | HATTIE STREET | | 1459 W 81ST ST | CHICAGO | IL | 60620 | 84818456 | 100878078 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 164 | 7234221 | | ANSELMO SALAZAR | ALICIA SALAZAR | 648 S YORK RD APT 101 | BENSENVILLE | IL | 60106 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 165 | 7234248 | | MAHALIA COLLISTER | ETHEL COLLISTER | 2454 E 223RD ST | CHICAGO HEIGHTS | IL | 60411 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 166 | 7234253 | | MICHAEL COX | SUSAN LAWRENCE | 16126 COTTAGE GROVE | SOUTH HOLLAND | IL | 60473 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 167 | 1977318 | | MARIA ZARA | FRANCES GARCIA | 5133 S [illegible] AVE | CHICAGO | IL | 60632 | 121899483 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 168 | 2200615 | | ELIZABETH [illegible] | | 1237 S [illegible] AVE | CHICAGO | IL | 60623 | 149138809 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 169 | 2441051 | | ALFREDO [illegible] | ANA [illegible] | 5212 W [illegible] ST | CHICAGO | IL | 60651 | 54127[illegible] | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 170 | 2210262 | | CAREY LEE | DORISE LEE | 7231 S ROCKWELL ST | CHICAGO | IL | 60629 | 143367843 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 171 | 223581 | | JOYCE FUGA | CONSTANCE FUGA | 257 BRAEMAR CIR | BOLINGBROOK | IL | 60440 | 46310724 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 172 | 2270777 | | HAROLD WELLS | | 2165 20TH AVE | MAYWOOD | IL | 60153 | 145440707 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 173 | 1653127 | | JUAN DIAZ | CRUZ RIVERA | 1516 N 28TH AVE | MELROSE PARK | IL | 60160 | 118001202 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 174 | 1710720 | | PEDRO [illegible] | CELIA BARBOSA | 537 [illegible] | [illegible] | IL | 60060 | 119983365 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 175 | 1717471 | | LUISA SOLO | JORGE SOLO | 3150 [illegible] AVE | RIVER GROVE | IL | 60171 | 122091616 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 176 | 7234208 | | MICHELLE GALLANT | THADDEUS GALLANT | 160 [illegible] | [illegible] | NC | 27284 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 177 | 2166850 | | [illegible] | | 2940 W WARREN BLVD | CHICAGO | IL | 60612 | 140628709 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 178 | 7234305 | | [illegible] DUKE | BEATRICE DUKE | 2204 [illegible] ST | EVANSTON | IL | 60201 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 179 | 1126070 | | [illegible] | | 3121 [illegible] CR | MEMPHIS | TN | 38134 | [illegible] | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | YES | |
| 180 | 2141662 | | [illegible] PARNELL | [illegible] WATT | 1424 N CENTRAL PARK AVE | CHICAGO | IL | 60651 | [illegible] | [illegible] | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | | | |
| 181 | 7234122 | | [illegible] | | | | | | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 182 | 7234330 | | [illegible] ROSS | [illegible] RUSSELL | 12 HOWE ST | SOUTH SALEM | NY | 10590 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 183 | 1306484 | | [illegible] | | 104 [illegible] ST | NEW TAZEWELL | TN | 37825 | [illegible] | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | YES | | |
| 184 | 7234814 | | [illegible] | | 6403 LAKEVIEW DR | [illegible] | IN | 46077 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 185 | 1300316 | | MARCIA [illegible] | | 312 S STAFFORD ST | YELLOW SPRINGS | OH | 45387 | [illegible] | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 186 | 7234161 | | PAUL [illegible] | | 2111 [illegible] | [illegible] | [illegible] | 46128 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |

