# EXHIBIT A

THIRD PARTY CLAIMS AGAINST MIS

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-4992 (ND Ill.)* | ND Ala. 08-cv-1309 | Hegenheiser, Armin P. & Rita | AL | **SETTLED** |
| *Banuelos, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-02680 (ND Ill.)* | ND Ill. 08-cv-2680 | Gallant, Michelle & Trayviss | NC | **SETTLED** |
| *Belford v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03426 (N.D. Ill.)* | ND Ind. 06-cv-149 | Belford, Dennis E. | IN | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Iulo, Laurie & Robert | CT | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Matas, Charles J. | CT | **NOT SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Passarello, Guy & Pauline | CT | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Olschefski, Kristen & Frank | CT | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Owen, Henry & Joan | CT | **NOT SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Valentin, Jay & Sherri | CT | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Valentin, Sherri | CT | **SETTLED** |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Bailey, Wray & Wendy | CT | **SETTLED** |
| *Black, et al. v. Ameriquest Mortgage Co., Case no. 07-CV-00129 (N.D. Ill.)* | ED NY 1-06-5540 | Black Junior, Terrance & Campbell, Rene | NY | **SETTLED** |
| *Black, et al. v. Ameriquest Mortgage Co., Case no. 07-CV-00129 (N.D. Ill.)* | ED NY 1-06-5540 | Roldan, Albert & Marlene | NY | **SETTLED** |
| *Blackburn, et al. v. Ameriquest Mortgage Co., et al., Case no. 07-CV-00309 (N.D. Ill.)* | ND Ind. 06-cv-1086 | Blackburn, Sherry & Joseph, Frank | IN | **SETTLED** |
| *Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (ND Ill.)* | SD Ill. 3-06-1045 | Brown, Venitra | MD | **SETTLED** |
| *Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (ND Ill.)* | SD Ill. 06-1045 | Dudeck, Karen | MA | **SETTLED** |
| *Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (ND Ill.)* | SD Ill. 06-1045 | White, Frank & Martha | MA | **SETTLED** |

THIRD PARTY CLAIMS AGAINST MIS

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Bothwell, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-04716 (N.D. Ill.)* | ND Ind. 06-cv-175 | Bothwell, Terry & Cheryl | IN | SETTLED |
| *Brissett, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00130 (N.D. Ill.)* | SD NY 1-06-8130 | Greaves, Rudolph & Hall-Greaves, Marcia | NY | SETTLED |
| *Brissett, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00130 (N.D. Ill.)* | SD NY 1-06-8130 | Wells, Sean & Patricia | NY | NOT SETTLED |
| *Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04874 (ND Ill.)* | MD NC 1:07-788 | Brown, Stephanie & Todd | NC | SETTLED |
| *Butler, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07282 (N.D. Ill.)* | ND Ga. 08-cv-3466 | Butler Jr., Freddie | GA | SETTLED |
| *Butler, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07282 (N.D. Ill.)* | ND Ga. 08-cv-3466 | Hawker, John | GA | SETTLED |
| *Butler, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07282 (N.D. Ill.)* | ND Ga. 08-cv-3466 | Phillips, Cynthia | GA | SETTLED |
| *Butler, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07282 (N.D. Ill.)* | ND Ga. 08-cv-3466 | Arrieta, Efigenio | GA | SETTLED |
| *Butler, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07282 (N.D. Ill.)* | ND Ga. 08-cv-3466 | Phifer, Debra & Lonnie K. | GA | SETTLED |
| *Campau, et al. v. Ameriquest Mortgage Co., et al., Case no. 07-CV-00118 (N.D. Ill.)* | WD Mich. 06-156 | Campau, Thomas & Kathryn | MI | SETTLED |
| *Campbell v. Johnnie Ross, et al., Case No. 05-CV-00107 (MD GA)* | MD Ga. 08-cv-107 | Meadows, Charles | GA | SETTLED |
| *Campbell v. Johnnie Ross, et al., Case No. 05-CV-00107 (MD GA)* | MD Ga. 05-cv-107 | Riggins, Joseph & Nicole | GA | SETTLED |
| *Carter, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03425 (N.D. Ill)* | ND Ind. 06-137 | Carter, James & Evie | IN | SETTLED |
| *Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.)* | MD Ala. 2:08-410 | McCloud, Rhonda M. (fka Rhonda D. Maloy) | AL | SETTLED |
| *Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.)* | MD Ala 2-08-410 | Champion, William & Jackie | AL | REMOVED PER ERRATA |
| *Chandler, et al. v. Ameriquest Mortgage Co., Case no. 07-CV-00310 (N.D. Ill.)* | D Mass. 06-11779 | Raia, Anthony & Lorainne | MA | SETTLED |
| *Clay v. Ameriquest Mortgage Co., et al., Case No. 06-CV-07191 (N.D. Ill.)* | ND Ill. 06-cv-7191 | Clay, Mildred | IL | SETTLED |
| *Cole, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-06043 (N.D. Ill.)* | ND Ind. 06-cv-[2]35 | Cole, Robert & Brenda | IN | SETTLED |

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Coleman v. Ameriquest Mortgage Co., Case No. 07-CV-03577 (N.D. Ill.)* | ND Ga. 07-cv-383 | Coleman, Nancy | GA | **NOT SETTLED** |
| *Corbin, et al. v. Ameriquest Mortgage Co., et al. Case No. 08-CV-07284 (N.D. Ill.)* | SD Ga. 2-08-0150 | Johnson, Pamela D. | GA | **SETTLED** |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Mumford, Wayne & Leigh | CT | **SETTLED** |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Rivera, Isabel & Noble, Nathan | CT | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Anderson-Shelton, Barbara | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Andrews, Sylvia | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Day, Gregory | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Easley, Dayone | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Griffin, Avery | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Neal, Joan | GA | **SETTLED** |
| *Day, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05933 (N.D. Ill.)* | ND Ga. 08-cv-2634 | Springer, Burnie | GA | **SETTLED** |
| *Dumas, et al. v. Ameriquest Mortgage Co., et al., Case no. 07-CV-00108 (N.D. Ill.)* | ND Ind. 06-cv-352 | Dumas, Brenda & Floyd | IN | **SETTLED** |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3:05-cv-1831 | Shelton, Roger | CT | **SETTLED** |
| *Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.)* | ND Ill. 07-cv-6191 | Moss, Linda | IN | **SETTLED** |
| *Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.)* | ND Ill. 07-cv-6191 | Newbolt, Paul & Wanda | IN | **NOT SETTLED** |
| *Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.)* | ND Ill. 07-cv-6191 | Nowik, Marcia | OH | **SETTLED** |
| *Enix, et al. v. Ameriquest Mortgage Co., et al., Case no. 07-CV-00907 (N.D. Ill)* | SD Ohio 3:06-356 | Enix, Michael & Michelle | OH | **SETTLED** |
| *Geis, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-01716 (N.D. Ill.)* | ND Ill. 06-cv-1716 | Geis, Douglas & Evelyn | NV | **SETTLED** |

THIRD PARTY CLAIMS AGAINST MIS

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Gillespie v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03427 (N.D. Ill.)* | ND Ind. 3:06-cv-220 | Gillespie, Cindy | IN | SETTLED |
| *Gordon v. Deutsche Bank National Trust Co., Ameriquest Mortgage Co., Case No. 08-CV-02355 (N.D. Ill.)* | SD Ohio 1-08-105 | Gordon, Elizabeth | OH | SETTLED |
| *Harless v. Ameriquest Mortgage Co., Case no. 06-CV-04718 (N.D. Ill.)* | SD Ind. 06-695 | Harless, Mary | IN | SETTLED |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05932 (N.D. Ill.)* | ND Ga. 08-cv-2633 | Cheevers, Mary | GA | SETTLED |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05932 (N.D. Ill.)* | ND Ga. 08-cv-2633 | Hall, Rosa Mae | GA | SETTLED |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05932 (N.D. Ill.)* | ND Ga. 08-cv-2633 | Housekeeper, Ronald & Judith | GA | SETTLED |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05932 (N.D. Ill.)* | ND Ga. 08-cv-2633 | Phillips, Garrick | GA | SETTLED |
| *Hewatt, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05932 (N.D. Ill.)* | ND Ga. 08-cv-2633 | Slack, Ralph & Catha | GA | SETTLED |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03423 (N.D. Ill.)* | ND Ind. 06-cv-102 | Goods, Tammy M. | IN | SETTLED |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03423 (N.D. Ill.)* | ND Ind. 06-cv-102 | Guydon, Rita & Kevin | IN | SETTLED |
| *Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03423 (N.D. Ill.)* | ND Ind. 06-cv-102 | Jeffress, Scott and Pamela | IN | SETTLED |
| *Jewell v. Ameriquest Mortgage Company, Case no. 06-CV-00269 (N.D. Ill.)* | ND Ill. 06-cv-269 | Jewell, James & Jennifer | OH | SETTLED |
| *Johnson v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07283 (N.D. Ill.)* | SD Ga. 2-08-0143 | Johnson, Alfred | GA | SETTLED |
| *Kennedy, et al. v. Ameriquest Mortgage Co., et al. Case No. 08-CV-04462 (N.D. Ill.)* | ND Ill. 08-cv-4462 | Kennedy, Randy & Amii | IN | SETTLED |
| *Lacasse, et al. v. Ameriquest Mortgage Co., Case no. 07-CV-01025 (N.D. Ill.)* | D Mass. 06-3022 | Lacasse, David & Dorothy | MA | SETTLED |
| *Long, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04290 (N.D. Ill.)* | ND Ga. 08-cv-1864 | Abbo, George & Emma | GA | SETTLED |
| *Long, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04290 (N.D. Ill.)* | ND Ga. 08-cv-1864 | Bishop, John & Tammy | GA | SETTLED |
| *Long, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04290 (N.D. Ill.)* | ND Ga. 08-cv-1864 | Long, Janice | GA | SETTLED |

THIRD PARTY CLAIMS AGAINST MIS

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill)* | SD Ga. 4:08-cv-162 | McNab, Veronica | GA | **SETTLED** |
| *McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill)* | SD Ga. 4:08-cv-162 | Perry, Ronald & Gayle | GA | **SETTLED** |
| *McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill)* | SD Ga. 4:08-cv-162 | Strowbridge, Aaron & Andrea | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Epps, Ida | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Fleming, Arthur | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Jackson, Raoul | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Love, Charlie & Bonita | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Mobley, Karen | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Moore, Teresa & Charlie | GA | **SETTLED** |
| *Mobley , et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Pitts, Earl | GA | **SETTLED** |
| *Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.)* | MD Ga. 08-cv-117 | Baker, Valinda | GA | **SETTLED** |
| *Nauracy, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03424 (N.D. Ill.)* | ND Ind. 06-cv-130 | Nauracy, Joseph & Geraldine | IN | **SETTLED** |
| *Nelson, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-03422 (N.D. Ill.)* | ND Ind. 06-cv-154 | Nelson, Derek W. & Almond, Christopher E. | IN | **SETTLED** |
| *Ogun, et al. v. Ameriquest Mortgage Co., Case no. 07-CV-00330 (N.D. Ill.)* | D RI 06-425 | Pena, Zenaida | RI | **SETTLED** |
| *O'Malley v. Ameriquest Mortgage Co., et al., Case no. 06-CV-06273 (N.D. Ill.)* | ND Ill. 06-cv-6373 | O'Malley, Lori | OH | **SETTLED** |
| *Shields v. Ameriquest Mortgage Co., et al., Case no. 06-CV-06787 (N.D. Ill.)* | D Conn. 3-05-1831 | Shields, Judy | IN | **SETTLED** |
| *Smith, et al. v. Ameriquest Mortgage Co., et al., Case no. 06-CV-04719 (N.D. Ill.)* | SD Ind. 06-cv-785 | Smith, Randall & Cindy | IN | **SETTLED** |
| *Stadaker, et al. v. Ameriquest Mortgage Co., Case No. 07-04431 (N.D. Ill.)* | MD Tenn. 3-07-409 | Dunbar, Lee | TN | **SETTLED** |