| Opt Out ID | Claimant ID | Claim Flag | Name1 | Name2 | Address | City | St | Zip | Loan#1 | Loan#2 | Loan#3 | Loan # on Project | Signed by Individual | Date | Counsel Represented | Opted Out Prior Settlement (YAC/BD) | Borrowers Select Agree Exhibit A | Borrowers Select Agree Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 1784418 | | SUSAN FERRARA | | 1809 MCCLENAHAN ST | MARCUS HOOK | PA | 19061 | 147293749 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 188 | 1125397 | | JOHN JOHNSON | | 2 GRAFTON DR | LANCASTER | PA | 17603 | 148383847 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 189 | 1409758 | | ABRAHAM JASSIN | | 16 BOURBLEAU AVE | [illegible] | NJ | 07733 | 108183849 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 190 | 1189674 | | DONALD HARTSELL | | 4417 WAYNOOD AVE | HIGHLAND | MI | 48122 | 101020202 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 191 | 659051 | | ROBERT VIOL | MARLAEEA VIOL | PO BOX 3103 | MONTROSE | CO | 81402 | 801196581 | 101397847 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 192 | 1736549 | | MICHAEL DESISTE | SUSAN DESISTE | 73 GIEZER AVE | STATEN ISLAND | NY | 10306 | 122064329 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 193 | 1007605 | | PAMELA BROWN | | 2044 [illegible] AVE | LINCOLN PARK | MI | 48146 | 166435645 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 194 | 1196030 | | HARVEY CLARK | | 2215 DIXON LAKE DR | LAKE HAVASU CITY | AZ | 86404 | 104443425 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 195 | 7224383 | | STEVEN STEELE | DANI STEELE | 347 HANSON ST | OCONTO | WI | 54153 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 196 | 604929 | | TROY MORGIA | MELISSA MORGIA | 133 WASHINGTON ST | WHITMAN | MA | 02382 | 75638980 | 33745636 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 197 | 7234404 | | JENNIFER KITE | JOSEPH KITE | 413 PADDLEBROOK DR | DANVILLE | IL | 61832 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 198 | 7224415 | | JAMES KRAUSE | LINDSE KRAUSE | 5818 WHITE CEDAR RD | STURGEON BAY | WI | 54235 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 199 | 454744 | | THOMAS APPLEGATE | | 1020 30TH ST E | BRADENTON | FL | 34208 | 81238408 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 200 | 722092 | | BOBBY JACOB | | 1000 HANCOCK DR | BOLINGBROOK | IL | 60440 | 75810122 | 116280720 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 201 | 1087381 | | ROSE CALDER | | 230 CAROL LN | [illegible] | UT | 18324 | 77068388 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 202 | 100110 | | DAN CASIANI | DONNA CASIANI | 870 BOSTON DR | ALGONQUIN | IL | 60102 | 61475205 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 203 | 918143 | | SCOTT DEARDEN | | 17340 FREMONT AVE N | SHORELINE | WA | 98133 | 81074958 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 204 | 730785 | | ANN DOUGHERTY | GERALDINE POLAND | 113 PATRICIA LN | SECANE | PA | 19018 | 75534840 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 205 | 7234400 | | ROSE GILMAN | CARL GILMAN | 1608 NW 85TH AVE | CORAL SPRINGS | FL | 33067 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 206 | 7234477 | | PETER GRABOWSKI | | 5180 FALCON CASTLE DR | CRYSTAL LAKE | IL | 60012 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 207 | 658139 | | KARL HOLGUIN | MARY PRESTON | 1437 W PRATT BLVD APT UNIT3 | CHICAGO | IL | 60626 | 72728349 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 208 | 1001506 | | CATHERINE KESSLER | | 7674 NW 88TH ST | TAMARAC | FL | 33709 | 90494023 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 209 | 1043181 | | LINDA LAITHI | WILLIAM LAITHI | 11710 W TIMBER SPRINGS DR | BRIMFIELD | IL | 61517 | 61793541 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 210 | 430828 | | GLENN LEACH | | 2816 EDGECOMBE CIR N | BALTIMORE | MD | 21215 | 78546521 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 211 | 7234491 | | RALPH RODRIGUEZ | BARBARA CHAPLUCH | 15330 OPORTO ST | LIVONIA | MI | 48154 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 212 | 785348 | | KELLY SIDOWICK | KOLLINI SIDOWICK | 100 BLAKE ST | YORKVILLE | IL | 60560 | 48160624 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 213 | 1397772 | | JANET SOLDO | | 16 LILLIAN LN | PLAINVIEW | NY | 11803 | 113657725 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 214 | 561504 | | DANIEL THIBODEAU | JEFFREY THIBODEAU | 181 HANOVER ST # 3 | CLAREMONT | NH | 03743 | 89302644 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 215 | 7224145 | | ROCCO TIJO | | 265 ASHLAND CT | BUFFALO GROVE | IL | 60089 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 216 | 7224188 | | SHEILA WARREN | | 7841 NE [illegible] | PORTLAND | OR | 97211 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 217 | 769568 | | KEVIN WESSEL | SHERRY WESSEL | 5517 IRBY RD | CARLISLE | IL | 62231 | 47412472 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 218 | 3430270 | | VERNELL BALL-DANIEL | | 221 N SCOTT ST | SOUTH BEND | IN | 46601 | 33593810 | | | NO | NO | February 16, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 219 | 1830178 | | DONALD GREEN | SHARON GREEN | 5618 [illegible] | INDIANAPOLIS | IN | 46237 | 93605905 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 220 | 2241967 | | MARY HALL | | 8004 CUTLER RIDGE PL | AUSTIN | TX | 78749 | 144510583 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 221 | 1238743 | | JEREMY HARRISON | | 6161 FELLRATH ST | TAYLOR | MI | 48180 | 57943344 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 222 | 994301 | | PRESTON JOINER | | 1772 N MACARTHUR RD | DECATUR | IL | 62526 | 46271541 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 223 | 7234383 | | SHAWN MALDONADO | SHARI MALDONADO | 1015 E DALAND AVE | ARROYO GRANDE | CA | 93420 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 224 | 1105389 | | TOM BRASLEY | | 31 STATE ST | [illegible] | OH | 43111 | 58664445 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 225 | 7234400 | | DENNIS DICK | RITA DICK | 1010 [illegible] LN | CENTERVILLE | MA | 02632 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 226 | 1093466 | | GEORGE SCOTT | CYNTHIA SCOTT | 1738 SOUTHHAVEN DR | JACKSON | MS | 39204 | 118598904 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 227 | 1023588 | | JUDY SHIELDS | | 4915 BAILEY WAY | FISHERS | IL | 48037 | 117518603 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 228 | 1704305 | | CLINT DORN | CHRISTI DORN | 815 CARVER BLVD | TOLEDO | OH | 43607 | 110275244 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 229 | 7224088 | | NANCY STULER | KURT STULER | 4834 PATRICK ST | [illegible] | TX | [illegible] | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 230 | 2121647 | | CHRISTOPHER HEUBECK | BRIDGET HEUBECK | 3635 [illegible] AVE | EVERGREEN PARK | IL | 60805 | 83847[illegible] | 131533121 | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 231 | 2088787 | | JOYCE MCDONALD | | 3102 BOCKMAN SPRINGS CT | LEXINGTON | SC | 29073 | 133984825 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 232 | 1035850 | | SHERRY PEARSON | JOSEPH PEARSON | 7744 GALORA LN | RALEIGH | NC | 27613 | 87200507 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 233 | 1605241 | | RONALD COOPER | PATRICIA COOPER | 8540 [illegible] RD | [illegible] | OH | 43551 | 109068385 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 234 | 7358128 | | JOSE MEJIA | ROSA MEJIA | 10904 S AVENUE N | CHICAGO | IL | 60617 | 130946208 | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 235 | 7234644 | | JOYCE GRIGGS | | 1 BAY SPRINGS CT | SAVANNAH | GA | 31405 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 236 | 7234051 | | ROSALIND VAN DORP | ROBERT VAN DORP | 1330 SPENCER | [illegible] | GA | 30113 | NOT IN DATA | | | NO | NO | February 15, 2010 | The Law Offices of Daniel Harris | | | | |
| 237 | 1562875 | | MIRA ZAUROVIC | OSMAN ZAUROVIC | 5314 N CALIFORNIA AVE | CHICAGO | IL | 60625 | 132183369 | | | NO | NO | February 16, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 238 | 1043749 | | CLARENCE HOLLAND | | 16205 NE 30TH STREET | OKLAHOMA CITY | OK | 73131 | 116135526 | | | NO | NO | February 16, 2010 | The Law Offices of Daniel Harris | YES | YES | | |
| 239 | 2487091 | | DARIO RUBUDIS | PAULA RUBUDIS | 44 FAIRFIELD ST | DEDHAM | MA | 02026 | 37605368 | | | NO | YES | February 15, 2010 | | | | YES | |
| 240 | 473884 | | VICENTE TOSCANO | | 3566 N DELNO AVE | FRESNO | CA | 93726 | 61256291 | | | NO | YES | February 17, 2010 | | | YES | | |
| 241 | 1060283 | | PATRICIA PORTILLO | | 3800 HIDDEN SPRINGS DR | [illegible] | TX | [illegible] | 81326406 | | | NO | NO | February 15, 2010 | Winters & King Inc | | | | |
| 242 | 7240031 | | WILLEY LOCH | | 38 N REED AVE | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 15, 2010 | Cecil P Underwood Jr. | | YES | | |
| 243 | 897333 | | RICHARD BAXTER | | 1019 GULF COAST BLVD | VENICE | FL | 34285 | 48878891 | | | NO | YES | February 17, 2010 | | | | | |
| 244 | 3055581 | | DIANNE DESROCHE | | 3011 NATALIE ST | ALTON | IL | 62002 | 53800271 | | | NO | YES | February 16, 2010 | | | | YES | |
| 245 | 7240014 | | MARIA ERIKSON | | 248 VERET LN | MATTESON | IL | 60443 | NOT IN DATA | | | NO | NO | February 15, 2010 | Law Offices Edelman, Combs, Latturner & Goodwin LLC | YES | YES | | |
| 246 | 373630 | | MARY CRYER | | 706 S LAGRAVE ST | PAW PAW | MI | 49079 | 48897336 | | | NO | YES | February 15, 2010 | Mark Dubay | | | | |
| 247 | 568520 | | DIANA ROWLEY | | 46 HALEYTOWN RD | [illegible] | ME | 04037 | 55273521 | | | NO | YES | February 16, 2010 | | | YES | | |
| 248 | 10182 | | BARBARA ANDREWS | | 11585 PROVIDENCE RD | ALPHARETTA | GA | 30004 | 59940067 | | | NO | YES | February 19, 2010 | | | | | |