THIRD PARTY CLAIMS AGAINST MIS

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Ungar v. Ameriquest Mortgage Co., Case no. 06-CV-01736 (N.D. Ill.)* | MD Fla. 3-04-1296 | Ungar, Steven H. | FL | **SETTLED** |
| *Walczak-Daege, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01746 (N.D. Ill.)* | SD Ind. 07-cv-154 | Walczak-Daege, Tara & Daege, Jonathan | IN | **SETTLED** |
| *Washington, et al. v. Ameriquest Mortgage Co., et al., Case no. 07-CV-00327 (N.D. Ill.)* | WD Mich. 06-cv-201 | Washington, Everett & Jones, Monica A. | MI | **SETTLED** |
| *Wertepny, et al. v. Ameriquest Mortgage Co., et al., Case no. 05-CV-01402 (N.D. Ill.)* | ND Ill. 05-cv-1402 | Wertepny, Brett & Yvonne | IL | **Case removed from MDL** |
| *Whitsett, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04291 (N.D. Ill.)* | ED Mich. 08-cv-10478 | Whitsett, Carleton & Kimberly | MI | **NOT SETTLED** |

# EXHIBIT B

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Abruscato, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04548 (N.D. Ill.) | SD Ala. 08-00405 | Bodin, Harry | AL | Fidelity National Title Insurance Company | Settled |
| Adams, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01626 (N.D. Ill.) | WD Mich. 07-0063 | Adams, Glenn Adams, Laverne | MI | American Pioneer Title Insurance Co. | Settled |
| Adkins, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04741 (N.D. Ill.) | ND Ill. 07-1626 | Adkins, Sherry Adkins, James | IL | Ticor Title Insurance Co. | Settled |
| Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., et al., Case No. 08-cv-04296 (N.D. Ill.) | SD Cal. 08-00974 | Thorgusen, Tazuko | CA | Chicago Title Insurance Co. | Settled |
| Allan, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-02470 (N.D. Ill.) | D. Conn. 06-00118 | Edwards, George P. | CT | American Pioneer Title Insurance | Settled |
| Allan, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-02470 (N.D. Ill.) | D. Conn. 06-00118 | Sweeten, Kenneth F., Jr. Sweeten, Elizabeth | CT | Chicago Title Insurance Co. | Settled |
| Allgood v. Ameriquest Mortgage Co., et al., Case No. 08-cv-07279 (N.D. Ill.) | MD Ala. 08-0873 | Allgood, Kellie | AL | Fidelity National Title Insurance | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01981 (N.D. Ill.) | ND Ill. 06-01981 | Anderson, Dean Anderson, Diane | IL | Ticor Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Barboza, Benjamin Barboza, Manuel | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Holmes, Dennis Homes, Brenda | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Iwanczenko, John Iwanczenko, Maryann | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Spence-English, Sonia | CT | Commonwealth Land Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Bailey, Wray Bailey, Wendy | CT | Commonwealth Land Title | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Greene, Samuel | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Hasapes, Jason | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Huggins, Maurice Huggins, Pearl | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Leblanc, Scott | CT | Chicago Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Lehan, Timothy | CT | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Milardo, David<br>Milardo, Lucinda | CT | Ticor Title Insurance Co. | Not settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Muro, Robert | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Niese, Catherine | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Peterson, Harold<br>Zevallos, Elizabeth | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Sulinski, Peter Sulinski, Victoria | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Witham, Beth<br>Witham, Leon | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Kobialka, Edward<br>Kobialka, Ruth | CT | Lawyers Title Insurance Corporation | Settled |
| Balark, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02430 (N.D. Ill.) | ND Ill. 06-02430 | Balark, Eric<br>McMiller, Michelle | IL | Ticor Title Insurance Co. | Settled |
| Banuelos, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02680 (N.D. Ill.) | ND Ill. 08-02680 | Banuelos, Pedro<br>Banuelos, Celia | IL | Ticor Title Insurance Co. | Settled |
| Barletta v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-04560 (N.D. Ill.) | ND Ill. 06-04560 | Barletta, Pam | MI | American Pioneer Title Insurance | Settled |
| Beane, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01346 (N.D. Ill.) | WD Mich. 06-0217 | Beane, Virginia Beane, Robert | MI | American Pioneer Title Insurance Co. | Settled |
| Beaudoin v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-00133 (N.D. Ill.) | D RI 06-0480 | Beaudoin, Carol A.<br>Beaudoin, Ronald | RI | LandAmerica Commonwealth | Settled |
| Belval, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02469 (N.D. Ill.) | D. Conn. 06-00117 | Therrien, Gloria J. | CT | Fidelity National Title Insurance Company of New York | Not settled |
| Bennison, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-02775 (N.D. Ill.) | D RI 07-0100 | Lancaster, Christopher D'Ortona, Caroyln | RI | LandAmerica Commonwealth | Settled |
| Bergquist v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-01438 (N.D. Ill.) | ND Ill. 06-01438 | Bergquist, Sandra | IL | Ticor Title Insurance Co. | Settled |
| Bertenshaw, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-05708 (N.D. Ill.) | D RI 06-00374 | Nason, David<br>Nason, Rachel | RI | Ticor Title Insurance Co. | Settled |
| Besterfield v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02676 (N.D. Ill.) | ND Ill. 06-02676 | Besterfield, James | IL | Ticor Title Insurance Co. | Settled |
| Billings, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-01849 (N.D. Ill.) | ND Ill. 06-01849 | Billings, Jacob<br>Billings, Taylor | IL | Ticor Title Insurance Co. | Settled |
| Black, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-00129 (N.D. Ill.) | ED NY 06-5540 | Black, Jr. Terrance<br>Campbell, Rene | NY | Chicago Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | |
|---|---|---|---|---|
| Black, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00129 (N.D. Ill.) | ED NY 06-5540 | Gomez, Luz | NY | American Pioneer Title Insurance Co. | Settled |
| Black, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-04418 (N.D. Ill.) | ND Ill. 06-4418 | Black, Rose J. Black, David E., Sr. | MI | Ticor Title Insurance Co. | Settlement Pending |
| Blain, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-00124 (N.D. Ill.) | WD Mich. 06-0170 | Blain, Christena Blain, Thomas B. | MI | Ticor Title Insurance Co. | Settled |
| Bowden, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-05991 (N.D. Ill.) | ND Ill. 06-05991 | Bowden, Brenda Bowden, Darron | IL | Lawyers Title Insurance Corporation | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Bowe, Michael | CT | Chicago Title Insurance Co. | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Copeland, Kevin | CT | Ticor Title Insurance Co. | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Desrosiers, Wilfred Desrosiers, Barbara | CT | Ticor Title Insurance Co. | Not settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Bathin, Drucie | CT | Ticor Title Insurance Co. | Settled |
| Bradley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-03011 (N.D. Ill.). | SD AL 08-0183 | Higgins, Justin Higgins, Heather | AL | Ticor Title Insurance Co. | Settled |
| Bricker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04528 (N.D. Ill.) | ND Ill. 06-04528 | Bricker, Anthony Bricker, Michelle | IL | Ticor Title Insurance Co. | Settled |
| Britt, et al. v. AMC Mortgage Services, et al., Case No. 07-cv-00351 (N.D. Ill.) | ND Ill. 07-0351 | Britt, Robert Britt, Tammy | IL | Ticor Title Insurance Co. | Settled |
| Brown v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04723 (N.D. Ill.) | ND Ill. 05-04723 | Brown, Dorothy | IL | Ticor Title Insurance Co. | Settled |
| Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05111 (N.D. Ill.) | ND Ill. 05-05111 | Brown, Kenneth Brown, Monica | IL | Lawyers Title Insurance Corporation | Settled |
| Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02830 (N.D. Ill.) | ND Ill. 06-02830 | Brown, Calvin Brown, Dora | IL | Ticor Title Insurance Co. | Settled |
| Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-04874 (N.D. Ill.) | D Minn. 07-2653 | Buck, Bruce Buck, Shannon | MN | American Pioneer Title Insurance Co. | Not settled |
| Buckner v. Ameriquest Mortgage Co., et al., Case No. 05-cv-06808 (N.D. Ill.) | ND Ill. 05-06808 | Buckner, Jacqueline | IL | Ticor Title Insurance Co. | Settled |
| Bumpers, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00553 (N.D. Ill.) | ND Ill. 07-00553 | Bumpers, Henry Bumpers, Elizabeth | IL | Lawyers Title Insurance Corporation | Settled |
| Burgess, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06748 (N.D. Ill.) | ED Mich. 06-13734 | Burgess, Ernest Burgess, Peggy | MI | American Pioneer Title Insurance Co. | Settled |
| Burgess, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06748 (N.D. Ill.) | ED Mich. 06-13734 | Chaumley, Sarah | MI | American Pioneer Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Butt, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Bowles, Karen | MA | Commonwealth Land Title Co. | Settled |
|---|---|---|---|---|---|
| Butt, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Braz, Gary Braz, Anita | MA | Commonwealth Land Title Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Butt, Stephanie Butt, James | MA | LandAmerica Commonwealth | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | O'Donnell, Brian M. | MA | Commonwealth Land Title Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Ramos, Leonor C. | MA | Lawyers Title Insurance Corporation | Settled |
| Chandler, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00310 (N.D. Ill.) | D Mass. 06-11779 | Chandler, Jennifer | MA | Fidelity National Title Insurance Company | Settled |
| Churchill, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01026 (N.D. Ill.) | WD Mich. 06-00209 | Churchill, Dale Churchill, Kelley | MI | Transnation Title Insurance Co. | Not settled |
| Clarke, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04201 (N.D. Ill.) | ND Ill. 06-04201 | Clarke, Christopher Clarke, Karie | IL | Ticor Title Insurance Co. | Settled |
| Clemons v. Argent Mortgage Co., et al., Case No. 09-cv-00452 (N.D. Ill.) | ND Ill. 09-00452 | Clemons, Natalie | MI | Lawyers Title Insurance Corporation | Settlement Pending |
| Cleveland v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04306 (N.D. Ill.) | ND Ill. 06-4306 | Cleveland, Robert | WA | Transnation Title Insurance Co. | Settled |
| Coleman, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-02459 (N.D. Ill.) | ND Ga. 07-0383 | Coleman, Arthur Coleman, Ethelyn | IL | Lawyers Title Insurance Corporation | Not settled |
| Coleman, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03577 (N.D. Ill.) | ND Ga. 07-0383 | Coleman, Nancy Elder Elder, Robert | GA | Lawyers Title Insurance Corporation | Not settled |
| Conner, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-00121 (N.D. Ill.) | WD Mich. 06-0163 | Conner, Douglas S. Conner, Cherie E. | MI | Lawyers Title Insurance Corporation | Settled |
| Cooley, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-07182 (N.D. Ill.) | SD Ala. 06-00215 | Cooley, Kandee Cooley, Wilbert | AL | Chicago Title Insurance Co. | Not settled |
| Damm, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04032 (N.D. Ill.) | D. Conn. 06-00434 | Osten, Michael Osten, Maria | FL | Ticor Title Insurance Co. | Settled |
| Davis v. Argent Mortgage Co., et al., Case No. 07-cv-00313 (N.D. Ill.) | D Mass. 06-40247 | Davis, Deborah J. | MA | Transnation Title Insurance Co. | Settled |
| Davis v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00525 (N.D. Ill.) | ND Ill. 07-00525 | Davis, Sonja Davis, Donya | IL | Ticor Title Insurance Co. | Settled |
| Davis, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01344 (N.D. Ill.) | WD Mich. 06-0214 | Davis, Michael Davis, Janice | MI | Chicago Title Insurance Co. | Settled |
| Derda, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03517 (N.D. Ill.) | ED Mich. 06-1649 | Derda, Cindy Derda, Paul | MO | American Pioneer Title Insurance Co. | Not settled |
| Dickerson v. Ameriquest Mortgage Co., et al., Case No. 08-cv-03252 (N.D. Ill.) | MD Tenn. 07-01272 | Dickerson, Mark | TN | Chicago Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Diggins v. Ameriquest Mortgage Co., et al., Case No. 06-cv-07017 (N.D. Ill.) | ND Ill. 06-7017 | Diggins, Janet | IL | Ticor Title Insurance Co. | Settled |
| Doolittle, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05033 (N.D. Ill.) | ND Ill. 05-05033 | Doolittle, Edward Doolittle, Babette | IL | Ticor Title Insurance Co. | Settled |
| Duchene v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06750 (N.D. Ill.) | ED Mich. 06-13778 | Duchene, David John | MI | Ticor Title Insurance Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Aguiar, Paul Aguiar, Guilhermina | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Bailey, James H. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Barrett, Linda | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Burton, Kenneth G. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Dorney, Joan Dorney, James | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Duhamel, Sandra L. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Isom, Dennis Isom, Lisa | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Kudyba, Krystyna | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Lenahan, Richard | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Lepore, Anthony Lepore, Lori | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Mandeville, Darlene L. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Pepper, Michael Pepper, AnnMarie | RI | Commonwealth Land Title Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Booth, Sallie | CT | Commonwealth Land Title Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Dugan, James Dugan, Donna | CT | Chicago Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | General, Gevaisa General, Ronald | CT | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Juano, Charlie<br>Juano, Mylani | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Lyles, Audrey | CT | Ticor Title Insurance Co. | Not settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Potter, John<br>Potter, Lisa | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Rondeau, Jan<br>Rondeau, Mathias | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Soto, Joanne<br>Soto, Jose | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Walz, Steve<br>Walz, Suellen | CT | Ticor Title Insurance Co. | Settled |
| Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04547 (N.D. Ill.) | SD Ala. 08-00360 | Grayson, Erwin<br>Grayson, Lillian | AL | Commonwealth Land Title Insurance Co. | Settled |
| Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04547 (N.D. Ill.) | SD Ala. 08-00360 | Morgan, Robert<br>Morgan, Marjorie | AL | Commonwealth Land Title Insurance Co. | Settled |
| Elliot-cv-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06191 (N.D. Ill.) | ND Ill. 07-06191 | Faust, Gwen<br>Russell, Eileen | NY | Ticor Title Insurance Co. | Settled |
| Evans v. Ameriquest Mortgage Co., et al., Case No. 09-cv-01150 (N.D. Ill.) | D Kan. 08-4046 | Evans, Cheryl E. | KS | Ticor Title Insurance Co. | Not settled |
| Fagnant, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00331 (N.D. Ill.) | D RI 06-0494 | Townes, James | RI | Commonwealth Land Title Co. | Settled |
| Ferrara, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06867 (N.D. Ill.) | ND Ill. 07-6867 | Martindell, Donald<br>Martindell, Wanda | IN | Fidelity National Title Insurance Company | Settled |
| Filian, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02826 (N.D. Ill.) | ND Ill. 06-02826 | Filian, Carlos<br>Filian, Alicia Margarita | IL | Ticor Title Insurance Co. | Settled |
| Fox v. Ameriquest Mortgage Co., Case No. 07-cv-03938 (N.D. Ill.) | SD Ala. 07-0274 | Fox, Michael A. | AL | Fidelity National Title Insurance Company | Settled |
| Frazier v. Argent Mortgage Co., Case No. 08-cv-03010 (N.D. Ill.) | MD Ala. 08-00221 | Hall-Frazier, Cheryl Ann | AL | Fidelity National Title Insurance Company | Settled |
| Freeberg, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06717 (N.D. Ill.) | ND Ill. 06-06717 | Freeberg, Marianne<br>Freeberg, Oscar | IL | Lawyers Title Insurance Corporation | Settled |
| Fuller, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00291 (N.D. Ill.) | ND Ill. 07-00291 | Fuller, Kurt<br>Fuller, Nancy | TX | Fidelity National Title Insurance Company | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Gelman, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04684 (N.D. Ill.) | ND Ill. 06-04684 | Gelman, Carl Gelman, Hope | FL | Commonwealth Land Title Co. | Settled |
|---|---|---|---|---|---|
| Gerbig, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04868 (N.D. Ill.) | ND Ill. 06-04868 | Gerbig, Karen Huston, Mary Christine | IL | Ticor Title Insurance Co. | Settled |
| Giuditta v. Ameriquest Mortage Co., et al., Case No. 07-cv-00112 | D MA 06-11778 | Giuditta, Edward | MA | Commonwealth Land Title Co. | Settled |
| Goodell, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03583 (N.D. Ill.) | SD Tex. 07-1634 | Goodell, Lee Goodell, Rebecca | TX | Alamo Title Insurance Co. | Settled |
| Grabowski v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02549 (N.D. Ill.) | ND Ill. 06-2549 | Grabowski, Peter | IL | Ticor Title Insurance Co. | Settled |
| Grabs v. Argent Mortgage Co., et al., Case No. 06-cv-02809 (N.D. Ill.) | ND Ill. 06-2809 | Grabs, Fredrich W. | IL | Lawyers Title Insurance Corporation | Settled |
| Green v. Argent Mortgage Co., et al., Case No. 06-cv-02045 (N.D. Ill.) | ND Ill. 06-2045 | Green, Viola | IL | Lawyers Title Insurance Corporation | Settled |
| Green, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06945 (N.D. Ill.) | ND Ill. 06-6945 | Green, Donald Green, Sharon | IN | Fidelity National Title Insurance Company | Settlement Pending |
| Guillemette, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01509 (N.D. Ill.) | D Mass. 06-12261 | Guillemette, Michael A. Guillemette, Michelle | MA | Ticor Title Insurance Co. | Settled |
| Hagan v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03943 (N.D. Ill.) | WD Wash. 07-0465 | Hagan., Carolyn | WA | Commonwealth Land Title Co. | Settlement Pending |
| Harris v. Ameriquest Mortgage Co., Case No. 05-cv-04025 (N.D. Ill.) | ND Ill. 05-04025 | Harris, Castella Williams | IL | Fidelity National Title Insurance Company | Settled |
| Harris v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04040 (N.D. Ill.) | CD Ill. 06-4030 | Harris, Melissa D. | IL | Ticor Title Insurance Co. | Settled |
| Harris, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-03048 (N.D. Ill.) | ND Ill. 06-03048 | Harris, Sandra Harris, Norman | IL | Ticor Title Insurance Co. | Settled |
| Hawkins v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01848 (N.D. Ill.) | ND Ill. 06-01848 | Hawkins, Nile E. | IL | Ticor Title Insurance Co. | Settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Holt v. Ameriquest Mortgage Co. , Case No. 07-cv-03843 (N.D. Ill.) | ND Ill. 07-03843 | Holt, Geraldine | IL | Ticor Title Insurance Co. | Not settled |
| Holzmeister v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05911 (N.D. Ill.) | ND Ill. 05-05911 | Holzmeister, Michael | IL | Lawyers Title Insurance Corporation | Settled |
| Horne, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04715 (N.D. Ill.) | SD Ill. 06-0423 | Horne, Mary Ann Parker, Ann M. | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Howze, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01624 (N.D. Ill.) | WD Mich. 07-00061 | Howze, Tregg E. Howze, Wanda L. | MI | American Pioneer Title Insurance | Settled |
| Igaz, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00126 (N.D. Ill.) | WD Mich. 06-00173 | Igaz, Michael Igaz, Connie | MI | American Pioneer Title Insurance | Settled |
| Ivery, et al. v. Ameriquest Mortgage Co. , Case No. 08-cv-04293 (N.D. Ill.) | WD Tenn. 08-02205 | Ivery, Jerry Ivery, Jacqueline | TN | American Pioneer Title Insurance | Not settled |
| Jenkins v. Argent Mortgage Co., et al., Case No. 06-cv-02044 (N.D. Ill.) | ND Ill. 06-02044 | Jenkins, Deborah H. | CT | Commonwealth Land Title Insurance Co. | Settled |
| Johnson v. Ameriquest Mortgage Co, et al., Case No. 08-cv-07283 (N.D. Ill.) | SD Ga. 08-00143 | Johnson, Alfred | GA | Security Union Title Insurance Company | Settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00772 (N.D. Ill.) | ND Ill. 07-00772 | Johnson, Karen Johnson, Stanley | IL | Ticor Title Insurance Co. | Not settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06231 (N.D. Ill.) | SD Ala. 07-0648 | Overstreet, Layton | AL | Commonwealth Land Title Insurance Co. | Settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06231 (N.D. Ill.) | SD Ala. 07-0648 | Pipkins, Richard | AL | Ticor Title Insurance Co. | Settled |
| Joyner, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06784 (N.D. Ill.) | ND Ill. 06-06784 | Joyner, Preston Joyner, Delana | IL | Ticor Title Insurance Co. | Settlement Pending |
| Jude, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-01691 (N.D. Ill.) | ND Ill. 06-1691 | Jude, Bobby Jude, Kellie | IL | Ticor Title Insurance Co. | Settled |
| Karlin v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00075 (N.D. Ill.) | ND Ill. 07-0075 | Karlin, David | IL | Ticor Title Insurance Co. | Settled |
| Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04462 (N.D. Ill.) | ND Ill. 08-04462 | Levine, Bruce McCorkle, Daniel | PA | Chicago Title Insurance Co. | Settled |
| Key v. Ameriquest Mortgage Co., et al., Case No. 05-cv-01077 (N.D. Ill.) | ND Ill. 05-01077 | Key, Earl E. | IL | Lawyers Title Insurance Corporation | Settled |
| Kielczewski v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00332 (N.D. Ill.) | D RI 06-0495 | Kielczewski, Anna M. | RI | Commonwealth Land Title Insurance Co. | Settled |
| Korlacki v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05704 (N.D. Ill.) | D RI 06-0231 | Korlacki, Stephen R. | RI | Commonwealth Land Title Insurance Co. | Settled |
| Kosla, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01630 (N.D. Ill.) | WD Mich. 07-00088 | Kosla, Christine Kosla, Joseph | MI | American Pioneer Title Insurance Co. | Settled |
| Krise, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05700 (N.D. Ill.) | WD Mich. 06-00529 | Krise, George D. Haynes, Dana S. | MI | American Pioneer Title Insurance Co. | Settled |
| Kukla v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04720 (N.D. Ill.) | ED Mich. 06-12466 | Kukla, Mike A. | MI | American Pioneer Title Insurance Co. | Settled |
| Landgren v. Argent Mortgage Co., et al., Case No. 06-cv-06766 (N.D. Ill.) | WD Mich. 06-0696 | Landgren, David E. | MI | Transnation Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Lappin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05147 (N.D. Ill.) | ND Ill. 06-05147 | Lappin, William Lappin, Linda | IL | Ticor Title Insurance Co. | Settlement Pending |
| Leal v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02475 (N.D. Ill.) | ND Ill. 06-0275 | Leal, Patricia | IL | Commonwealth Land Title Insurance Co. | Settled |
| Lewis, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03939 (N.D. Ill.) | SD Ala. 07-0349 | Lewis, Benjamin Lewis, Maia | AL | Ticor Title Insurance Co. | Settled |
| L'Heureux, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01028 (N.D. Ill.) | D RI 06-00511 | Gayauski, Peter Gayauski, Donna | RI | Commonwealth Land Title Insurance Co. | Settled |
| L'Heureux, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01028 (N.D. Ill.) | D RI 06-00511 | Farrell, Michelle | RI | Commonwealth Land Title Insurance Co. | Settled |
| L'Heureux, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01028 (N.D. Ill.) | D RI 06-00511 | Silva, Steven | RI | Commonwealth Land Title Insurance Co. | Settled |
| Luedtke, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04644 (N.D. Ill.) | ND Ill. 05-04644 | Luedtke, Roger Luedtke, Christine | IL | Ticor Title Insurance Co. | Settled |
| Lurry-cv-Payne v. Town & Country Credit Corp., et al., Case No. 06-cv-01547 (N.D. Ill.) | ND Ill. 06-01547 | Lurry-Payne, Angela | IL | Ticor Title Insurance Co. | Settled |
| Lyness, et al. v. Ameriquest Mortgage Co. , Case No. 07-cv-01512 (N.D. Ill.) | D Mass. 06-30216 | Lyness, Gary Lyness, Linda | MA | Commonwealth Land Title Insurance Co. | Settled |
| Macswain v. Ameriquest Mortgage Co. , Case No. 07-cv-00110 (N.D. Ill.) | D Mass. 06-11776 | Macswain, Andrea Clark, Stephen | MA | Commonwealth Land Title Insurance Co. | Settled |
| Madden, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-04870 (N.D. Ill.) | SD Ala. 07-0359 | Marshall, Mondria | AL | Commonwealth Land Title Insurance Co. | Settled |
| Magliano, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01945 (N.D. Ill.) | ND Ill. 06-1945 | Magliano, Mike Magliano, Judith | IL | Ticor Title Insurance Co. | Settled |
| Martin v. Argent Mortgage Co. , Case No. 06-cv-01947 (N.D. Ill.) | ND Ill. 06-1947 | Martin, Johnny A. | IL | Commonwealth Land Title Insurance Co. | Settled |
| Martin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06761 (N.D. Ill.) | D Mass. 06-40197 | Crandall, Gary | MA | Commonwealth Land Title Insurance Co. | Settled |
| Martin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06761 (N.D. Ill.) | D Mass. 06-40197 | Martin, Shelly Martin, Joseph | MA | Commonwealth Land Title Insurance Co. | Settled |
| McCall, et al. v. Ameriquest Mortgage Co, et al., Case No. 06-cv-03126 (N.D. Ill.) | D. Conn. 06-00384 | Passaro, Sherrie L. | CT | Chicago Title Insurance Co. | Settled |
| McLin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-02460 (N.D. Ill.) | ND Ill. 07-02460 | McLin, Dwayne McLin, Bridgette | IL | Ticor Title Insurance Co. | Not settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | |
|---|---|---|---|---|
| Meek, et al. v. Ameriquest Mortgage Co., et al., Case No. 09-cv-00217 (N.D. Ill.) | D Ohio 07-03781 | Meek, Richard Meek, Kelly | OH | Commonwealth Land Title Insurance Co. | Not settled |
| Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-01386 (N.D. Ill.) | ND Ill. 09-0217 | Mejia, Jose Mejia, Rose | IL | Ticor Title Insurance Co. | Settlement Pending |
| Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-01386 (N.D. Ill.) | ND Ill. 09-0217 | Zahirovic, Osman Zahirovic, Azra | IL | Ticor Title Insurance Co. | Settled |
| Mikowski, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01737 (N.D. Ill.) | ND Ind. 05-0411 | Mikowski, Joseph Mikowski, Patricia | IN | Fidelity National Title Insurance Company | Settled |
| Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-05930 (N.D. Ill.) | MD Ga. 08-00117 | Jennings, Larry | GA | Lawyers Title Insurance Corporation | Settled |
| Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-05930 (N.D. Ill.) | MD Ga. 08-00117 | McCrum, Jerry McCrum, Jeanne | GA | Lawyers Title Insurance Corporation | Settled |
| Moss, et al. v. Deutsche Bank National Trust Co., et al., Case No. 06-cv-06754 (N.D. Ill.) | D RI 06-00389 | Negri, Laurie Negri, Michael | RI | Commonwealth Land Title Insurance Co. | Settled |
| Neubeck, et al. v. Ameriquest Mortgage Co., et al., Case No. 09-cv-00795 | ND Ill. 09-00795 | Neubeck, Christopher Neubeck, Peggy | IL | Ticor Title Insurance Co. | Settled |
| Nyepon, v. WM Specialty Mortgage, et al., Case No. 08-cv-04545 (N.D. Ill.) | D. Mass. 08-01109 | Nyepon, Francis Whrattee | MA | Commonwealth Land Title Insurance Co. | Not settled |
| O'Keefe, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-05878 (N.D. Ill.) | ND Ill. 07-05878 | O'Keefe, Michael, III O'Keefe, Susan | NY | Chicago Title Insurance Co. | Settlement Pending |
| O'Neil, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-06375 (N.D. Ill.) | ND Ill. 07-06375 | O'Neil, Dennis O'Neil, Rita | MA | Chicago Title Insurance Co. | Settled |
| Onesimus, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00620 (N.D. Ill.) | ND Ill. 07-00620 | Onesimus, Joseph Onesimus, Myra | IL | Ticor Title Insurance Co. | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05701 (N.D. Ill.) | WD Mich. 06-0618 | Parker, Randy Parker, Carolyn | FL | Ticor Title Insurance Co. | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Bridges, LaFranco | AL | Fidelity National Title Insurance Company | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Jones, Janie | AL | Fidelity National Title Insurance Company | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Kervin, William | AL | Ticor Title Insurance Co. of Florida | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Jones, Michael Jones, Debbie | AL | Lawyers Title Insurance Corporation | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Abbatematteo, Joann Abbatematteo, Joseph | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Buniski, Carolyn F. | CT | Commonwealth Land Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Cavallo, Matthew | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Charette, Heidi Charette, Richard | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Coutant, Jeffrey Coutant, Sharon | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Cue, Willie Mae | CT | Lawyers Title Insurance Corporation | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Dell, Simon | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Hospod, Montria Rosh, Michael | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Pascoe, Dwuith Pascoe, Tanya | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Pasacreta, Louis | AL | American Pioneer Title Insurance Co. | Settled |