| Opt Out # | Claimant ID | Date Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on Request | Signed by Individual | Date | Counsel Representing | Opted Out Pre-Settlement (TAC) | Borrowers Name Agent Exhibit A | Borrowers Sent Agent Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 857745 | | ELLIOTT BLANCE | JOANNE BLANCE | 5412 TURKEY OAK BLVD | ORLANDO | FL | 32817 | 82805481 | | | NO | YES | February 19, 2010 | | | | | |
| 250 | 7742468 | | PENNY STEVER | | 78 PINE MEADOW DR | WARWICK | NY | 10990 | 121127768 | | | NO | YES | February 17, 2010 | | | | | |
| 251 | 41702953 | | EDWARD TULIOS | | 425 COVE BROOK DR | [illegible] | TX | 75094 | 58820287 | | | NO | YES | February 5, 2010 | | | | | |
| 252 | 952522 | | BRIAN YOUNG | JILL YOUNG | 1431 E CORDOVA RD | ADELAIDE | MI | 48460 | 46631289 | | | NO | YES | February 18, 2010 | | | YES | | |
| 253 | 1578173 | | KEVIN WHITE | [illegible] WHITE | 4514 N ADRIAN HWY | ADRIAN | PA | 19221 | T12518125 | | | NO | YES | February 16, 2010 | Fred Schwartzberg | | YES | | |
| 254 | 6878450 | | JOSEPH FANSETTA | | 733 OLD MIDDLETOWN RD | PEARL RIVER | NY | 10965 | 93674310 | | | NO | YES | February 18, 2010 | | | | | |
| 255 | 7210218 | | JOHN ROBINSON | | 7142 LAKEVIEW DR | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 256 | 7240324 | | MICHAEL BELL | TARA BELL | 11685 OLD HWY 43 | AXIS | AL | 36505 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 257 | 7240312 | | LOUIS BROWN | | 2402 S VAUGHAN DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | YES | YES | | |
| 258 | 6952242 | | JOHNETTE PROBERT | GARY PROBERT | 12130 DEZ ST | WHITTIER | CA | 90606 | 109873383 | | | NO | YES | February 20, 2010 | | | | | |
| 259 | 3007426 | | MARGOT BILLOT | | 2 WILLIAMS RD | NORTH GRANBY | CT | 06471 | 32766151 | | | NO | YES | February 18, 2010 | | | | | |
| 260 | 5940819 | | LANA RICHARDSON | | 225 CANDOLLS DR | RAVENNA | KY | 40472 | 83352554 | | | NO | YES | February 20, 2010 | | | | | |
| 261 | 7241482 | | BRUCE DUCK | SHANNON DUCK | 18887 [illegible] CT | SHARPS | IA | 51074 | NOT IN DATA | | | NO | YES | February 19, 2010 | | | YES | | |
| 262 | 7249483 | | ARTHUR ATTERBERRY | SUSAN ATTERBERRY | 210 YOUNG HARRIS LN | CANTON | GA | 30115 | 87433481 | | | NO | YES | February 20, 2010 | | | | | |
| 263 | 766710 | | RODNEY MEANS | | 7611 MAPLE AVE | GARY | IN | 46403 | 47296475 | 1378540081 | | NO | NO | February 19, 2010 | Clyde Jackson | YES | | YES | |
| 264 | 7058465 | | WILLIAM [illegible] | ANN [illegible] | 128 PARKER ST | STARKE | FL | 32091 | 53030581 | | | NO | YES | February 19, 2010 | Parker & DuFresne PA | | | | |
| 265 | 517784 | | MADELINE CORDOVA | | 1439 DUNAS ST | DENVER | CO | 80211 | 61948259 | | | NO | NO | February 20, 2010 | R Michael Schindler PC | | | YES | |
| 266 | 7241343 | | JUSTIN [illegible] | HEATHER [illegible] | 550 OAKLAKE RD | MOBILE | AL | 36608 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 267 | 7241556 | | CLANCE MALLORY | | 1458 W MCVAY DR | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 268 | 6957832 | | [illegible] MARSHALL | THOMAS MARSHALL | 318 BELLVIEW DR | JACKSON | AL | 36545 | 13861834 | | | NO | YES | February 18, 2010 | Earl P Underwood Jr. | | YES | | |
| 269 | 5510316 | | WILLIAM ANDERSON | | 1025 NOVATRILL LOOP | MOBILE | AL | 36608 | 11010756 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 270 | 7241087 | | GLORIA TERRELL | | 1070 CARAVAN CIR E | MOBILE | AL | 36605 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 271 | 2311582 | | JUDY KRUSER | | 8760 VIKING WAY | THEODORE | AL | 36582 | 14870887 | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 272 | 7241810 | | DUANE LISCOMB | SUE LISCOMB | 335 E CANAL RD | GULF SHORES | AL | 36542 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | | | |
| 273 | 7241886 | | DANIELLE [illegible] | JOHN WOODARD | 6550 SPICE POND RD | SAINT ELMO | AL | 36612 | NOT IN DATA | | | NO | YES | February 16, 2010 | Earl P Underwood Jr. | | YES | | |
| 274 | 3741601 | | JAMES ECOLE | | 15938 ELDERWOOD OAKS DR | HOUSTON | TX | 77079 | 72079538 | | | NO | YES | February 25, 2010 | | | | | |
| 275 | 2287388 | | CHRISTINA [illegible] | | 3181 GOLD CUP CT | FLORISSANT | MO | 63034 | 36151870 | | | NO | YES | February 22, 2010 | | | | | |
| 276 | 2287188 | | JUAN GARCIA | DIANTHA GARCIA | 1041 S FRANCISCO AVE | CHICAGO | IL | 60632 | 14835062 | | | NO | YES | February 22, 2010 | | | | | |
| 277 | 7142472 | | GEORGE ABBO | LINDA ABBO | 134 CEDAR ST | [illegible] | GA | 30710 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 278 | 7142506 | | CECIL ADDINGTON | | 428 [illegible] VIEW ST | MADISON | AL | 35758 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 279 | 7142424 | | EDWARD ABRAMS | BARBARA ABRAMS | 1938 10TH ST | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 280 | 7242397 | | JOSEPH ABRUSCATO | | 607 E BARKSDALE DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 281 | 7242571 | | KELLIE ALLGOOD | | PO BOX 2384 | [illegible] | AL | 36151 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 282 | 7242595 | | BARBARA ANDERSON-SHELTON | | 136 STONEY RIDGE DR | JONESBORO | GA | 30236 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 283 | 7328060 | | SAMUEL ANDREWS | | 485 MIDDLE TOWN RD | NEW BROCKTON | AL | 36104 | 151740164 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 284 | 7012650 | | [illegible] ARRIETA | | 1927 LIVE OAK DR | ATLANTA | GA | 30340 | 113493445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 285 | 7242601 | | NANDA BAKER | | 153 TESON RD | ATHENS | GA | 30606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 286 | 7242618 | | BEVERLY BALLARD | CARL BALLARD | 7240 PARIS AVE | BIRMINGHAM | AL | 35206 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 287 | 7242625 | | HARRY BOONE | | 127 MCREYNOLDS AVE | SARALAND | AL | 36571 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 288 | 7242649 | | LARRANCO BRIDGES | | 1009 D 33RD ST | LANETT | AL | 36863 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 289 | 7242667 | | PATRICIA BRYANT | | 3208 CAPWOOD DRIVE | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 290 | 7242700 | | FAY BUTLER | | 8114 HWY 101 | ROGERSVILLE | AL | 35652 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 291 | 7242717 | | FREDDIE BUTLER JR | | 2117 WILLOWDALE CT SE | ATLANTA | GA | 30316 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 292 | 7242731 | | ESTELLA BYRD | | 210 WOODALL LN | HUNTSVILLE | AL | 35816 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 293 | 7242746 | | SUSAN CALHOUN | | 13350 US 11 NORTH | SPRINGVILLE | AL | 35146 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 294 | 7242756 | | CYNTHIA CASTELL | | 7024 MILLPOINT DR | HUNTSVILLE | AL | 35810 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 295 | 7751388 | | WILLIAM CHAMPION | JACKIE CHAMPION | 1372 MITUCK RD | ELMORE | AL | 36025 | 121349968 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 296 | 7242779 | | MARY CHEEVERS | | 1607 CLARK DR | DECATUR | GA | 30033 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 297 | 7242783 | | HAILEY CONNELL | | 104 FAYE DR | DUBLIN | GA | 31005 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 298 | 1550201 | | SID CORDER | | 122 EAGLE CREST DR | BRUNSWICK | GA | 31523 | 95209765 | 141349164 | 143402104 | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 299 | 7242023 | | ROLAND COX | | 12 21ST CT NW | CENTER POINT | AL | 35215 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 300 | 7242837 | | JAMES CRAW | LORETTA CRAW | 1424 FANOLA RD | ELLENWOOD | GA | 30294 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 301 | 7242401 | | DAVID DAVIS | [illegible] DAVIS | 1908 PLUM ST | MONTGOMERY | AL | 36107 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 302 | 7242876 | | CHUCK DAVIS | JOSEPHINE DAVIS | PO BOX 58 | DUNCANVILLE | AL | 35456 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 303 | 1874880 | 8383 | GREGORY DAY | | 9141 STARLEWOOD WAY | LITHONIA | GA | 30058 | 128789004 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 304 | 1022790 | | JOANNA EOLLAR | | 114 GALESTONE DR | TUSCALOOSA | AL | 35405 | 128288445 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 305 | 7242865 | | CHERYL EATON | | 721 LARCH CT | MONTGOMERY | AL | 36109 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 306 | 7242882 | | IDA EPPS | | PO BOX 782 | WHITESVILLE | GA | 30683 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 307 | 2240233 | | ANTONIA FIELDING | | 4558 HARTWELL HWY | ELBERTON | GA | 30635 | 145980402 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 308 | 2333144 | | DESSIE FLOYD | MARY FLOYD | 2307 PARKWAY DR | SELMA | AL | 36703 | 148780363 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 309 | 7242972 | | GEORGE FREEMAN | | 95 FRAYWOOD DR | MILLBROOK | AL | 36054 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 310 | 1661432 | | KEVIN GENTRY | DEBBIE GENTRY | 125 BROADWAY 251 | MONTEVALLO | AL | 35115 | 118155020 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |

| Opt Out ID | Claimant ID | Claim Filed | Name 1 | Name 2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (FAXED) | Borrowers Silent Agmt Exhibit A | Borrowers Silent Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 1408715 | 58855 | JEROME GIVHAN | JOANNE GIVHAN | 5401 WARES FERRY RD | MONTGOMERY | AL | 36117 | 103373464 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 312 | 7242940 | | RICHARD GRIFFIN | REBECCA GRIFFIN | 3417 MEADOWHILL DR | MURFREESBORO | TN | 37130 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 313 | 7242977 | | AVERY GRIFFIN | | 3251 CUMBERLAND DR | ATLANTA | GA | 30318 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 314 | 1916978 | | DONNA GUNN | | 4312 HANSON DR | MONTGOMERY | AL | 36108 | 122330847 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 315 | 7242984 | | GWENDOLYN HALE | | 711 LOVE LN | UNION | AL | 36787 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 316 | 1372854 | | DONAL HALL | PATRICIA HALL | 4050 MONDAWMIN | LEXINGTON | AL | 36117 | 103310345 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 317 | 7243003 | | ROSA HALL | | 5368 ROCK CREEK DR | REX | GA | 30273 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 318 | 1306867 | | NANCY HIGGINBOTHAM | RITA HIGGINBOTHAM | 52 FAIRVIEW DR | CHELSEA | AL | 35123 | 104310585 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 319 | 7243048 | | DWIGHT HEWATT | GLENDA HEWATT | 8818 CHURCH ST | SHELLMAN | GA | 30078 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 320 | 2210483 | | DOROTHY HOLLOWAY | | 2416 MARSH AVE NW | HUNTSVILLE | AL | 35806 | 142596048 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 321 | 1607062 | | SAI HOLMES | | 204 KENTUCKY WAY | MADISON | AL | 35758 | 114281664 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 322 | 2212001 | | CRUSOE HOLT | | 3409 WINCHESTER RD | MEMPHIS | TN | 38116 | 140035567 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 323 | 1285492 | | JUDY HOEY | | 3207 DORCHESTER DR | MONTGOMERY | AL | 36110 | 97774420 | | | NO | YES | February 08, 2010 | Beasley Allen | | | YES | |
| 324 | 1737522 | | SUSAN HUDSON | | 138 NEW TALLADEGA RD | SPRINGVILLE | AL | 35146 | 120037842 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 325 | 7243060 | | PAULA JACKSON | | 2845 PEABODY RD | MONTGOMERY | AL | 36116 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 326 | 7243097 | | NADINE JACKSON | | 651 N WARREN ST | MONTICELLO | GA | 31064 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 327 | 7243141 | | LARRY JIGGERS | LINDA JIGGERS | 2800 LANORE DR | COLUMBUS | GA | 31907 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 328 | 7243156 | | SUSAN JOHNSON | | 1300 CO RD 328 | MOULTON | AL | 35650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 329 | 7243265 | | PAMELA JOHNSON | | 4707 BEACONHILL DR | DECATUR | GA | 30035 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 330 | 7243380 | | JANIE JONES | | 7 LAUREL DR | VALLEY | AL | 36854 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 331 | 3418060 | | SHELIA JONES | | 104 13TH ST | PHENIX CITY | AL | 36867 | 74825217 | | | NO | YES | February 18, 2010 | Beasley Allen | | | YES | |
| 332 | 1900518 | 13427 | MICHAEL JONES | DEBBIE JONES | 1601 LEE ROAD 107 | PHENIX CITY | AL | 36870 | 124125123 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 333 | 7243202 | | DANNY KENDRICKS | DALE KENDRICKS | 1010 LEVAN RD | BOAZ | AL | 35950 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 334 | 7243726 | | WILLIAM KIMBREL | | 13422 PINEWOOD RD | ANDALUSIA | AL | 36421 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 335 | 1460245 | | SANDRA LUMPKIN | | 183 BROOKHOLLOW DR | PELHAM | AL | 35124 | 126323167 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 336 | 2175430 | 14324 | JANICE LLOYD | | 2408 SCARLET LN NE | CONYERS | GA | 30013 | 141010420 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 337 | 7243233 | | KENNETH LOVE | | 222 DEERFIELD DR | PRATTVILLE | AL | 36066 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 338 | 7243240 | | SONITA LOVE | CHARLIE LOVE JR | 1301 ACKERMAN RD | UPATOI | GA | 31829 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 339 | 1420807 | | JOYCE LUCAS | | 7141 FEATHERSTONE LOOP | MONTGOMERY | AL | 36117 | 106871308 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 340 | 1743150 | 7665 | LUTHER MADISON | | 223 MURRAY DR | GADSDEN | AL | 35903 | 123130163 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 341 | 7243271 | | WILLIE MCCLOUD | LINDA MCCLOUD | 15228 US HWY 80W | SHORTER | AL | 36075 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 342 | 7243394 | | GARY MCCRUM | CARRIE MCCRUM | 7042 WHITESVILLE RD | COLUMBUS | GA | 31904 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 343 | 7243400 | | VERONICA MCNAIR | | 601 HARRY S TRUMAN DR APT 201 | UPPER MARLBORO | MD | 20774 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 344 | 7243417 | | MICHELLE MCNAMARA | | 3128 CASTLE CREST DR | VESTAVIA HILLS | AL | 35216 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 345 | 7243424 | | KAREN MOBLEY | | 40 INGRID CT | COLUMBUS | GA | 31909 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 346 | 7243431 | | THERESA MOORE | CHARLIE MOORE | 512 FIFTH ST | MADISON | GA | 30650 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 347 | 7243480 | | MARIA MOSES | GARY MOSES | 155 QUARTER HORSE LN | ALPINE | AL | 35014 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 348 | 7245403 | | ORAH NEAL | DONALD MCCARTHY LEWIS | 7073 NEWPORT DR | DOUGLASVILLE | GA | 30134 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 349 | 7243505 | | BOBBY OLIVER | JEWEL OLIVER | 44 ... ST | CLIO | AL | 36017 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 350 | 1767440 | | CORY O'NEAL | TOLANDA O'NEAL | 315 RIVERVIEW DR | CROPWELL | AL | 35054 | 122083728 | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 351 | 2407333 | | HATTIE PACE | | 1404 HAYWARD ST | TUSKEGEE | AL | 36083 | 133721543 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 352 | 7243516 | | JO PARKER | WENDY PARKER | 651 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 353 | 7243523 | | LISA PARKER | | 425 WATER ST | PRATTVILLE | AL | 36067 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 354 | 1664427 | | OLA PATTERSON | | 2108 KINGSBURY DR | MONTGOMERY | AL | 36108 | 112284101 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 355 | 1735155 | | GAYLE PERRY | RONALD PERRY | 33 ASHTON DR | SAVANNAH | GA | 31419 | 130732720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 356 | 2081731 | | DONNA PINTER | LONNIE PINTER | 1910 FALLING ROCKS WAY | LITHONIA | GA | 30058 | 138741808 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 357 | 7243427 | | CYNTHIA PHILLIPS | | 1463 WYLLIS RD | GRAYSON | GA | 30017 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 358 | 1773187 | | GARRICK PHILLIPS | | 153 DIXON DR | LAWRENCEVILLE | GA | 30043 | 122627304 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 359 | 7243534 | | EARL PITTS | | 5145 WELLS PLACE | MACON | GA | 31210 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 360 | 1881093 | | JOHNNY PITTS | | 8105 LEE ROAD 366 | OPELIKA | AL | 36804 | 137342825 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 361 | 2353565 | | MICHELLE PORTER | ROBERT PORTER | 112 LEE ROAD 307 | PHENIX CITY | AL | 36870 | 149655385 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 362 | 2131016 | | SYLVIA ROBERTSON | KENT ROBERTSON | 6344 SORROW AVE | MEMPHIS | TN | 38135 | 139102743 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 363 | 1373057 | | JOYCE ROBINSON | | PO BOX 250185 | MONTGOMERY | AL | 36125 | 101809018 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 364 | 2153443 | | ANNIE RUSSELL | | 2214 30TH ST E | TUSCALOOSA | AL | 35405 | 140026741 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 365 | 7243501 | | STEPHEN RUTLAND | RITA RUTLAND | 1121 OVERWOOD PL | ALBANY | GA | 31707 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 366 | 7743578 | | RALPH SLACK JR | CATHIA SLACK | 101 WOODCREST DR | ROME | GA | 30161 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 367 | 2102028 | | THOMAS SMITH | SHEILA SMITH | 744 WILSON AVE | EUTAW | AL | 35462 | 141788482 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 368 | 2033052 | | RUBIE SPENCER | | 102 EDWARDS ST | DUBLIN | GA | 31021 | 135142603 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 369 | 7243503 | | YVONNE STOVALL | | 12 ALEX LN | OXFORD | AL | 36203 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 370 | 7243302 | | AARON STROWBRIDGE | ANGELA STROWBRIDGE | 3509 BRENNAN DR | AUGUSTA | GA | 30906 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 371 | 7243615 | | CLARENCE SWAIN | ROSEMARY SWAIN | 4038 41ST AVE N | BIRMINGHAM | AL | 35208 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 372 | 2371024 | | HISKINS TAYLOR | | 1010 COUNTY ROAD 288 | LANETT | AL | 36863 | 131640109 | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |

| Opt Out ID | Claimant ID | Date Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by individual | Date | Counsel Represented | Opted Out Pre-Settlement (AACRU) | Deficiency Allen Agent Exhibit A | Deficiency Allen Agent Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 774855 | | CHRIS DILLIAN | FREDERICA WALLACE | 608 S 3RD AVE | LANETT | AL | 36863 | 75182848 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 374 | 1778051 | | JULIE WISE | JEFFREY WISE | PO BOX 334 | SPRINGVILLE | AL | 35146 | 122808539 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 375 | 1744204 | | TCHAIKOVSKY THOMAS | SONYA THOMAS | 3855 CROPE LITTLE DR | BLACKSHEAR | GA | 31516 | 99253205 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 376 | 7243880 | | TERRY TOODLE | | 1028 5TH ST W | BIRMINGHAM | AL | 35204 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 377 | 931175 | | LARRY TOWNSEND | MILDRED TOWNSEND | 2001 AZALEA PARK CT | MONTGOMERY | AL | 36108 | 63572283 | 141027063 | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 378 | 2312438 | 1364 | GEORGE TROTTER | | 3400 10TH AVE S | BIRMINGHAM | AL | 35222 | 147851263 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 379 | 7241320 | | PHILIP TUCKER | LETRINA TUCKER | 112 N 14TH AVE | LANETT | AL | 36863 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | YES | |
| 380 | 7241077 | | JANET WATKINS | KIMBERLY WATKINS | 140 CO RD 547 | TRINITY | AL | 35673 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 381 | 1850838 | | FRANKLIN WATKINS | | 17465 SAINT JOSEPH ST | NORTHPORT | AL | 35473 | 180389487 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 382 | 7245044 | | MARY N WEBB | PASCALLA WEBB | 308 HUGHES DR | BESSEMER | AL | 35020 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 383 | 7245081 | | DANIEL WHITAKER | CHRISTINE WHITAKER | 113 DAVENPORT DR | CALERA | AL | 35040 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 384 | 1808366 | | SHIRLEY WHITE | MICHAEL WHITE | 2825 HERITAGE HILL RD | TUSKEGEE | AL | 36083 | 114351845 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 385 | 7243407 | | MEREDITH WHITE | | 1938 MISTY VALLEY RD | DECATUR | GA | 30032 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen | | | | |
| 386 | 2818384 | | RUBY WILLIAMS | KENNETH WILLIAMS | 4270 RIDGE VALLEY TRL | CUMMING | GA | 30041 | 142997720 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 387 | 2201818 | | NINE WILLIAMS | JESSIE WILLIAMS | 205 EAST ST SW | BIRMINGHAM | AL | 35211 | 146820001 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 388 | 1739880 | | CARLTON WILSON | | 5312 ROCK SIGNALS WAY | COLLEGE PARK | GA | 30349 | 120436123 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 389 | 2413475 | | LUCRETIA WYATT | MICHAEL WYATT | 3768 PIEDMONT HWY | CEDARTOWN | GA | 30125 | 144709224 | | | NO | YES | February 22, 2010 | Beasley Allen | | YES | | |
| 390 | 7245114 | | QUINCY ALEXANDER | | 1501 EIGHTH PL SOUTH | PHENIX CITY | AL | 36869 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 391 | 7245181 | | JEFFERY ALEXANDER | ETHEL ALEXANDER | 311 ROLLING ACRES TRAIL | HOPE HULL | AL | 36043 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 392 | 7245736 | | SYLVIA ANDREWS | | 2031 BADER AVE SW | ATLANTA | GA | 30310 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 393 | 7243145 | | ANNI BISHOP | TASHA BISHOP | 411 EAGLE DR | DECATUR | GA | 30084 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 394 | 7245352 | | TUJUANA COMEAUX | OTTIA COMEAUX | 2525 VENTURE DR | GAINESVILLE | GA | 30108 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 395 | 7320480 | | SARA DELCAMBRE | TERRY DELCAMBRE | 050 MCLEOD RD | SELMA | AL | 36703 | 101102143 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | | YES | |
| 396 | 1051007 | | ELSA DUPREE | NELSON DUPREE | 3069 CARRIAGE BROOK RD | MONTGOMERY | AL | 36116 | 85012181 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 397 | 1829483 | | DAYDIE EASLEY | | 140 LAKEPOINT LN | FAYETTEVILLE | GA | 30215 | 128330634 | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 398 | 7245149 | | BETTY HARRIS | | 204 11TH AVE | BIRMINGHAM | AL | 35214 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 399 | 7245170 | | ROBIN HARDEN | | 1755 BEVERLY WOODS CT | ATLANTA | GA | 30341 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 400 | 7245190 | | ROLAND HOUSEKEEPER | ALICIA HOUSEKEEPER | 188 PINEVIEW DR | LAWRENCEVILLE | GA | 30043 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 401 | 7245220 | | LENA JACKSON | | 8001 HERMITAGE BLVD APT T112 | NASHVILLE | TN | 37221 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 402 | 7245237 | | ALFRED JOHNSON | BERNICE JOHNSON | 1607 CLEBURNE ST | BRUNSWICK | GA | 31520 | NOT IN DATA | | | NO | YES | February 22, 2010 | Beasley Allen- signed by attorney | | YES | | |
| 403 | 1240039 | 10540 | PAUL ABEYTA | LINDEN ABEYTA | 1132 FREMONT ST | CARSON CITY | NV | 89701 | 227027107 | | | NO | NO | February 22, 2010 | Geoff Giles | | | | |
| 404 | 1554238 | 513473 | JULI NGE | | 320 TREVOR LANE | CHEHALIS | WA | 98532 | 81999871 | | | NO | YES | February 22, 2010 | | | | | |
| 405 | 5003747 | | GARY RATLIFF | | 3573 MCWILLIAMS LN | WEST SPOL | OH | 37018 | 88917872 | | | NO | YES | February 22, 2010 | | | | | |
| 406 | 138822 | | STEVE DYE | | 7040 KETTLE VIEW DR S | WESTBORO | WI | 33090 | 41269780 | | | NO | YES | February 23, 2010 | | | | YES | |
| 407 | 554792 | | JOHN OLSON | | 2402 6TH PL W | BOTHELL | WA | 98021 | 81145026 | | | NO | YES | February 22, 2010 | | | | | |
| 408 | 1406737 | | DANIEL LEE | | 1215 ROBY LN | ROWRITE | TX | 77025 | 105371588 | | | NO | NO | February 22, 2010 | Dallas Harrison | | | | |
| 409 | 7000475 | | JOHN ANDERSON | | 14950 NE 3RD LN | FORT MC COY | FL | 32134 | 103191735 | | | NO | YES | February 22, 2010 | | | | | |
| 410 | 7745258 | | LEVALL ROPER | | 2107 TERRA TERRA RD | BALTIMORE | MD | 21225 | NOT IN DATA | | | NO | NO | February 22, 2010 | David Anthony Wooten | | | | |
| 411 | 353101 | | STUART DWIGHT | | 102 ROUTE 44 EAST CANAAN ROAD | EAST CANAAN | CT | 06024 | 30720123 | | | NO | YES | February 22, 2010 | | | | | |
| 412 | 3765647 | | ANDRE COBB | | 512 BALSAM DR | HALESS | TX | 75030 | 57455871 | | | NO | YES | February 22, 2010 | | | | | |
| 413 | 7245275 | | SANDRA SMITHERMAN | ROSS SMITHERMAN | 2756 BROOKWOOD DR | MOBILE | AL | 36606 | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 414 | 931351 | | BRIAN LAMBERT | HOWARD LAMBERT | 6630 OLD CITRONELLE HWY | EIGHT MILE | AL | 36613 | 43572065 | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 415 | 7243262 | | MELVIN ABRAMS | ALICE ABRAMS | 1713 EASTSIDE CT | MOBILE | AL | 36618 | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 416 | 3489728 | | MARY LUCAS | | 6104 GREENFIELDS CT | JOLSWAY | MI | 47459 | 73449037 | | | NO | YES | February 22, 2010 | Chris Jackson | | | | |
| 417 | 7245339 | | DONNIE BAKER | | 1625 NEWALEX AVE | INDIANAPOLIS | IN | 46203 | NOT IN DATA | | | NO | YES | February 22, 2010 | Chris Jackson | | | | |
| 418 | 3720746 | | RONALD GOODWELL | | 3811 11 AVE LN | PHOENIX | AZ | 85027 | 78460228 | | | NO | YES | February 22, 2010 | | | | | |
| 419 | 3448313 | | RUTO CARDENAS | MAROLYN CARDENAS | 5666 KEITL | KAPAA | HI | 96746 | 33704894 | | | NO | YES | February 22, 2010 | | | | | |
| 420 | 7245350 | | ADELINE BAILEY | | 1003 5TH AVE | ALBANY | GA | 31701 | NOT IN DATA | | | NO | YES | February 22, 2010 | | | | | |
| 421 | 7245308 | | VALERIA MCCRAIST | | 305 HORTON | | | | NOT IN DATA | | | NO | YES | February 22, 2010 | Earl P Underwood Jr. | | YES | | YES |
| 422 | 4708578 | | ISIDRO LEVOLE | | 11480 W PARKWAY ST | DETROIT | MI | 48239 | 65382073 | | | NO | YES | February 23, 2010 | | | | | |
| 423 | 4760731 | | HAROLD ALLISS | CHRISTY ALLISS | 12487 W 20TH PL | ARVADA | CO | 80004 | 57434674 | | | NO | YES | February 24, 2010 | | | | | |
| 424 | 6237339 | | DANIELLA JEAN-PIERRE | | 402 STATION PL | WOODMERE | NY | 11598 | 88733078 | | | NO | YES | February 22, 2010 | | | | | |
| 425 | 238888 | | LORENZO WILSON | JACQUELYN WILSON | 2814 VETERANS MEMORIAL PKWY | TUSCALOOSA | AL | 35404 | 49010281 | | | NO | YES | March 1, 2010 | | | | | |
| 426 | 416833 | | CAROLYN DUGAN | | 1705 S 47TH ST | SEATAC | WA | 98188 | 59818656 | 326221100 | | NO | NO | March 1, 2010 | C Allen Walker | | YES | | |
| 427 | 1748937 | | ARTHUR DENKMANN | NELL DENKMANN | 715 N COLLEGE AVE | CLARKSVILLE | AR | 72830 | 131122402 | | | NO | YES | March 2, 2010 | | | YES | | |
| 428 | 6933234 | | ARTHUR MCDONALD | | 6620 NW 17TH ST | POMPANO BEACH | FL | 33063 | 101939132 | | | NO | YES | March 4, 2010 | | | | | |
| 429 | 7202374 | | NORMAN DOGGANS | | 411 REBEL DR | FRANKLIN | TN | 37064 | NOT IN DATA | | | NO | YES | March 4, 2010 | UAW Legal Services Plan | | | | |
| 430 | 2503170 | | DOYLE MCDONALD | | 11 HARBOR LANDING DR | PROSPECT | KY | 40059 | 50827436 | | | NO | YES | March 3, 2010 | Law offices of Tilley, Jerman & Jaffe | | | | |
| 431 | 1097481 | | MARK TERRELL | | PO BOX 341 / 303 E JACKSON | HARRISBURG | AR | 72432 | 88790323 | | | NO | YES | March 8, 2010 | | | | | |
| 432 | 1734238 | | MARY DERMOSA | CELIA ANGELE | PO BOX 456 | DUNSMUIR | CA | 95937 | 120594469 | | | NO | YES | March 8, 2010 | | | | | |
| 433 | 1111 | | GLENN PEVARSKI | JANETTA PEVARSKI | 420 BENDER RD | MARIETTA | OH | 45750 | 75840613 | | | NO | NO | March 8, 2010 | Donlan & Gordon PLLC | | | YES | |
| 434 | 2026093 | | DONALD [illegible] | ANITA [illegible] | 1895 [illegible] | INDIANAPOLIS | IN | 46254 | 91686916 | | | NO | YES | March 31, 2010 | | | | | |