| Patterson v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00726 (N.D. Ill.) | ND Ill. 07-00726 | Patterson, Estelle | IL | Ticor Title Insurance Co. | Settled |
| Pecor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01511 (N.D. Ill.) | D Mass. 06-30216 | McCray, Frances McCray, Harold | MA | Commonwealth Land Title Insurance Co. | Settled |
| Pecor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01511 (N.D. Ill.) | D Mass. 06-30216 | Pecor, Joseph Pecor, Jacqueline | MA | Ticor Title Insurance Co. | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Crocker, David | MA | Fidelity National Title Insurance Company | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Delgado, John F. | MA | LandAmerica Commonwealth | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Gaeta, Joseph Gaeta, Dorothy | MA | Fidelity National Title Insurance Company | Settled |
| Perry v. Ameriquest Mortgage Co., et al., Case No. 05-cv-06172 (N.D. Ill.) | ND Ill. 05-06172 | Perry, Judy | IL | Ticor Title Insurance Co. | Not settled |
| Peterson v. Argent Mortgage Co., et al., Case No. 08-cv-07281 (N.D. Ill.) | CD Cal. 08-06302 | Peterson, Cedric | CA | Chicago Title Insurance Co. | Not settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Punch, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06753 (N.D. Ill.) | ED NY 06-4811 | Jones, Mona Lee | NY | Chicago Title Insurance Co. | Settled |
| Punch, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06753 (N.D. Ill.) | ED NY 06-4811 | Jones, Sentual Palmer, Cecily | NY | Ticor Title Insurance Co. | Settled |
| Purdy-Roth, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-01738 (N.D. Ill.) | SD Ind. 05-01618 | Purdy-Roth, Katrina D. Roth, Jerry | IN | Fidelity National Title Insurance Company | Settlement Pending |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Benoit, Ronald Benoit, Monique | RI | Fidelity National Title Insurance Company | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Dupuis, Glenn Dupuis, Holly | RI | LandAmerica Commonwealth | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Rita, Linda L. | RI | Commonwealth Land Title Insurance Co. | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Singleton, LuAnn | RI | Commonwealth Land Title Insurance Co. | Settled |
| Rehbock v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01581 (N.D. Ill.) | ND Ill. 06-1581 | Rehbock, Charles Rehbock, Linda | IL | Ticor Title Insurance Co. | Settlement Pending |
| Robinson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06763 (N.D. Ill.) | ED Mich. 06-14228 | Robinson, Shree Robinson, James | MI | American Pioneer Title Insurance Co. | Settled |
| Rocco, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02897 (N.D. Ill.) | ND Ill. 06-02897 | Rocco, Joseph Rocco, Nancy | IL | Ticor Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02187 (N.D. Ill.) | ND Ill. 06-2187 | Rodriguez, Ralph Chapman, Barbara | MI | American Pioneer Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01082 (N.D. Ill.) | ND Ill. 07-1082 | Rodriguez, Jose Albarran, Virginia | IL | Ticor Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03585 (N.D. Ill.) | D Mass. 07-01032 | Rodriguez, Hector Rodriguez, Brenda | MA | Chicago Title Insurance Co. | Settled |
| Rodriguez, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-01950 (N.D. Ill.) | ND Ill. 06-01950 | Rodriguez, Jose Rodriguez, Lynore | IL | Ticor Title Insurance Co. | Settled |
| Rogers v. Town & Country Credit, et al., Case No. 06-cv-02736 (N.D. Ill.) | ND Ill. 06-02736 | Rogers, Truman | IL | Ticor Title Insurance Co. | Settlement Pending |
| Roop, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01347 (N.D. Ill.) | WD Mich. 06-0218 | Roop, Christopher R. Roop, Sarah | MI | Ticor Title Insurance Co. | Not settled |
| Rosemon, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06441 (N.D. Ill.) | ND Ill. 06-06441 | Rosemon, Everett Rosemon, Grundia | IL | Ticor Title Insurance Co. | Settled |
| Rupert, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-05065 (N.D. Ill.) | SD Ala. 07-0548 | Tipton, Hugh Tipton, Mary | AL | Commonwealth Land Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Salazar, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 05-cv-04162 (N.D. Ill.) | ND Ill. 05-04162 | Salazar, Sergio Salazar, Guadalupe | IL | Lawyers Title Insurance Corporation | Settled |
| Salazar, et al. v. Argent Mortgage Co., et al.,  Case No. 08-cv-03875 (N.D. Ill.) | ND Ill. 05-04162 | Salazar, Ascencio Salazar, Alicia | IL | Lawyers Title Insurance Corporation | Settlement Pending |
| Scott, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06786 (N.D. Ill.) | ND Ill. 06-06786 | Scott, George Scott, Cynthia | MS | Fidelity National Title Insurance Company | Settlement Pending |
| Sedgwick, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02333 (N.D. Ill.) | ND Ill. 06-02333 | Sedgwick, Kelly Sedgwick, JoLynn | IL | Lawyers Title Insurance Corporation | Settled |
| Seger, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01342 (N.D. Ill.) | SD Ill. 07-0060 | Seger, John Seger, Deanna | IL | Lawyers Title Insurance Corporation | Settled |
| Sievers, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-01734 (N.D. Ill.) | D. Conn. 05-01296 | Sievers, Jerome Sievers, Cheryl (Ronald I. Chorches Bankruptcy Trustee of the Bankrupt estate) | CT | Ticor Title Insurance Co. | Settled |
| Simmons v. AMC Mortgage Services, Inc., et al.,  Case No. 07-cv-00135 (N.D. Ill.) | D RI 06-1092 | Simmons, Edward | RI | Commonwealth Land Title Insurance Co. | Settled |
| Sims v. Ameriquest Mortgage Co., et al., Case No. 07-cv-02462 (N.D. Ill.) | ND Ill. 07-02462 | Sims, Ivan | IL | Ticor Title Insurance Co. | Not settled |
| Skanes v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06765 (N.D. Ill.) | WD Mich. 06-2493 | Skanes, Barbara J. | MI | American Pioneer Title Insurance | Settled |
| Smith v. Ameriquest Mortgage Co. , Case No. 06-cv-06755 (N.D. Ill.) | D SC 06-2493 | Smith, Wendy | SC | American Pioneer Title Insurance | Settled |
| Smith v. Town & Country Credit Corp. et al.,  Case No. 06-cv-03704 (N.D. Ill.) | ND Ill. 06-3704 | Smith, King | IL | Ticor Title Insurance Co. | Not settled |
| Smith, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 05-cv-00648 (N.D. Ill.) | ND Ill. 05-0648 | Smith, Eric Yanong, Guillermina | IL | Lawyers Title Insurance Corporation | Settled |
| Smith, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02828 (N.D. Ill.) | ND Ill. 06-02828 | Smith, Edward Smith, Gail | IL | Ticor Title Insurance Co. | Settlement Pending |
| Snowden v. Ameriquest Mortgage Co. , Case No. 07-cv-06711 (N.D. Ill.) | SD Ala. 07-0709 | Snowden, Allie Bell | AL | Commonwealth Land Title Insurance Co. | Settled |
| Stratford, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01343 (N.D. Ill.) | WD Mich. 07-0048 | Stratford, Samuel Stratford, Christina | MI | American Pioneer Title Insurance Co. | Settled |
| Sutton, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-04714 (N.D. Ill.) | SD Ill. 06-0407 | Sutton, Daniel Sutton, Jeanie | IL | Ticor Title Insurance Co. | Settled |
| Swanigan, et al. v. Argent Mortgage Co., et al.,  Case No. 07-cv-03315 (N.D. Ill.) | ND Ill. 07-03315 | Swanigan, Elgin Swanigan, Denise | IL | Fidelity National Title Insurance Company | Not settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Szurley v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00114 (N.D. Ill.) | D Mass. 06-30175 | Szurley, Andrew | MA | Fidelity National Title Insurance Company | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Baez, Juan | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Bolo, Jorge Bolo Luisa | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Collister, Ananais Collister Ethel | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Cox, Michael Cox Susan (Lawrence) | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Guyton, Johanna | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Hill, Elizabeth | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Jaime, Alfredo Ana Velia | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Lara, Maria Garcia, Wences | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Lee, Carey Lee, Denise | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Quire, Selvin Quire, Beatrice | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Rivera, Cruz | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Terry, Rose | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Watt, Terry Parnell, Roy | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Wells, Harold | IL | Ticor Title Insurance Co. | Settled |
| Thibodeau, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05148 (N.D. Ill.) | ND Ill. 06-05148 | Thibodeau, Chantel Thibodeau, Jeffrey | NH | Chicago Title Insurance Co. | Settled |
| Thomas, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06232 (N.D. Ill.) | SD Ala. 07-00652 | Henderson, Irma | AL | Commonwealth Land Title Insurance Co. | Settled |
| Thompson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01546 (N.D. Ill.) | ND Ill. 06-1546 | Thompson, Kenneth Thompson, Linda | IL | Ticor Title Insurance Co. | Settled |
| Thompson v. Town & Country Credit Corp., et al., Case No. 07-cv-02770 (N.D. Ill.) | DC RI 07-117 | Thompson, Michael | RI | Commonwealth Land Title Co. | Settled |
| Tieri v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02683 (N.D. Ill.) | ND Ill. 06-2683 | Tieri, Rocco C. | IL | Ticor Title Insurance Co. | Settled |
| Titus-Ashford v. Ameriquest Mortgage Co., et al., Case No. 06-cv-07062 (N.D. Ill.) | ND Ill. 06-7062 | Titus-Ashford, Jacqueline | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Treadwell, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-01078 (N.D. Ill.) | ND Ill. 05-1078 | Treadwell, Gilbert Treadwell, Genelle | IL | Fidelity National Title Insurance Company of New York | Settled |
| Tucker v. Argent Mortgage Co., et al., Case No. 08-cv-00992 (N.D. Ill.) | ND Ill. 08-00992 | Tucker, Sarah | IL | Lawyers Title Insurance Corporation | Not settled |
| VanderPol, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06752 (N.D. Ill.) | WD Mich. 06-00652 | VanderPol, William VanderPol, Trudy | MI | Fidelity National Title Insurance Company | Settled |
| Veinot, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-04034 (N.D. Ill.) | D. Conn. 06-00488 | Veinot, Brian K. Veinot, Laura L. | CT | Fidelity National Title Insurance Company | Settled |
| Vincer v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06749 (N.D. Ill.) | ED MI 06-13735 | Vincer, Daniel | MI | Ticor Title Insurance Co. of Florida | Settled |
| Walker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02807 (N.D. Ill.) | ND Ill. 06-02807 | Walker, Tyrone Walker, Betty | IL | Ticor Title Insurance Co. | Not settled |
| Warner, et al. v. Ameriquest Mortgage Co., Case No. 07-cv-05283 (N.D. Ill.) | SD Ala. 07-00574 | Terrell, Gloria J. | AL | Fidelity National Title Insurance Company | Settled |
| Warner, et al. v. Ameriquest Mortgage Co., Case No. 07-cv-05283 (N.D. Ill.) | SD Ala. 07-00574 | Warner, Iris | AL | Fidelity National Title Insurance Company | Settled |
| Warner, et al. v. Ameriquest Mortgage Co., Case No. 07-cv-05283 (N.D. Ill.) | SD Ala. 07-00574 | Orr, Aquanita | AL | Ticor Title Insurance Co. of Florida | Settled |
| Warren v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04415 (N.D. Ill.) | ND Ill. 06-4415 | Warren, Sheila Warren, Ronald | OR | Lawyers Title Insurance Corporation | Settled |
| Wayland v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00319 (N.D. Ill.) | WD Mich. 06-00182 | Wayland, Clarence | MI | American Pioneer Title Insurance | Settled |
| Wayne, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00274 (N.D. Ill.) | ND Ill. 07-0274 | Wayne, Robert Wayne, Twila | OH | Fidelity National Title Insurance Company | Settled |
| Wessel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01899 (N.D. Ill.) | ND Ill. 08-7280 | Wessel, Kevin Wessel, Sherry | IL | American Pioneer Title Insurance Co. | Settled |
| Whitaker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-07280 (N.D. Ill.) | ND Ala. 08-02096 | Webb, Priscilla C. | AL | Lawyers Title Insurance Corporation | Settled |
| Whitsett v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05342 (N.D. Ill.) | ND Ill. 06-5342 | Whitsett, Shalese | MI | American Pioneer Title Insurance | Settled |
| Whittall v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00111 (N.D. Ill.) | D. Mass. 06-11777 | Whittall, Constance | MA | Fidelity National Title Insurance Company | Settled |
| Williams v. Ameriquest Mortgage Co., Case No. 07-cv-04869 (N.D. Ill.) | SD Ala. 07-0325 | Williams, Victoria | AL | Commonwealth Land Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| | | | | | |
|---|---|---|---|---|---|
| Williams v. Ameriquest Mortgage Co. , Case No. 08-cv-01581 (N.D. Ill.) | SD Ala. 07-0882 | Williams, Claude | AL | Fidelity National Title Insurance Company of New | Settled |
| Wilson, et al. v. Argent Mortgage Co., et al.,  Case No. 07-cv-01747 (N.D. Ill.) | ED Mich. 07-10554 | Wilson, Kurt H., Sr. Wilson, Teresa R. | MI | Transnation Title Insurance Co. | Settled |
| Wisniewski, et al. v. Town & Country Credit Corp., et al.,  Case No. 06-cv-02697 (N.D. Ill.) | ND Ill. 06-2697 | Wisniewski, Joseph Wisniewski, Tasha | IL | Lawyers Title Insurance Corporation | Settled |
| Wright, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01027 (N.D. Ill.) | WD Mich. 06-0210 | Wright, Evelyn Battle, Mary | MI | Fidelity National Title Insurance Company | Settled |
| Zarate v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04696 (N.D. Ill.) | ND Ill. 05-4696 | Zarate, Ramon | IL | Chicago Title Insurance Co. | Settled |
| Zaremba, et al. v. Ameriquest Mortgage Co. , Case No. 07-cv-00312 (N.D. Ill.) | D. Mass. 06-30176 | Zaremba, Paul Zaremba, Roberta | MA | Ticor Title Insurance Co. | Not settled |