| Opt Out ID | Claimant ID | Claim Filed | Name1 | Name2 | Address | City | St | Zip | Loan #1 | Loan #2 | Loan #3 | Loan # on request | Signed by Individual | Date | Counsel Represented | Opted Out Pre-Settlement (FALSE) | Borrowers Ident Agmt Exhibit A | Delivery Ident Agmt Exhibit B | Atty Group List Match |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 5573701 | | ANDREW DELANEY | | 123 LAKESHORE DR | ASHBURNHAM | MA | 01410 | 72115788 | | | NO | NO | April 13, 2010 | | | | | |
| 436 | 7335062 | | PAM BARLETTA | | | EAST STROC | [illegible] | | | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 437 | 1703331 | | JOSEPH BUDI | DOROTHY MILLER | PO BOX 481 | SHOREHAM | NY | 11786 | 1792344463 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 438 | 2323131 | | MICHAEL GRINDLE | LORIE GRINDLE | 1208 AZALEA DR | IDAHO FALLS | ID | 83404 | 148743623 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 439 | 3870118 | 25514 | PAM PLIDA | STEVEN NELSON | 248 JEANETTE LN # B | SANTA ANA | CA | 92705 | 36538913 | | | NO | NO | April 23, 2010 | Per Email - The Law Offices of Daniel Harris | | | | |
| 440 | 4928520 | | ELIZABETH GONZALEZ | | 833 MERRITT ST | BRIDGEPORT | CT | 06600 | 85070437 | | | NO | YES | February 22, 2010 | | | | | |
| 441 | 347271 | | GEORGE HARDY | | 1005 S OAK ST | CAMPBELL | MO | 63933 | 81327385 | | | NO | YES | January 15, 2010 | | | | | |
| 442 | 2865317 | | REX SUTHERLAND | | PO BOX 541 | HALEYVILLE | AL | 35565 | 49766208 | | | NO | YES | February 22, 2010 | | | | | |
| 443 | [illegible] | | GERALD COOK | | 1243 [illegible] AVE | HOLLY HILL | FL | 32117 | 100634537 | | | NO | YES | February 22, 2010 | | | | | |