EXHIBIT C

THRID PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Anderson, Jr., John | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Barboza, Benjamin/Manuel | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Bessette, Beverley/Kathy | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Iwanczenko, John/Maryann | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Jensen, Keith | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Oliver, Pearl/Roosevelt | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Pokorny, Jr., John | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | O'Rourke, Rachel/Shaun | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Spence-English, Sonia | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Holmes, Dennis/Brenda | CT | Superior Closing | Settled |
| Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.) | D Conn. 3-06-209 | Szynal, Patricia/Michael | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Bailey, Wray/Wendy | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Garcia, Juan | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Holloway, Colin | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Kozlowski, Jeffrey/Ellen | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Lauzier, Bruce/Deborah | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Martinez, Carlos | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Patterson, Winson/Norma | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Smayda, Gregory/Kelly | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Thompson, Justin/Cynthia | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Valeriano, Armando/Anne | CT | Superior Closing | Settled |
| Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Carbone, Alfred | CT | Superior Closing | Settled |
| Belcher v. Ameriquest Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Belcher, Monique | CT | Superior Closing | Settled |
| Belcher v. Ameriquest Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Bryan, Edgar/Madge | CT | Superior Closing | Settled |
| Belcher v. Ameriquest Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Joseph, Sonia | CT | Superior Closing | Settled |