Exhibit 5

# LLB&L

## Locke Lord Bissell & Liddell LLP

Attorneys & Counselors

111 South Wacker Drive
Chicago, IL 60606
Telephone: 312-443-0700
Fax: 312-443-0336
www.lockelord.com

Simon Fleischmann
Direct Telephone: 312-443-0462
Direct Fax: 312-896-6471
sfleischmann@lockelord.com

May 13, 2011

**VIA E-MAIL AND U.S. MAIL**

Mr. Marshall Ezsa Rosenbach
Marshall E Rosenbach Law Offices
468 North Camden Drive Suite 200
Beverly Hills, California 90210

marshall@marshallrosenbach.com

Re: **Peterson v. Ameriquest Mortgage Company, et al.**
**Case No. 08 C 7281, USDC, Northern District of Illinois**
**(MDL No.1715; Case No. 05 C 7097)**
**Name of Borrower(s): Cedric Peterson**
**Loan No. 4000833592**
**Property Address: 9345 Rocky Lane, Orangevale, CA 95662**

Dear Counsel:

This office represents American Home Mortgage Servicing, Inc. ("AHMSI"), in the multidistrict litigation matter known as *In re Ameriquest Mortgage Co. Mortgage Lending Practices Litigation,* MDL Docket No. 1715, Lead Case No. 05-cv-7097, centralized and pending in the United States District Court for the Northern District of Illinois (the "Ameriquest MDL"). You are counsel of record for the above-referenced lawsuit, which is part of the Ameriquest MDL. AHMSI is the current servicer of the mortgage-loan account that is the subject of the lawsuit.

AHMSI began servicing the loan in February 2009. Since that time, AHMSI has endeavored to refrain from attempting to collect the payments due on this account because of the pending lawsuit in the Ameriquest MDL. Instead, AHMSI has actively sought to facilitate the settlement of claims in the Ameriquest MDL related to AHMSI-serviced loans through a variety of loss-mitigation initiatives. Among other things, as a participating servicer in the federal Making Home Affordable Program, AHMSI has encouraged borrowers to request a loan modification under the guidelines of the Home Affordable Modification Program ("HAMP").

You are receiving this letter because, according to AHMSI's records, the borrower is not currently making the payments required under the mortgage loan and has not responded to AHMSI's efforts to determine eligibility for a loan modification or other loss-mitigation alternative. We sent you a letter on March 29, 2010, inviting the borrower to request a loan modification under HAMP. A copy of that letter is enclosed for your reference. As of the date of this letter, AHMSI still has not received a complete financial package.