THRID PARTY CLAIMS AGAINST SUPERIOR

| | | | | | |
|---|---|---|---|---|---|
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Belcher/Ellis, Cynthia/Christopher | CT | Superior Closing | Settled |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Santiago, Luz | CT | Superior Closing | Settled |
| *Black v Ameriquest Case No. 07-CV-00129 (ND Ill.)* | ED NY 1-06-5540 | Jones, Cheryl/Arnold | NY | NRIS of NJ | Not settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Randall, Herbert/Anne | CT | Superior Closing | Settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Cocchiola, Dean | CT | Superior Closing | Settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Troetti, Mauro | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Morin, Anthony/Deborah | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Safferstein, Tricia/Gary | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest Case No. 06-CV-02471 (ND Ill.)* | D Conn. 3-06-119 | Lowman, Jo-Ann Rosemary | CT | Superior Closing | Not settled |
| *Brissett v. Ameriquest Case No. 07-CV-00130 (ND Ill.)* | SD NY 1-06-8130 | Sullivan, Pearl | NY | NRIS of NJ | Settled |
| *Brown v. Ameriquest Case No. 06-CV-01730 (ND Ill.)* | CD Cal. 05-285 | Cusanelli, Kevin/Maria | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Saucier, Mark/Heather | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Tierney, Patricia M. | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Monteiro, Artur | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Sollitto, Thomas A | CT | Superior Closing | Settled |
| *Davis v. Argent Case No. 07-CV-00313 (ND Ill.)* | D Mass. 4-06-40247 | Davis, Deborah J. | MA | Taylor Abstract | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Stewart-Eagles, Donna | CT | Superior Closing | Not settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Adrian, Humberto | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Duncan, Calvin | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Rankin, Nicole | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Jennings, Shawn/Yvonne | CT | Superior Closing | Settled |

THRID PARTY CLAIMS AGAINST SUPERIOR

| | | | | | |
|---|---|---|---|---|---|
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Howlett, Beverly | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Tofil/Robar, Todd/Corinne | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Grammatico, John/Kristen | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Fernandez, Joseph/Nadine | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Silva, Sandra/Carlos | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Richards/Young, Ricardo/Twinew | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Lallier, David | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Olynciw, Michael | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Williams, Leebert/Evelyn | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Vaughn, Joseph Bonita | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Zilli, Edward | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Inzitari, Frank | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Booth, Sallie | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Edwards, Janet M. | CT | Superior Closing | Settled |
| *Dungan v. Ameriquest Case No. 08-CV-04547 (N.D. Ill.)* | SD Ala. 1-08-360 | Grayson, Erwin/Lillian | AL | Anchor Title | Settled |
| *Dungan v. Ameriquest Case No. 08-CV-04547 (N.D. Ill.)* | SD Ala. 1-08-360 | Morgan, Robert/Marjorie | AL | Anchor Title | Settled |
| *Faison v. Argent Case No. 06-CV-03127 (N.D. Ill.)* | MD Fla. 8-06-477 | Faison, Johnnie | FL | Title Tech Network | Settled |
| *Ferrara v. Ameriquest Case No. 07-CV-06867 (N.D. Ill.)* | ND Ill. 1-07-6867 | Haskins, Mariam | NJ | Equititle | Settled |
| *Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.)* | D Conn. 3-06-182 | Fitzgerald, Susan/William | CT | Superior Closing | Settled |
| *Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.)* | D Conn. 3-06-182 | Gilbert, Thomas A. | CT | Superior Closing | Settled |

THRID PARTY CLAIMS AGAINST SUPERIOR

| | | | | | |
|---|---|---|---|---|---|
| *Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.)* | D Conn. 3-06-182 | Taylor, Lorenzo/Johanna | CT | Superior Closing | Settled |
| *Green v. Ameriquest Case No. 06-CV-06945 (N.D. Ill.)* | ND Ill. 1-06-6945 | Green, Donald/Sharon | IN | Towne & Country Land Title | Settled |
| *Johnson v. Ameriquest Case No. 07-CV-00772 (N.D. Ill.)* | ND Ill. 1-07-772 | Overstreet, Layton | AL | Anchor Title | Settled |
| *Kite v. Ameriquest Case No. 07-CV-04059 (N.D. Ill.)* | ND Ill. 1-07-4059 | Kite, Joseph/Montrea | IN | Towne & Country Land Title | Settled |
| *LaCross v. Ameriquest Case No. 06-CV-04036 (N.D. Ill.)* | D Conn. 3-06-662 | LaCross, Jayleen A. | CT | Superior Closing | Settled |
| *Madden v. Ameriquest Case No. 07-CV-04870 (N.D. Ill.)* | SD Ala. 1-07-359 | Marshall, Mondria | AL | Anchor Title | Settled |
| *Mangene v. Ameriquest Case No. 06-CV-04713 (N.D. Ill.)* | D Conn. 3-06-1140 | Mangenel, Joy/Gregory | CT | Superior Closing | Settled |
| *Muller v. Ameriquest Casen No. 06-CV-06946 (N.D. Ill.)* | ND Ill. 1-06-6946 | Muller/Bush, Dorothy/Joseph | NY | NRIS of NJ | Settled |
| *O'Neil v. Argent & Ameriquest Case No. 06-CV-06375 (N.D. Ill.)* | ND Ill. 1-06-6375 | O'Neil, Dennis/Rita | MA | Colonial Title & Escrow | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Dimaio-Dawkins, Angeline | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Murphy, Franklin/Denise | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Rogers, Glen/Patricia | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Bell, Jervis/Judith | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Buniski, Carolyn F. | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Guzman/Pena, Rafaela/Oscar | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Douglas-Chisholm, Cheryl | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Griffin, Nicholas/Ann | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.)* | D Conn. 3-05-1888 | Lukas, Stephen/Correna | CT | Superior Closing | Settled |
| *Pierce v. Ameriquest Case No. 07-CV-01745 (N.D. Ill.)* | SD Ind. 1-07-153 | Pierce, Jennifer/Michael | IN | Towne & Country Land Title | Settled |
| *Punch v. Ameriquest Case No. 06-CV-06753 (N.D. Ill.)* | ED NY 1-06-4811 | Punch, Stephen/Donna | NY | NRIS of NJ | Settled |
| *Rupert v. Ameriquest Case No. 07-CV-05065 (N.D. Ill.)* | SD Ala. 1-07-548 | Tipton, Hugh/Mary | AL | Anchor Title | Settled |
| *Saunders v. Ameriquest Case No. 06-CV-01741 (N.D. Ill.)* | ND Ohio 1-05-1126 | Stevens, Dorothy | OH | Heights Title | Settled (via Class Opt-In) |

THRID PARTY CLAIMS AGAINST SUPERIOR

| | | | | | |
|---|---|---|---|---|---|
| Snowden v. Ameriquest Case No. 07-CV-06711 (N.D. Ill.) | SD Ala. 1-07-709 | Snowden, Allie Bell | AL | Anchor Title | Settled |
| Thomas v. Ameriquest Case No. 07-CV-06232 (N.D. Ill.) | SD Ala. 1-07-652 | Henderson, Irma | AL | Anchor Title | Settled |
| Threlkel v. Ameriquest Case No. 07-CV-03578 (N.D. Ill.) | SD Ind. 4-07-55 | Fisher/Threlkel, Kelly/Thomas | IN | Towne & Country Land Title | Not settled |
| Wayne v. Ameriquest Case No. 07-CV-00274 (N.D. Ill.) | ND Ill. 1-07-274 | Wayne, Robert/Twila | OH | Towne & Country Land Title | Settled |
| Williams v. Ameriquest Case No. 07-CV-04869 (N.D. Ill.) | SD Ala. 1-07-325 | Williams, Victoria | AL | Anchor Title | Dismissed |
| Wilson v. Argent Case No. 07-CV-01747 (N.D. Ill.) | ED Mich. 2-07-10554 | Wilson, Sr,, Kurt/Teresa | MI | Battersby Title | Settled |

EXHIBIT D

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Adams, et al. v. Ameriquest Mortgage Co.,et al., Case No. 07-CV-01626 (N.D. Ill.)* | WD Mich. 07-0063 | Adams, Glenn and Laverne | MI | **SETTLED** |
| *Anthony, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01748 (N.D. Ill.)* | ED Mich. 07-10755 | Anthony, Patrina and Derek | MI | **SETTLED** |
| *Barletta v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04560 (N.D. Ill.)* | ND Ill. 06-04560 | Barletta, Pam | MI | **SETTLED** |
| *Beane, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01346 (N.D. Ill.)* | WD Mich. 06-0217 | Beane, Virginia and Robert | MI | **SETTLED** |
| *Bradley, et al. v. Ameriquest Mortgage Co., Inc., Case No. 08-CV-03011 (N.D. Ill.)* | SD Ala. 08-00183 | Higgins, Justin and Heather | AL | **SETTLED** |
| *Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04874 (N.D., Ill.)* | D Minn. 07-2653 | Buck, Bruce and Shannon | MN | **SETTLED** |
| *Burgess, et al. v. Ameriquest Mortgage Co.,et al., Case No. 06-CV-06748 (N.D. Ill.)* | ED Mich. 06-13734 | Burgess, Ernest and Peggy | MI | **SETTLED** |
| *Burgess, et al. v. Ameriquest Mortgage Co.,et al., Case No. 06-CV-06748 (N.D. Ill.)* | ED Mich. 06-13734 | Chaumley, Sarah | MI | **SETTLED** |
| *Burris, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00123 (N.D. Ill.)* | WD Mich. 06-0166 | Burris, Brett and Christine | MI | **NOT SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Carlson, Raymond and Rebecca | MN | **SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Galvan, Patrick | MI | **SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Peabody, Robert and Debra | MN | **SETTLED** |
| *Chesebro, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00174 (N.D. Ill.)* | WD Mich. 07-01103 | Chesebro, Michael and Roseann | MI | **SETTLED** |
| *Childres v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04722 (N.D. Ill.)* | ED Mich. 06-12673 | Childres, Beverly | MI | **SETTLED** |
| *Doherty, et al. v. Town & Country Credit Corp., Case No. 06-CV-01739 (N.D. Ill.)* | D Minn. 05-0589 | Doherty, Thomas and Elvie | MN | **SETTLED** |