Atlanta, Austin, Chicago, Dallas, Hong Kong, Houston, London, Los Angeles, New Orleans, New York, Sacramento, San Francisco, Washington DC

1776893v.2

May 13, 2011
Page 2

We ask again that you respond to our efforts to communicate about a loan modification. Please follow the instructions included in the enclosed HAMP letter and submit a complete financial package within 30 days of the date of this letter.

If we do not receive a complete financial package within 30 days, AHMSI may commence collection activity on this account.

This letter is an attempt to collect a debt and all information received will be used for that purpose.

Please contact me immediately if you have any questions. Thank you.

Sincerely,

LOCKE LORD BISSELL and LIDDELL LLP

Simon Fleischmann

SF:k
Enclosure

1776893v.2

TRANSMISSION VERIFICATION REPORT

```
TIME  : 06/12/2011 21:41
NAME  : GENESIS GROUP
FAX   : 9169889398
TEL   : 9169889398
SER.# : 000F6J324135
```

```
DATE,TIME       06/12  21:20
FAX NO./NAME    8664521837
DURATION        00:21:22
PAGE(S)         66
RESULT          OK
MODE            STANDARD
                ECM
```

## FAX COVER SHEET

**GENESIS GROUP**
**8675 Elm Ave/POB 1165**
**Orangevale CA 95662**
**(916) 988-9224  OFC**
**(916) 988-9398  FACSIMILE**
genesisgrp@yahoo.com

RE: _Ln # 4000833592_

DATE: _6/12/11_      TO: _Attract Home program_

TIME: _10:10 pm pst_    FAX: _866-452-1837_

FROM: _C. Peterson_

PLEASE CALL/EMAIL TO CONFIRM RECEIPT: _total of 67 pages_

Making Home Affordable Program
**Request For Modification and Affidavit (RMA)**

Print Form

MAKING HOME AFFORDABLE.GOV

REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA)      COMPLETE ALL THREE PAGES OF THIS FORM

Loan I.D. Number _____4000833592_____    Servicer _____AHMSI_____

| BORROWER | CO-BORROWER |
|---|---|
| Borrower's name<br>Cedric V Peterson | Co-borrower's name<br>Cherrone E Peterson |
| Social Security number    Date of birth<br>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      02/04/1962 | Social Security number    Date of birth<br>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      09/30/1960 |
| Home phone number with area code<br>(916) 987-3547 | Home phone number with area code<br>(916) 987-3547 |
| Cell or work number with area code<br>(916) 640-8911 | Cell or work number with area code<br>(916) 988-9224 |

| *I want to:* | ☑ Keep the Property | ☐ Sell the Property | |
|---|---|---|---|
| *The property is my:* | ☑ Primary Residence | ☐ Second Home | ☐ Investment |
| *The property is:* | ☑ Owner Occupied | ☐ Renter Occupied | ☐ Vacant |

Mailing address
POB 1165 Orangevale CA 95662

Property address (if same as mailing address, just write same)      E-mail address
9345 Rocky Lane Orangevale CA 95662      genesisgrp@yahoo.com

*Is the property listed for sale?* ☐ Yes ☑ No

*Have you received an offer on the property?* ☐ Yes ☑ No

*Date of offer* _____ *Amount of offer* $_____

*Agent's Name:* _____

*Agent's Phone Number:* _____

*For Sale by Owner?* ☐ Yes ☐ No

*Who pays the real estate tax bill on your property?*
☑ I do   ☐ Lender does   ☐ Paid by condo or HOA

*Are the taxes current?* ☑ Yes ☐ No

*Condominium or HOA Fees* ☐ Yes ☑ No   $ _____

*Paid to:* _____

*Have you contacted a credit-counseling agency for help* ☐ Yes ☑ No

*If yes, please complete the following:*

*Counselor's Name:* _____

*Agency Name:* _____

*Counselor's Phone Number:* _____

*Counselor's E-mail:* _____

*Who pays the hazard insurance premium for your property?*
☐ I do   ☐ Lender does   ☐ Paid by Condo or HOA

*Is the policy current?* ☐ Yes ☐ No

*Name of Insurance Co.:* _____

*Insurance Co. Tel #:* _____

*Have you filed for bankruptcy?* ☑ Yes ☐ No   *If yes:* ☑ Chapter 7 ☐ Chapter 13   *Filing Date:* __04/19/2010__

*Has your bankruptcy been discharged?* ☑ Yes ☐ No   *Bankruptcy case number* __10-30003__

*Additional Liens/Mortgages or Judgments on this property:*      None

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| | | | |
| | | | |

| HARDSHIP AFFIDAVIT |
|---|

I (We) am/are requesting review under the Making Home Affordable program.
I am having difficulty making my monthly payment because of financial difficulties created by (check all that apply):

☑ My household income has been reduced. For example: unemployment, underemployment, reduced pay or hours, decline in business earnings, death, disability or divorce of a borrower or co-borrower.

☐ My monthly debt payments are excessive and I am overextended with my creditors. Debt includes credit cards, home equity or other debt.

☐ My expenses have increased. For example: monthly mortgage payment reset, high medical or health care costs, uninsured losses, increased utilities or property taxes.

☑ My cash reserves, including all liquid assets, are insufficient to maintain my current mortgage payment and cover basic living expenses at the same time.

☐ Other:

Explanation (continue on back of page 3 if necessary): _____

*page 1 of 3*

*ACKNOWLEDGEMENT AND AGREEMENT*

*In making this request for consideration under the Making Home Affordable Program, I certify under penalty of perjury:*

1. That all of the information in this document is truthful and the event(s) identified on page 1 is/are the reason that I need to request a modification of the terms of my mortgage loan, short sale or deed-in-lieu of foreclosure.

2. I understand that the Servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements and may require me to provide supporting documentation. I also understand that knowingly submitting false information may violate Federal law.

3. I understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

4. I understand that if I have intentionally defaulted on my existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable and may pursue foreclosure on my home.

5. That: my property is owner-occupied; I intend to reside in this property for the next twelve months; I have not received a condemnation notice; and there has been no change in the ownership of the Property since I signed the documents for the mortgage that I want to modify.

6. I am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

7. I understand that the Servicer will use the information in this document to evaluate my eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me assistance based solely on the statements in this document.

8. I am willing to commit to credit counseling if it is determined that my financial hardship is related to excessive debt.

9. I understand that the Servicer will collect and record personal information, including, but not limited to, my name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I understand and consent to the disclosure of my personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD-certified housing counselor.

| | |
|---|---|
| Borrower Signature | Date 6/10/11 |
| Co-Borrower Signature *Chunni Peterson* | Date 6/10/11 |

**HOMEOWNER'S HOTLINE**

*If you have questions about this document or the modification process, please call your servicer.*

*If you have questions about the program that your servicer cannot answer or need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.*

**888-995-HOPE**
Homeowner's HOPE™ Hotline

**NOTICE TO BORROWER**

Be advised that by signing this document you understand that any documents and information you submit to your servicer in connection with the Making Home Affordable Program are under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income, expenses, or assets will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution. By signing this document you certify, represent and agree that: "Under penalty of perjury, all documents and information I have provided to Lender in connection with the Making Home Affordable Program, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.