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Duchene v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06750 (N.D. Ill.)* | ED Mich. 06-13778 | Duchene, David John | MI | SETTLED |
| *Evans v. Ameriquest Mortgage Co., et al., Case No. 09-CV-01150 (N.D. Ill.)* | D Kan. 08-4046 | Evans, Cheryl E. | KS | NOT SETTLED |
| *Fitzner, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Ameriquest Mortgage Securities, Case No.06-CV-04042 (N.D. Ill.)* | WD Mich. 06-0315 | Fitzner, Kenneth and Dawn | MI | NOT SETTLED |
| *Fleming, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01340 (N.D. Ill.)* | SD Ill. 07-0037 | Fleming, Brian and Vicki | IL | SETTLED |
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01750 (N.D. Ill.)* | WD Mich. 07-00144 | Fonseca, Cliff and Debora | MI | SETTLED |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06717 (N.D. Ill.)* | ND Ill. 06-06717 | Rowan, Cecilia | MI | SETTLED |
| *Furgeson v. Ameriquest Mortgage Co., et al., Case No. 04-CV-07627 (N.D. Ill.)* | ND Ill. 04-07627 | Furgeson, Marie | IL | TRANSFERRED OUT OF MDL |
| *Harrison v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06947 (N.D. Ill.)* | ND Ill. 06-06947 | Harrison, Jeremy | MI | SETTLED |
| *Hodor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00318 (N.D. Ill.)* | WD Mich. 06-00181 | Hodor, Steven and Valerie | MI | SETTLED |
| *Horne, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04715 (N.D. Ill.)* | SD Ill. 06-0423 | Horne, Mary Ann and Parker, M. | IL | SETTLED |
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo, Case No.07-CV-01624 (N.D. Ill.)* | WD Mich. 07-00061 | Howze, Tregg E. and Wanda | MI | SETTLED |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00126 (N.D. Ill.)* | WD Mich. 06-00173 | Igaz, Michael and Connie | MI | SETTLED |
| *Jones v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00182 (N.D. Ill.)* | SD Ala. 07-01079 | Jones, Joann | AL | SETTLED |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06784 (N.D. Ill.)* | ND Ill. 06-06784 | Joyner, Preston and Delana | IL | NOT SETTLED |
| *Jude v. Town & Country Credit Corp., et al., Case No. 06-CV-01691 (N.D. Ill.)* | ND Ill. 06-01691 | Jude, Bobby and Kellie | IL | SETTLED |

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Julllerat v. Ameriquest Mortgage Co., Case No. 06-CV-01732 (N.D. Ill.)* | CD Cal. 05-01117 | Julllerat, Deborah | MN | **SETTLED** |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01629 (N.D. Ill.)* | WD Mich. 07-0079 | Kanter, Alan and Jane | MI | **SETTLED** |
| *Karlin v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00075 (N.D. Ill.)* | ND Ill. 07-00075 | Karlin, David | IL | **SETTLED** |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01630 (N.D. Ill.)* | WD Mich. 07-00088 | Kosla, Christine and Joseph | MI | **SETTLED** |
| *Krise, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05700 (N.D. Ill.)* | WD Mich. 06-00529 | Krise, George D. and Haynes, Dana S. | MI | **SETTLED** |
| *Kukla v. Ameriquest Mortgage Co., Case No. 07-CV-01025 (N.D. Ill.)* | ED Mich. 06-12466 | Kukla, Mike A. | MI | **SETTLED** |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04721 (N.D. Ill.)* | ED Mich. 06-12477 | Lehr, Mark and Patricia | MI | **SETTLED** |
| *Lewis, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-03939 (N.D. Ill.)* | SD Ala. 07-0349 | Lewis, Benjamin and Maia | AL | **SETTLED** |
| *Donald v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04257 (N.D. Ill.)* | SD Ala. 07-0378 | Donald, Verletta (aka Verlatta) | AL | **SETTLED** |
| *Martin v. Ameriquest Mortgage Co., et al., Case No 07-CV-00324 (N.D. Ill.)* | WD Mich. 06-0194 | Martin, Christine (aka Christina) and Norman | MI | **SETTLED** |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01628 (N.D. Ill.)* | WD Mich. 07-0078 | McKimmy, Ernie and Angelique | MI | **SETTLED** |
| *Miller, et al., v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01623 (N.D. Ill.)* | CD Ill. 07-3038 | Miller, Benjamin and Katherine | IL | **NOT SETTLED** |
| *Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02627 (N.D. Ill.)* | MD Ala. 08-00205 | Kervin, William | AL | **SETTLED** |
| *Robinson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06763 (N.D. Ill.)* | ED Mich. 06-14228 | Robinson, Shree and James | MI | **SETTLED** |
| *Rodriguez, et al. v. Town & Country, et al., Case No. 06-CV-01950 (N.D. Ill.)* | ND Ill. 06-01950 | Rodriguez, Jose and Lynore | IL | **SETTLED** |
| *Rodriguez, et al. v. Ameiquest Mortgage Co., et al., Case No. 06-CV-02187 (N.D. Ill.)* | ND Ill. 06-02187 | Rodriguez, Ralph and Chapman, Barbara | MI | **SETTLED** |
| *Rogers v. Town & Country Credit, et al., Case No. 06-CV-02736 (N.D. Ill.)* | ND Ill. 06-02736 | Rogers, Truman | IL | **NOT SETTLED** |
| *Skanes v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06765 (N.D. Ill.)* | WD Mich. 06-0688 | Skanes, Barbara J. | MI | **SETTLED.** |

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Stratford, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01343 (N.D.Ill.)* | WD Mich. 07-0048 | Stratford, Samuel and Christina | MI | **SETTLED** |
| *Sutton, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00322 (N.D. Ill.)* | SD Ill. 06-0407 | Sutton, Daniel and Jeanie | IL | **SETTLED** |
| *Thompson v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00323 (N.D. Ill.)* | WD Mich. 06-0189 | Thompson, Ira C. | MI | **SETTLED** |
| *Vincer v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06749 (N.D. Ill.)* | ED Mich. 06-13735 | Vincer, Daniel L. | MI | **SETTLED** |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04723 (N.D. Ill.)* | ED Mich. 06-13256 | Walsh, Keith and Yvonne | MI | **SETTLED** |
| *Warner, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-05283 (N.D. Ill.)* | SD Ala. 07-00574 | Orr, Aquanita | AL | **SETTLED** |
| *Wayland v. Ameriquest Mortgage Co.,et al., Case No, 07-CV-00319 (N.D. Ill.)* | WD Mich. 06-00182 | Wayland, Clarence | MI | **SETTLED** |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01899 (N.D. Ill.)* | ND Ill. 06-01899 | Wessel, Kevin and Sherry | IL | **SETTLED** |
| *Whitsett v. Ameriquest Mortgage Co., et al., Case No.06-CV-05342 (N.D. Ill.)* | ND Ill. 06-05342 | Whitsett, Shalese | MI | **SETTLED** |
| *Williams, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00127 (N.D. Ill.)* | WD Mich. 06-0174 | Williams, Yvette and Jesstin | MI | **SETTLED** |

EXHIBIT E

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

|  |  |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715 |
|  | Lead Case No. 05-cv-07097 |
| THIS DOCUMENT RELATES TO ALL ACTIONS | Centralized before The Honorable Marvin E. Aspen |
|  | Magistrate Judge Morton Denlow |

## THIRD-PARTY DEFENDANTS' MOTION
## FOR EXTENSION OF TIME TO FILE ANSWERS

Third-Party Defendants, through their undersigned Liaison Counsel, hereby move this Court for an extension of time to file Answers, and in support of such motion state as follows:

1.    On January 19, 2010, this Court granted in part and denied in part the Third-Party Defendants' Motion to Dismiss the Fifth Amended Consolidated Third-Party Complaint (the "FATPC"). The Court's earlier order of February 11, 2008 provided that within 30 days following the Court's rulings on motions to dismiss, the Third-Party Defendants were to file three Answers, consolidated by sub-group ((1) title examiners and closing agents, (2) brokers, and (3) title underwriters). See Dkt. No. 1958, at 5. Because Third-Party Defendants cannot, consistent with their obligations under Federal Rules of Civil Procedure 8(b) and 11, answer the FATPC on a consolidated basis, and because it would not further the purposes of this Multidistrict Litigation for them to do so, Third-Party Defendants

respectfully request that the Court grant this Motion for Extension of Time to File Answers and postpone the time for Third-Party Defendants to answer the FATPC until after the individual cases have been remanded to their originating courts, or in the alternative, grant them leave to file individual answers within 30 days of the Court's ruling on this motion.

2.      This case currently involves over 300 Third-Party Defendants, who are alleged to have participated in close to 1,500 different loan transactions.  See FATPC, at Exhibit A.  Third-Party Plaintiffs allege that the Third-Party Defendants had agreements with them that required Third-Party Defendants to close loans in accordance with Third-Party Plaintiffs' instructions.  See FATPC ¶¶ 14, 26.  The FATPC makes generalized allegations against all 300+ Third-Party Defendants and then attaches a chart to indicate the Third-Party Defendants that were involved in each of the 1,482 transactions and the dates of some of the agreements under which -Party Defendants were allegedly acting.

3.      Under Federal Rules of Civil Procedure 8(b), in answering a pleading a party must "state in short and plain terms its defenses to each claim asserted against it; and admit or deny the allegations against it by an opposing party."  Fed. R. Civ. P. 8(b)(1).  "A denial must fairly respond to the substance of the allegation."  Fed R. Civ. P. 8(b)(2).  A party may admit or deny allegations in general or specific form, may admit or deny part of an allegation, and may state that it lacks knowledge or information sufficient to admit or deny an allegation.  Fed. R. Civ. P. 8(b)(3)-(5).  In responding to a pleading, a party *must* affirmatively state any avoidance or affirmative defense.   Fed. R. Civ. P. 8(c)(1).  Additionally, in making all of these statements, a party represents to the Court that it has made a reasonable inquiry into the facts and law and that the factual and legal contentions have evidentiary and legal support.  Fed. R. Civ. P. 11(a)-(b).  As set forth below,

Third-Party Defendants cannot comply with all of these obligations in a reasonable and efficient manner if they are required to file consolidated Answers to the FATPC.

4.     Third-Party Defendants' Memorandum of Law in Support of Their Motion to Dismiss the Fifth Amended Consolidated Third-Party Complaint, and their Reply in support of the same, explained that, even within the sub-groups, the Third-Party Defendants may have diametrically opposed factual positions with respect to such fundamental issues as whether a contract existed between a Third-Party Defendant and one of the Third-Party Plaintiffs.  Moreover, the Third-Party Defendants did not have uniform agreements with the Third-Party Plaintiffs or uniform responsibilities regarding closing loans.  Instead, the substance (as well as the existence) of agreements varied widely, and the Third-Party Defendants had varying levels of involvement in the loan transactions.  In fact, a significant number of the Third-Party Defendants deny that they had any involvement at all in the loan closings, and have sought to be dismissed on that basis.

5.     According to the Joint Discovery Plan and Scheduling Order entered by this Court on December 14, 2009, the Third-Party Plaintiffs are obligated to identify to each Third-Party Defendant, by Bates number, any and all contracts upon which its claim against that Third-Party Defendant is based.  See Dkt. No. 3268, at 3.  While several Third-Party Defendants have requested this information from Third-Party Plaintiffs, Liaison Counsel has been informed that none have received it.  There are many Third-Party Defendants who still have not been informed what contract allegedly governed their obligations to Third-Party Plaintiffs, and many of them have different positions with regard to whether a contract existed and if so, what the terms of it were.  Thus, requiring Third-Party Defendants to

answer the FATPC's allegations regarding the existence and terms of such contracts would be unworkable at this point in the litigation.

6.      Paragraph 10 of the FATPC is a perfect example of the reasons why drafting consolidated Answers would be a nearly impossible task. It alleges:

> On or about the dates set forth in Exhibits A and B hereto, Ameriquest, Town & Country and Argent and each of the Title Defendants entered into an agreement wherein the Title Defendants agreed to close Ameriquest, Town & Country and Argent loans in exchange for consideration to be paid from the loan proceeds. These agreements took various forms including but not limited to Escrow Lending Instructions, Closing Agent Agreements and Closing Instructions.

Even within the sub-groups that the Court has identified, each Third-Party Defendant could have a unique answer to this allegation, including differing contentions about whether they agreed to close the particular loan at issue and under what terms. Some Third-Party Defendants may deny closing the loan at issue altogether, particularly if they are only a Title Underwriter, but also in cases where the Third-Party Plaintiffs have simply identified the wrong closing agent.

7.      Similarly, Paragraph 14 of the Complaint would be impossible for the Third-Party Defendants to answer on a consolidated basis due to the lack of uniformity and identity of the governing agreements. It alleges as follows:

> By agreeing to serve as closing agents, escrow agents, title agents and/or title underwriters on the transactions underlying [Third-Party Plaintiffs'] mortgages to plaintiffs, the Title Defendants warranted, among other things, that they would comply with [Third-Party Plaintiffs'] instructions including but not limited to accurately complete a 'Notice of Right to Cancel' form with respect to each loan that they closed and provide [Third-Party Plaintiffs'] borrower(s) with the correct number of copies of the completed form and have each borrow[er] sign TILA disclosures prior to executing the mortgage and note.

Again, Third-Party Defendants may have a unique answer to this agreement based on their relationship with the Third-Party Plaintiffs.

    8.    With regard to the Broker Defendants, Paragraphs 22-23 allege,

> In addition, each of the Broker Defendants, who at all relevant times were in the business of supplying information and services for the guidance and use of others in their business dealings, owed general duties to Argent to meet the standard of care applicable to brokers of residential mortgage loans. These duties to Argent included but were not limited to: providing truthful and accurate information related to the borrowers' loan transactions and eligibility and the closing of plaintiffs' loan; not omitting any material facts related to plaintiffs' loan application and eligibility and the closing of plaintiffs' loans; and verifying material facts concerning the plaintiffs' loan application and eligibility for the loan and verifying that the loan closing documents were accurate and truthful.

> Each of the plaintiffs listed on Exhibit B engaged a Broker Defendant in order to apply for and obtain a loan from Argent. The Broker Defendants subsequently selected the Title Defendants to close the loans. The Broker Defendants and Title Defendants, as more fully described above, are wholly responsible for any alleged misrepresentations, improper tactics, or failed disclosures that may be found to have occurred in the process of obtaining a loan from Argent.

Each Broker Defendant has the right, of course, to deny any agreement with Third-Party Plaintiffs or to take issue with the nature of the agreement as described in this paragraph.

    9.    Finally, each Third-Party Defendant must be allowed to assert the appropriate motions or affirmative defenses to the FATPC under the state law that applies to it and according to its unique factual circumstances, or else those motions or defenses may be waived under Fed. R. Civ. P. 8(c).

    10.    The prospect of attempting to coordinate over 300 Third-Party Defendants and coming to an agreement on consolidated answers to these allegations of the

FATPC is overwhelming and cannot be done in accordance with Third-Party Defendants' obligations under Federal Rules 8 and 11 to investigate the facts and the law (including under all applicable state laws). While it is true that Third-Party Plaintiffs were able to file a consolidated complaint, they are only three companies, as opposed to over 300.

11. Moreover, it would not be in furtherance of the goals of this Multidistrict Litigation for the Third-Party Defendants to be required to answer the FATPC on a mass basis before the cases are remanded to their transferor courts. The cases were consolidated for the purpose of achieving tasks that can be handled on a consolidated basis, such as the motions to dismiss and the possibility of mediation; answers from the Third-Party Defendants are not required to achieve those tasks. This Court has indicated that it does not want individualized, case-specific pleadings (such as summary judgment motions) to be filed in the Multidistrict Litigation, and has recognized that many of the allegations of the FATPC will require precise, case-specific inquiries, which cannot be undertaken at this juncture. See Memorandum Opinion and Order, Dkt. No. 3311, at 13: "We are in no position to determine the legal duties of Third-Party Defendants, who held varying roles in thousands of transactions, or to evaluate the common laws of more than twenty states. . . ." Id. at 14. Ultimately, if they are not settled, the cases will be remanded to their transferor forums, at which point consolidated answers will be a burden on the parties and the courts. Some plaintiffs have already begun filing motions to remand.

12. The Joint Discovery Plan and Scheduling Order provides that after certain events have occurred, including the Court's ruling on the recent Motion to Dismiss, the Third-Party Plaintiffs and Third-Party Defendants shall participate in a mediation designed to devise a procedure for settling the Opt-Out Plaintiffs' claims in a systematic way.

The parties are currently discussing the possible logistics and substance for such a mediation. The most efficient course of action would be for the parties to first pursue mediation and determine whether any possibility for resolving the third-party claims on a mass basis remains before proceeding to the merits of the individual cases. Therefore, Third-Party Defendants request that the Court grant them an extension of time to file their Answers until after the cases have been remanded to their transferor forums, instead of filing consolidated Answers to the FATPC, or in the alternative, grant them leave to file individual answers within 30 days of the Court's ruling on this motion.

WHEREFORE, Third-Party Defendants respectfully request that this Court grant them an extension of time to file their Answers, until either the cases are remanded back to their transferor forums, or in the alternative, grant them leave to file individual answers within 30 days of the Court's ruling on this motion.

Dated:   February 18, 2010

By: /s/ David J. Chizewer
*Liaison Counsel for Third-Party*
*Defendants and counsel for National*
*Real Estate Information Services, Inc.*

David J. Chizewer
Steven A. Levy
Kathryn B. Walter
GOLDBERG KOHN LTD.
55 East Monroe Street
Suite 3300
Chicago, Illinois  60603
Telephone (312) 201-4000
Facsimile (312) 332-2196

EXHIBIT F

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE AMERIQUEST MORTGAGE CO. MORTGAGE LENDING PRACTICES LITIGATION | MDL No. 1715<br><br>Lead Case No. 05-cv-07097<br><br>(Centralized before The Honorable Marvin E. Aspen) |

### THIRD-PARTY PLAINTIFFS' RESPONSE TO THIRD-PARTY DEFENDANTS' MOTION FOR EXTENSION OF TIME TO ANSWER

Third-Party Plaintiffs Ameriquest Mortgage Company, Argent Mortgage Company, LLC and Town & Country Credit Corporation hereby respond to the Third Party Defendants' Motion for Extension of Time to File Answers (the "Motion"). (Docket No. 3410). Without making any attempt to meet and confer with the Third-Party Plaintiffs, liaison counsel for the Third-Party Defendants filed the Motion, requesting that the Court postpone the time for the Third-Party Defendants to answer the Fifth Amended Consolidated Third-Party Complaint ("FATPC") indefinitely, until after the individual cases have been remanded to their originating courts, or in the alternative, grant them leave to file individual answers within the 30 days of the Court's ruling on this Motion. The Third-Party Plaintiffs do not oppose a 30 day extension of time for Third-Party Defendants to file answers. However, the Third-Party Plaintiffs do oppose the impermissible tactic of Third-Party Defendants in seeking to postpone the filing of their answers until the individual cases are transferred to their original courts.

### A. The Third-Party Defendants' Request To Postpone The Filing Answers Until The Individual Cases Are Transferred Back To The Original Courts Must Be Denied.

Pursuant to 28 U.S.C. Section 1407, the individual cases were transferred to this Court for "coordinated or consolidated *pretrial proceedings*." 28 U.S.C. § 1407 (emphasis added). Because filing an answer is undoubtedly a pretrial proceeding, there is no valid basis for the Third-Party Defendants' request to postpone the filing of their answers until the cases are transferred back to the original courts. The request to postpone the filing of Third-Party Defendants' answers is

nothing more than an attempt to seek reconsideration of the Court's ruling on the Third-Party Defendants' motions to dismiss and avoid any adjudication on the merits in this Court.

Indeed, it is crucial for all Third-Party Defendants to file their Answers as soon as possible so that the parties can adequately prepare for the upcoming mediation and then litigate the merits of any cases not settled. The Third-Party Plaintiffs' mediation with Third-Party Defendants is scheduled to take place before Judge O'Connell on April 28, 2010, and a global mediation with Opt-Out Plaintiffs will occur in May. Moreover, the Third-Party Defendants must file their answers before the Third-Party Plaintiffs can proceed to file any dispositive motions.

If the individual Third-Party Defendants need additional time to file their answers, the Third Party Plaintiffs do not oppose an extension of time, as the relief is sufficient. In fact, certain Third-Party Defendants have already filed their answers since the ruling on the Third-Party Defendants' motion to dismiss.[1] (Docket Nos. 3408, 3412). There is no reason why the other Third-Party Defendants cannot do the same during these pretrial proceedings.

Additionally, the Third-Party Defendants have already filed two consolidated Motions to Dismiss in response to the third-party complaints, which the Court has ruled upon. If the Court postpones the filing of individual responses until the cases are transferred to their original courts, individual Third-Party Defendants may attempt to impermissibly circumvent this Court's rulings on the motions to dismiss by seeking determination by the individual courts. Accordingly, the Third-Party Plaintiffs oppose the request to postpone the filing of Third-Party Defendants' answers until transfer to the original courts.

**B.     Conclusion**

Based on the foregoing, the Third-Party Plaintiffs respectfully request the Court to deny the Motion, in part, as set forth above.

---

[1] On February 22, 2010, Third-Party Defendant Mortgage Information Services, Inc. ("MIS") filed a response to certain Plaintiffs' Motion to Transfer Case Number 05-cv-1402 to the original trial court. (Docket No. 3419). MIS opposed the transfer to the original court, indicating that it still has not yet answered the third party complaint in this case and has not had an opportunity to participate in other pretrial proceedings. It is apparent that not all Third-Party Defendants wish to conduct pretrial proceedings in the original courts.

Case: 1:05-cv-07097 Document #: 3423 Filed: 02/23/10 Page 3 of 4 PageID #:39970

DATED: February 23, 2010

Respectfully submitted,

By:  /s/ Bernard E. LeSage

*Attorneys for Ameriquest Mortgage Company; AMC Mortgage Services, Inc.; Town & Country Credit Corporation; Ameriquest Capital Corporation; Town & Country Title Services, Inc.; and Ameriquest Mortgage Securities, Inc.*

Bernard E. LeSage, Esq.
Sarah K. Andrus, Esq.
BUCHALTER NEMER, a P.C.
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

By:  /s/ Thomas J. Wiegand

*Attorneys for Argent Mortgage Company LLC*

Thomas J. Wiegand
Gregory J. Miarecki
David E. Dahlquist
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, Illinois 60601
Telephone:  (312) 558-5600
Facsimile:  (312) 558-5700

BN 5398660v2                                    3

## CERTIFICATE OF SERVICE

I, Bernard E. LeSage, hereby certify that on this 23rd day of February 2010, a true and correct copy of the foregoing document was filed electronically. Notice of this filing will be sent by electronic mail to all counsel of record by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.


By: /s/  Bernard E. LeSage