# EXHIBIT L

EXHIBIT L PART I



BuchalterNemer
A Professional Law Corporation

1000 WILSHIRE BOULEVARD, SUITE 1500, LOS ANGELES, CALIFORNIA 90017-2457
TELEPHONE (213) 891-0700 / FAX (213) 896-0400

Direct Dial Number: (213) 891-5573
Direct Facsimile Number: (213) 630-5848
E-Mail Address: *bnewman@buchalter.com*

June 9, 2010

**VIA U.S. MAIL**

Kathryn B. Walter, Esq.
Goldberg Kohn
55 East Monroe, Suite 3300
Chicago, Illinois 60603

      ***Re:***    ***In Re Ameriquest Mortgage Co. Mortgage Lending Practice Litigation***
              ***Case No. 05-7097***

Dear Kate:

      Enclosed please find two spreadsheets which identify the operative contracts as between Ameriquest and Argent, and the various third-party defendants. Note that as we are still in the process of gathering and producing documents, there may be additional contracts identified for a particular loan which are not referenced on the charts. Also, we are in the process of producing additional contracts for certain loans; in those cases we have noted "production pending" on the charts. Please feel free to call me if you would like to discuss.

                    Very truly yours,

                    BUCHALTER NEMER
                    A Professional Corporation

      By

                    Brian H. Newman

Enclosures

Ameriquest MDL - Lead Case 05-7097
*THIRD PARTY DEFENDANTS AND RELATED LOANS*

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 1 | *Abrams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-04258 (N.D. Ill.), filed July 27, 2007 | Abrams, Alice and Melvin | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-RMR0000187-OO-RMR0000190; OO-RMR0000194; OO-RMR0000046-OO-RMR0000052 |
| 2 | *Abruscato, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04548 (N.D. Ill.), filed on July 11, 2008 | Abruscato, Joseph | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 3 | *Abruscato, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04548 (N.D. Ill.), filed on July 11, 2008 | Bodin, Harry G., Jr. | | National Real Estate | Fidelity National Title Insurance Company | B-AMQ168763 |
| 4 | *Abruscato, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04548 (N.D. Ill.), filed on July 11, 2008 | Floyd, Jessie and Mary | | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | Production Pending |
| 5 | *Adams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01626 (N.D. Ill.), filed January 22, 2007 | Adams, Glenn and Laverne | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Insurance Title | B-AMQ168829; OO-ECLG0016910-OO-ECLG0016913 |
| 6 | *Adams, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-00180 (N.D. Ill.), filed on June 27, 2007 | Adams, Julie and Todd | | Blackstone National Title, LLC; Law Offices of Daniel J. Nigro | First American Title Insurance Company | B-AMQ0168770; OO-LEF0032168-OO-LEF0032170; OO-LEF0032172 |
| 7 | *Addison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04728 (N.D. Ill.), filed June 5, 2006 | Addison, Suzette | | ATM Corporation of America, a Pennsylvania corporation; Scott Drier, an individual | Old Republic Title Insurance Company | B-AMQ0168453-B-AMQ0168454; OO-ECLG0021548-OO-ECLG0021554; OO-ECLG0021565; OO-ECLG0021566-OO-ECLG0021570; OO-ECLG0021571-OO-ECLG0021572; OO-ECLG0021564 |
| 8 | *Adkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04741 (N.D. Ill.), filed August 31, 2006 | Adkins, Sherry and James | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0008892-OO-ECLG0008895; OO-ECLG0008903; OO-ECLG0008896-OO-ECLG0008900; OO-ECLG0008901-OO-ECLG0008902; OO-ECLG0008906 |
| 9 | *Allgood v. Ameriquest Mortgage Co, et al.*, Case No. 08-CV-07279 (N.D. Ill.), filed on October 30, 2008 | Allgood, Kellie H. | | Heritage Title; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | B-AMQ0168912 |
| 10 | *Anderson et al v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | Anderson, John W., Jr. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-CLG0000127; OO-CLG0000129-OO-CLG0000132; OO-CLG0000138 |
| 11 | *Anderson et al v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | Barboza, Benjamin and Manuel | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0000276-OO-CLG0000279; OO-CLG0000271 |
| 12 | *Anderson et al v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | Bessette, Beverley and Kathy | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H0002097-OO-H0002098; OO-CLG0037505-OO-CLG0037508; OO-CLG0037504 |
| 13 | *Anderson et al v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006 | Holmes, Dennis and Brenda | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0000622-OO-CLG0000624 |

Ameriquest MDL - Lead Case 05-7097
*THIRD PARTY DEFENDANTS AND RELATED LOANS*

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 14 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Iwanczenko, John and Maryann | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0000777-OO-CLG0000780; OO-CLG0000772 |
| 15 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Jensen, Keith | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0000954-OO-CLG0000957; OO-CLG0000941; OO-CLG0000944-OO-CLG0000948; OO-CLG0000949-OO-CLG0000950; OO-CLG0000951 |
| 16 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Oliver, Pearl and Roosevelt | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002097-OO-H0002098; OO-CLG0001766-OO-CLG0001769; OO-CLG0001771; OO-CLG0000944-OO-CLG0000948; OO-CLG0000949-OO-CLG0000950; OO-CLG0000951 |
| 17 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | O'Rourke, Rachel and Shaun | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H0002097-OO-H0002098; OO-CLG0001925-OO-CLG0001927; OO-CLG0001926 |
| 18 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Pokorny, John, Jr. | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H0002097-OO-H0002098; OO-CLG0002206-OO-CLG0002208; OO-CLG0002212; OO-CLG0002216-OO-CLG0002220; OO-CLG0002221-OO-CLG0002222 |
| 19 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Spence-English, Sonia | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0033830-OO-CLG0033834; OO-CLG0033825 |
| 20 | *Anderson et al v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03125 (N.D. Ill.), filed February 9, 2006* | Szynal, Patricia and Michael | | Holler & Holler, LLC, a Connecticut limited liability company<br><br>Superior Closing Services, LLC, a Connecticut limited liability company | First American Title | OO-H0002099-OO-H003000; OO-CLG0002711-OO-CLG0002718; OO-CLG0002727 |
| 21 | *Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006* | Anderson, Dean and Diane | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0000168-OO-ECLG0000161; OO-ECLG0000169-OO-ECLG0000172; OO-ECLG0000167; OO-ECLG0000112-OO-ECLG0000121; OO-ECLG0000128-OO-ECLG0000129 |
| 22 | *Anderson, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05064 (N.D. Ill.), filed September 5, 2007* | Bonner, Pkanita | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0001788-OO-UND0001792; OO-UND0001796; OO-UND0001797-OO-UND0001801; OO-UND0001720-OO-UND0001721 |

Ameriquest MDL - Lead Case 05-7097
*THIRD PARTY DEFENDANTS AND RELATED LOANS*

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 23 | *Anderson, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05064 (N.D. Ill.), filed September 5, 2007 | Carpenter, Randolph | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND001925-OO-UND0001928; OO-UND0001932; OO-UND0001934-OO-UND0001938; OO-UND0001853-OO-UND0001854; OO-UND0001833 |
| 24 | *Anderson, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05064 (N.D. Ill.), filed September 5, 2007 | Hardin, James and Lisa | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0001073-OO-UND0001076; OO-UND0001079; OO-UND0001083-OO-UND0001087; OO-UND0000893-OO-UND0000994; OO-UND0001082 |
| 25 | *Anderson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-01981 (N.D. Ill.), filed April 7, 2006 | Anderson, Dean and Diane | | Law Offices of Daniel J. Nigro | First American Title Insurance Company | B-AMQ0168970; OO-ECLG0032735; OO-ECLG0032741 |
| 26 | *Anthony, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05581 (N.D. Ill.), filed August 16, 2007 | Harris, Roosevelt and Florita | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0009427-OO-UND0009430; OO-UND0009440; OO-UND0009431-OO-UND0009435; OO-UND0009339; OO-UND0009341 |
| 27 | *Anthony, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05581 (N.D. Ill.), filed August 16, 2007 | Howard, Harold and Willie May | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0010203-OO-UND0010206; OO-UND0010209; OO-UND0010211-OO-UND0010215; OO-UND0010117-OO-UND0010118; OO-UND0010210 |
| 28 | *Anthony, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05581 (N.D. Ill.), filed August 16, 2007 | Jones, Hattie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011559-OO-UND0011562; OO-UND0011567; OO-UND0011569-OO-UND0011573; OO-UND0011475-OO-UND0011476; OO-UND0011568 |
| 29 | *Anthony, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01748 (N.D. Ill.), filed February 21, 2007 | Anthony, Patrina and Derek | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, Division of First American Title Company | B-AMQ0169148; OO-ECLG0017087-OO-ECLG0017090; OO-ECLG0017093; OO-ECLG0017094-OO-ECLG0017098; OO-ECLG0017099-OO-ECLG0017100; OO-ECLG0017105 |
| 30 | *Applegate, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-04867 (N.D. Ill.), filed September 8, 2006 | Applegate, Linda and Thomas | | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | OO-H0000129; OO-H0000132-OO-H0000136; OO-H0000139 |
| 31 | *Archer, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00328 (N.D. Ill.), filed December 4, 2006 | Archer, Carolyn and Carlos | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0023252-OO-ECLG0023260 |
| 32 | *Bailey, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Milardo, David and Lucinda | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0015501-OO-CLG0015505; OO-CLG0015506; OO-CLG0015510-OO-CLG0015514; OO-CLG0015515-OO-CLG0015516 |

Ameriquest MDL - Lead Case 05-7097
THIRD PARTY DEFENDANTS AND RELATED LOANS

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|----------------|-------------------------------|----------|---------------------|-------------|-----------|
| 33 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Bailey, Wray and Wendy | | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0003213-OO-CLG0003218; OO-CLG0003219 |
| 34 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Bailey, Wray and Wendy | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMG0168757; OO-CLG0003370-OO-CLG0003375; OO-CLG0003379-OO-CLG0003384; OO-CLG0003376 |
| 35 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Carbone, Alfred | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0005974-OO-CLG0005978; OO-CLG0005982 |
| 36 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Garcia, Juan | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002097-OO-H0002098; OO-CLG0008613-OO-CLG0008615; OO-CLG0008631; OO-CLG0008616-OO-CLG0008620; OO-CLG0008623-OO-CLG0008627; OO-CLG0008621-OO-CLG0008622; OO-CLG0008628; OO-CLG0008630 |
| 37 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Greene, Samuel | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0009442-OO-CLG0009444; OO-CLG0009448 |
| 38 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Hack, Denise and Richard | | The Law Offices of William A. Snider | Stewart Title Guaranty Company | ST0000749-ST0000750; OO-CLG0009916-OO-CLG0009918; OO-CLG0009912 |
| 39 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Hasapes, Jason | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0010061; OO-CLG0010065-OO-CLG0010068; OO-CLG0010069 |
| 40 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Holloway, Colin | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0010201-OO-CLG0010203; OO-CLG0010209; OO-CLG0010204-OO-CLG0010208; OO-CLG0010180-OO-CLG0010181 |
| 41 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Huggins, Maurice and Pearl | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0010480-OO-CLG0010486; OO-CLG0010488 |
| 42 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Kobialka, Edward and Ruth | | The Law Offices of William A. Snider | Lawyers Title Insurance Company | OO-CLG0012521-OO-CLG0012537 |
| 43 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Kozlowski, Jeffrey and Ellen | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0012868-OO-CLG0012872; OO-CLG0012876; OO-CLG0012884-OO-CLG0012892; OO-CLG0012894-OO-CLG0012896 |
| 44 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Lauzier, Bruce and Deborah | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0013258-OO-CLG0013261; OO-CLG0013276; OO-CLG0013264-OO-CLG0013273; OO-CLG0013262-OO-CLG0013263; OO-CLG0013274-OO-CLG0013275 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 45 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Leblanc, Scott A. | | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | OO-H002094; OO-CLG0013550-OO-CLG0013554; OO-CLG0013557 |
| 46 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Lehan, Timothy | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0013715-OO-CLG0013716; OO-CLG0013720 |
| 47 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Martinez, Carlos | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0033333; OO-CLG0033337-OO-CLG0033340; OO-CLG0033341; OO-CLG0033298-OO-CLG0033302; OO-CLG0033305-OO-CLG0033309; OO-CLG0033303-OO-CLG0033304; OO-CLG0033310-OO-CLG0033311 |
| 48 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Muro, Robert | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0016462-OO-CLG0016465; OO-CLG0016467 |
| 49 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Niese, Catherine | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0016866-OO-CLG0016869; OO-CLG0016862 |
| 50 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Nordquist, Nels | | The Law Offices of William A. Snider | Stewart Title Guaranty Company | ST0000749-ST0000750; OO-CLG0017015-OO-CLG0017018; OO-CLG0017013 |
| 51 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Patterson, Winston and Norma | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0018672-OO-CLG0018675; OO-CLG0018681-OO-CLG0018684; OO-CLG0018685 |
| 52 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Peterson, Harold | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0169104; OO-CLG0025603-OO-CLG0025607; OO-CLG0025608; OO-CLG0025612-OO-CLG0025616; OO-CLG0025619-OO-CLG0025623; OO-CLG0025617-OO-CLG0025618; OO-CLG0025624-OO-CLG0025625 |
| 53 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Smayda, Gregory and Kelly | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-CLG0021685-OO-CLG0021688 |
| 54 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Sulinski, Peter and Victoria | | The Law Offices of William A. Snider; Holler & Holler, LLC, a Connecticut limited liability company | Ticor Title Insurance Company | OO-CLG0022289-OO-CLG0022291 |
| 55 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Thompson, Justin and Cynthia | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0023251-OO-CLG0023254; OO-CLG0023255; OO-CLG0023257-OO-CLG0023261; OO-CLG0023262-OO-CLG0023263; OO-CLG0023247 |
| 56 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Valeriano, Armando and Anne | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0024500-OO-CLG0024503; OO-CLG0024504; OO-CLG0024505-OO-CLG0024509; OO-CLG0024512-OO-CLG0024513 |

Ameriquest MDL - Lead Case 05-7097
THIRD PARTY DEFENDANTS AND RELATED LOANS

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 57 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Wilson, Stephen | | Vital Signing, Inc., a California corporation; Express Financial Services, Inc | Stewart Title Guaranty Company | OO-CLG0039037-OO-CLG0039040; OO-CLG0039044 |
| 58 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Witham, Beth and Leon | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0025442-OO-CLG0025445; OO-CLG0025447 |
| 59 | Bailey, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-01733 (N.D. Ill.), filed March 14, 2005 | Zevallos, Elizabeth | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0025603-OO-CLG0025607; OO-CLG0025808; OO-CLG0025612-OO-CLG0025616; OO-CLG0025619-OO-CLG0025623; OO-CLG0025617-OO-CLG0025618; OO-CLG0025624-OO-CLG0025625 |
| 60 | Balark, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02430 (N.D. Ill.), filed May 1, 2006 | Balark, Eric and McMiller, Michelle | | Tristar Title, LLC, an Illinois limited liability company; Tis M. Martin, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0000300-OO-ECLG0000303 |
| 61 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Ballard, Beverly | | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 62 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Cannon, Sue | | Alabama Real Estate Loan Services, LLC; Stewart Title Guaranty Company | Stewart Title Guaranty Company | Production Pending |
| 63 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Hann, Sheila and Smith, Thomas | | Stewart Title SMI Texas; Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 64 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Hegenheiser, Armin P. and Rita | | Mortgage Information Services | First American Title Insurance Company | B-AMQ0168578 |
| 65 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Hegenheiser, Armin P. and Rita | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 66 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Hudgins, Susan | | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | Production Pending |
| 67 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Kendricks, Burns O. and Diane S. | | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | Production Pending |
| 68 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Marbury, Luther, Jr | | RILI, Inc. Title and Closing | Stewart Title Guaranty Company | Production Pending |
| 69 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | McNamara, Michelle | | Alabama Real Estate Loan Services, LLC; Stewart Title SMI Texas | Stewart Title Guaranty Company | Production Pending |
| 70 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | O'Neal, Cory and Yulanda | | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | Production Pending |
| 71 | Ballard, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04992 (N.D. Ill.), filed on July 23, 2008 | Wise, Julie and Jeffrey | | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | Production Pending |
| 72 | Banuelos, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-02680 (N.D. Ill.), filed May 14, 2008 | Banuelos, Pedro and Celia | | Tristar Title, LLC | Ticor Title Insurance Company | B-AMQ0169095; OO-H0013366-OO-H0013367; OO-H0013379-OO-H0013375; OO-H0013378; OO-H0013368-OO-H0013372; OO-H0013376-OO-H0013377; OO-H0013381; OO-H0013396-OO-H0013407 |
| 73 | Banuelos, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-02680 (N.D. Ill.), filed May 14, 2008 | Gallant, Michelle and Trayviss | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757; OO-H0013620; OO-H0013631; OO-H0013624-OO-H0013628; OO-H0013629-OO-H0013630; OO-H0013637 |

6 of 70

Ameriquest MDL - Lead Case 05-7097
THIRD PARTY DEFENDANTS AND RELATED LOANS

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 74 | Barber, et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004  Borrowers' Consolidated Class Action Complaint | Holloway, Debra | | Elayne Palancia, an individual; True Title | First American Title Insurance Company | B-LCHB0001186-B-LCHB0001189; B-LCHB0001177 |
| 75 | Barber, et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; | Barber, George and Crisella | | Scott L. Brisco, an individual; On-Line Title Company | United General Title Insurance Company | B-LCHB0000133 |
| 76 | Barber, et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01735 (N.D. Ill.), filed November 10, 2004; Borrowers' Consolidated Class Action Complaint | Osten, Laurence | | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund, Inc. | B-LCHB0006272-B-LCHB0006275; B-LCHB0006279-B-LCHB0006282; B-LCHB0006277 |
| 77 | Barletta v. Ameriquest Mortgage Co, et al., Case No. 06-CV-04560 (N.D. Ill.), filed August 23, 2006 | Barletta, Pam | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829 B-AMQ168870; OO-H0000302-OO-H0000305; OO-H0000301 |
| 78 | Beane, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01346 (N.D. Ill.), filed December 26, 2006 | Beane, Virginia and Robert | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; OO-ECLG0017244-OO-ECLG0017247; OO-ECLG0017254; ; |
| 79 | Beaudcin v. Ameriquest Mortgage Co., Case No. 07-CV-00133 (N.D. Ill.), filed October 27, 2006 | Beaudoin, Carol A. | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0189069; OO-LEF0001039-OO-LEF0001042; OO-LEF0001061; OO-LEF0001047-OO-LEF0001051; OO-LEF0001055-OO-LEF0001069; OO-LEF0001052-OO-LEF0001054; OO-LEF0001060; OO-LEF0001046 |
| 80 | Becker v. JM Closing Services, et al., Case No. 07-CV-00115 (N.D. Ill.), filed August 22, 2006  Borrowers' Consolidated Class Action Complaint | Becker, Barbara Ann | | First Merit Settlement Services, Inc., a Pennsylvania corporation | Old Republic National Title Insurance Company | B-AMQ0168587-B-AMQ0168590; B-LCHB0005906-B-LCHB0005910; B-LCHB0005912; B-LCHB0005921-B-LCHB0005925; B-LCHB0005928-B-LCHB0005932; B-LCHB0005926-B-LCHB0005927; B-LCHB0005933-B-LCHB0005934; B-LCHB0005920 |
| 81 | Belcher, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Belcher, Monique M. | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Services | OO-H002099-OO-H003000; OO-CLG0003740-OO-CLG0003743; OO-CLG0003745; OO-CLG0003733-OO-CLG0003737; OO-CLG0003752-OO-CLG0003756; OO-CLG0003738-OO-CLG0003739; OO-CLG0003757-OO-CLG0003758; OO-CLG0003748 |
| 82 | Belcher, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Bryan, Madge and Edgar | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H0002097-OO-H0002098; OO-CLG0005476; OO-CLG0005479-OO-CLG0005483; OO-CLG0005475; OO-CLG0005493; OO-CLG0005484-OO-CLG0005488; OO-CLG0005489-OO-CLG0005490 |

Ameriquest MDL - Lead Case 05-7097
THIRD PARTY DEFENDANTS AND RELATED LOANS

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 83 | Belcher, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Jenkins, Debra | | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | B-AMQ-169108; OO-CLG0041441-OO-CLG0041443; OO-CLG0041444; OO-CLG0041456-OO-CLG0041460; OO-CLG0041461-OO-CLG0041462; OO-CLG0041463 |
| 84 | Belcher, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03124 (N.D. Ill.), filed February 8, 2006 | Joseph, Sonia | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H0002097-OO-H0002098; OO-CLG0011897-OO-CLG0011900; OO-CLG0011908; OO-CLG0011901-OO-CLG0011905; OO-CLG0011906-OO-CLG0011907 |
| 85 | Belford v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03426 (N.D. Ill.), filed April 17, 2006 | Belford, Dennis E. | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0021700-OO-ECLG0021703; OO-ECLG0021705; OO-ECLG0021710-OO-ECLG0021714; OO-ECLG0021715-OO-ECLG0021716; OO-ECLG0021717 |
| 86 | Belliveau, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06746 (N.D. Ill.), filed August 28, 2006 | Belliveau, Ronald and Barbara | | Paul D. Boudreau, An Individual; Express Financial Services, Inc. | Stewart Title Guaranty Company | OO-LEF0001223-OO-LEF0001226; OO-LEF0001227 |
| 87 | Belliveau, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06746 (N.D. Ill.), filed August 28, 2006 | Ziviak, Irving | | Geoffery B. Ginn and Associates | First American Title Insurance Company | B-AMQ0168591-B-AMQ0168603; OO-LEF0009584-OO-LEF0009589; OO-LEF0009568; OO-LEF0009569-OO-LEF0009573; OO-LEF0009574-OO-LEF0009575; OO-LEF0009576 |
| 88 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Alvarez, Jay and Melissa | | TranStar National Title, a Texas corporation | Stewart Title Guaranty Company | OO-CLG0003062-OO-CLG0003063; OO-CLG0003054-OO-CLG0003059; OO-CLG0003060-OO-CLG0003061; OO-CLG0003064 |
| 89 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Bailey, Wray and Wendy | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0003213-OO-CLG0003218; OO-CLG0003219 |
| 90 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Bailey, Wray and Wendy | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0003370-OO-CLG0003375; OO-CLG0003379-OO-CLG0003384; OO-CLG0003376 |
| 91 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Belval, Roger and Lyn | | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | OO-CLG0004268-OO-CLG0004271; OO-CLG0004272 |
| 92 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Belcher, Cynthia and Ellis, Christopher | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0003576-OO-CLG0003578; OO-CLG0003581; OO-CLG0003582-OO-CLG0003586; OO-CLG0003587-OO-CLG0003588; OO-CLG0003593 |
| 93 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Humphrey, Charles | | Vital Signing, Inc., a California corporation; Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | OO-CLG0010606-OO-CLG0010610; OO-CLG0010580-OO-CLG0010584; OO-CLG0010585-OO-CLG0010586 |

Ameriquest MDL - Lead Case 05-7097
THIRD PARTY DEFENDANTS AND RELATED LOANS

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 94 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Iulo, Laurie and Robert | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0010984-OO-CLG0010988; OO-CLG0010973; OO-CLG0010974-OO-CLG0010978; OO-CLG0010979-OO-CLG0010980 |
| 95 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Matas, Charles J. | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | B-AMQ0168757; OO-CLG0014325-OO-CLG0014329 |
| 96 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Olschefski, Kristen and Frank | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0017213-OO-CLG0017220; OO-CLG0017227-OO-CLG0017228; OO-CLG0017051; OO-CLG0017257-OO-CLG0017261; OO-CLG0017049-OO-CLG0017050 |
| 97 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Owen, Henry and Joan | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | Production Pending |
| 98 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Owen, Henry and Joan | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0017833-OO-CLG0017835; OO-CLG0017830 |
| 99 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Passarello, Guy and Pauline | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0018282-OO-CLG0018284; OO-CLG0018287 |
| 100 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Santiago, Luz | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H0002097-OO-H0002098; OO-CLG0021045-OO-CLG0021048; OO-CLG0021049; OO-CLG0021061-OO-CLG0021055; OO-CLG0021056-OO-CLG0021058; OO-CLG0021041 |
| 101 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Steinmiller, Gary and Kelly | | B & S Services, LLC, a limited liability company; Vital Signing, Inc., a California corporation | American Pioneer Title Insurance Company | OO-CLG0022009-OO-CLG0022012 |
| 102 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Therrien, Gloria J. | | Vital Signing, Inc., a California corporation; Fidelity National Title Insurance Company | Fidelity National Title Insurance Company of New York | B-AMQ168763; OO-CLG0023085-OO-CLG0023089; OO-CLG0023090 |
| 103 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Valentin, Jay and Sherri | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Services | B-AMQ0168757; OO-CLG0024310-OO-CLG0024316; OO-CLG0024324; OO-CLG0024302-OO-CLG0024306; OO-CLG0024307-OO-CLG0024308 |
| 104 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Valentin, Sherri | | The Law Offices of William A. Snider; Mortgage Information Services, Inc., an Ohio corporation | First American Title Company | B-AMQ0168757; OO-CLG0024271-OO-CLG0024277; OO-CLG0024285; OO-CLG0024263-OO-CLG0024267; OO-CLG0024268-OO-CLG0024269 |
| 105 | Belval, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill), filed January 23, 2006 | Warner, Lorraine and Austin | | Vital Signing, Inc., a California corporation; Lenders First Choice | First American Title Insurance Company | OO-CLG0025099-OO-CLG0025103; OO-CLG0025090-OO-CLG0025091-OO-CLG0025095; OO-CLG0025096-OO-CLG0025097; OO-CLG0025115 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 106 | *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Bennison, Mark and Maria | | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Insurance Company | B-AMQ0168455-B-AMQ0168456; OO-LEF0010067-OO-LEF0010073; OO-LEF0010061; OO-LEF0010057-OO-LEF0010058; OO-LEF0010059-OO-LEF0010060; OO-LEF0010063 |
| 107 | *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Lancaster, Christopher | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0010438-OO-LEF0010441; OO-LEF0010442; OO-LEF0010444-OO-LEF0010448; OO-LEF0010449-OO-LEF0010450; OO-LEF0010454 |
| 108 | *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Martinez, Idalia | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Insurance Company | OO-LEF0011703 |
| 109 | *Bennison, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-02775 (N.D. Ill.), filed March 20, 2007 | Oliveira, Antonio | | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0011871-OO-LEF0011873; OO-LEF0011874; OO-LEF0011879-OO-LEF0011883; OO-LEF0011884-OO-LEF0011885 |
| 110 | *Bergquist v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01438 (N.D. Ill.), filed March 15, 2006 | Bergquist, Sandra | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0000550-OO-ECLG0000553; OO-ECLG0000554; OO-ECLG0000558-OO-ECLG0000563; OO-ECLG0000555-OO-ECLG0000557; OO-ECLG0000568 |
| 111 | *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | Correia, Rita and Bruce | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0003185-OO-LEF0003188; OO-LEF0003198; OO-LEF0003191-OO-LEF0003195; OO-LEF0003196-OO-LEF0003197 |
| 112 | *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | Lang, John P. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | OO-LEF0006450; OO-LEF0006463; OO-LEF0006453-OO-LEF0006457; OO-LEF0006458-OO-LEF0006459 |
| 113 | *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | Marino, John and Cheryl | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0007133-OO-LEF0007135; OO-LEF0007137; OO-LEF0007141-OO-LEF0007145; OO-LEF0007146-OO-LEF0007147 |
| 114 | *Bertenshaw, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-05708 (N.D. Ill.), filed August 21, 2006 | Nason, David and Rachel | | Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-LEF0007746; OO-LEF0007755-OO-LEF0007760; OO-LEF0007753; OO-LEF0007747-OO-LEF0007751; OO-LEF0007728-OO-LEF0007729; OO-LEF0007754 |
| 115 | *Besterfield v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-02676 (N.D. Ill.), filed May 12, 2006 | Besterfield, James | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169085; OO-ECLG0023202-OO-ECLG0023205; OO-ECLG0023206; OO-ECLG0023211-OO-ECLG0023220; OO-ECLG0023221-OO-ECLG0023222; OO-ECLG0023223 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 116 | *Billings, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01849 (N.D. Ill.), filed April 4, 2006 | Billings, Jacob and Taylor | | Tristar Title, LLC, an Illinois limited liability company; Guadalupe Cruz, Jr., an individual | Ticor Title Insurance Company | B-AMG0199095; OO-ECLG0000760-OO-ECGL0000763; OO-ECLG0000773; OO-ECGL0000764-OO-ECGL0000768; OO-ECGL0000769-OO-ECLG0000770; OO-ECGL0000774 |
| 117 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Black, Junior Terrance & Campbell, Rene | | Mortgage Information Services, Inc., an Ohio corporation; John Weber & Associates, P.C., a New York professional corporation | Chicago Title Insurance Company | B-AMG189486; OO-CLG0004425-OO-CLG0004431; OO-CLG0004433-OO-CLG0004434; OO-CLG0004443-OO-CLG0004447; OO-CLG0004441-OO-CLG0004442 |
| 118 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Black, Junior Terrance & Campbell, Rene | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company of New York | B-AMG0168757; OO-CLG0004652-OO-CLG0004655; OO-CLG0004673; OO-CLG0004666-OO-CLG0004670; OO-CLG0004671-OO-CLG0004672; OO-CLG0004672; OO-CLG0004674 |
| 119 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Gomez, Luz | | Equity Settlement Services, Inc., a New York corporation; Vital Signing, Inc.; Peter Marchelos | Amerian Pioneer Title Insurance Company | B-AMG0168972; OO-CLG008956-OO-CLG008960; OO-CLG0008924-OO-CLG0008929; OO-CLG008977 |
| 120 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Gomez, Luz | | Express Financial Services | Stewart Title Insurance Company | B-AMG0168545; OO-CLG0009123-OO-CLG0009128; OO-CLG0009129 |
| 121 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Jones, Cheryl and Arnold | | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | United General Title Insurance Company | OO-CLG0011385-OO-CLG0011332; OO-CLG0011487; OO-CLG0011496; OO-CLG0011488 |
| 122 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Jones, Cheryl and Arnold | | Lenders First Choice | First American Title Insurance Company | OO-CLG0011672-OO-CLG0011679; OO-CLG0011686; OO-CLG0011681-OO-CLG0011685; OO-CLG0011687-OO-CLG0011686; OO-CLG0011691 |
| 123 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Roldan, Albert and Marlene | | Martin M. Hochman, an individual | First American Title Insurance Company of New York | B-AMG0168757; OO-CLG0019989-OO-CLG0019999; OO-CLG0019976 |
| 124 | *Black, et. al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Roldan, Albert and Marlene | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company of New York | B-AMG0168757; OO-CLG0020216-OO-CLG0020222; OO-CLG0020225 |
| 125 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Roldan, Albert and Marlene | | Lenders First Choice | First American Title Insurance Company of New York | B-AMG0168757; OO-CLG0020725-OO-CLG0020732; OO-CLG0020720 |
| 126 | *Black, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Vega, Ismael and Rivera, Yolanda I. | | Lee S. Jacobowitz, Esq., an individual; National Real Estate Services of New Jersey | United General Title Insurance Company | OO-CLG0024655-OO-CLG0024857; OO-CLG0026865 |
| 127 | *Blackburn, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00309 (N.D. Ill.), filed July 17, 2006 | Blackburn, Sherry and Joseph Frank | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMG0168757; OO-ECLG0001115-OO-ECLG0001120; OO-ECLG0001129; OO-ECLG0001121-OO-ECLG0001125; OO-ECLG0001126-OO-ECLG0001127; OO-ECLG0001133 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 128 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Adamowicz, Timothy and Francis | | The Matlusky Firm, LLC, a Delaware limited liability company;<br><br>Resource Title, LLC, a Maryland limited liability company | American Pioneer Title Insurance Company | B-AMQ1630113; B-LCHB0006825; B-LCHB0006817-B-LCHB0006822; B-LCHB0006830 |
| 129 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Booher, Steven | | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | OO-ECLG0017397-OO-ECLG0017400; OO-ECLG0017406; OO-ECLG0017409-OO-ECLG0017413; OO-ECLG0017407-OO-ECLG0017408; OO-ECLG0017405 |
| 130 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Bourassa, Christopher | | Blackstone National Title, LLC, a limited liability company;<br><br>Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | B-LCHB0009335-B-LCHB0009339; B-LCHB0009317-B-LCHB0009322; B-LCHB0009323-B-1CHB0009324; B-LCHB0009343 |
| 131 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Brown, Venitra | | Mortgage Information Services, Inc., an Ohio corporation | Mortgage Information Services, Inc | B-AMQ0168757-B-AMQ0168759; B-LCHB0006969-B-LCHB0006966; B-LCHB0006974 |
| 132 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | DeBold, Vaughn | | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | B-LCHB0007295-B-LCHB0007298 |
| 133 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | DeMeo, Gregory and Marcell | | Law Offices of Jonathan P. Ash | First American Title Insurance Company | B-LCHB0009957-B-LCHB0009971; B-LCHB0009972; B-LCHB0009973-B-LCHB0009977 |
| 134 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Devlin, James | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ168770; B-LCHB0007447-B-LCHB0007451; B-LCHB0007444 |
| 135 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Dion, Timothy and Cynthia | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ168770; B-LCHB0007623-B-LCGB0007625 |
| 136 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Dudeck, Karen | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; B-LCHB0007795-B-LCHB0007798 |
| 137 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Gabrielli, Christopher | | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-LCHB00010099-B-LCHB00010088; B-LCHB00010085 |
| 138 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | Masson, Patricia | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; B-1CHB0008205-B-LCHB0008208; B-LCHB0008215; B-LCHB0008216-B-LCHB0008220; B-LCHB0008221-B-LCHB0008222; B-LCHB0008214 |
| 139 | Booher v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>Borrowers' Consolidated Class Action Complaint | O'Callaghan, John and Kathleen | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | B-LCHB0008360-B-LCHB0008357; B-LCHB0008358; B-LCHB0008360-B-LCHB0008364; B-LCHB0008365-B-LCHB0008366; B-LCHB0008359 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 140 | *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>*Borrowers' Consolidated Class Action Complaint* | Russo, Michael | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; B-LCHB0008667-B-LCHB0008670-B-LCHB0008661; B-LCHB0008675-B-LCHB0008679-B-LCHB0008680-B-LCHB0008681; B-LCHB0008671 |
| 141 | *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>*Borrowers' Consolidated Class Action Complaint* | Shea, Frank and Linda | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0166770-B-AMQ166773; B-LCHB0008813-B-LCHB0008815; B-LCHB0008766-B-LCHB0008772; B-LCHB0008773-B-LCHB0008774 |
| 142 | *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>*Borrowers' Consolidated Class Action Complaint* | Ventola, Scott and Bourassa, Steven | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; B-LCHB0004453-B-LCHB0004455; B-LCHB0004458; B-LCHB0004466-B-LCHB0004470; B-LCHB0004464-B-LCHB0004465; B-LCHB0004463 |
| 143 | *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>*Borrowers' Consolidated Class Action Complaint* | White, Frank and Martha | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance | B-AMQ0166757; B-LCHB0001691-B-LCHB0001694 |
| 144 | *Booher v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01339 (N.D. Ill.), filed January 5, 2007<br><br>*Borrowers' Consolidated Class Action Complaint* | Wilgoren, Joshua | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; B-LCHB0008969-B-LCHB0008972; B-LCHB0008984; B-LCHB0008979-B-LCHB0008983; B-LCHB0008977-B-LCHB0008978; B-LCHB0008987 |
| 145 | *Bothwell, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04716 (N.D. Ill.), filed May 8, 2006 | Bothwell, Terry and Cheryl | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0166757; OO-ECLG0001292-OO-ECLG0001296; OO-ECLG0001298; OO-ECLG0001303-OO-ECLG0001307; OO-ECLG0001308-OO-ECLG0001309; OO-ECLG0001310 |
| 146 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Bathin, Drucie | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0022508-OO-CLG0022512; OO-CLG0022504 |
| 147 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Bowe, Michael | | Syncdi Videll & Green, LLC, a Connecticut limited liability company;<br><br>Gordon Videll, an individual | Chicago Title Insurance Company | OO-CLG0004857; OO-ECGLG0004842-OO-ECGL0004844; OO-ECGLG0004847; OO-ECGLG0004846 |
| 148 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Cocchiola, Dean A. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0005590-OO-CLG0006596; OO-CLG0006598 |
| 149 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Copeland, Kevin | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0006757-OO-CLG0006760; OO-CLG0006763 |
| 150 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Desrosiers, Wilfred and Barbara | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0007650-OO-CLG0007653; OO-CLG0007667; OO-CLG0007656-OO-CLG0007660; OO-CLG0007662-OO-CLG0007663 |
| 151 | *Bowe, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Lowman, Jo-Ann Rosemary | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0013852-OO-CLG0013855; OO-CLG0013859 |

**Ameriquest MDL - Lead Case 05-7097**
*THIRD PARTY DEFENDANTS AND RELATED LOANS*

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 152 | *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Morin, Anthony and Deborah | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0016011-OO-CLG0016014; OO-CLG0016015 |
| 153 | *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Randall, Herbert and Anne | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0033498-OO-CLG0033501; OO-CLG0033505 |
| 154 | *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Safferstein, Tricia and Gary | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0020889-OO-CLG0020892; OO-CLG0020894; OO-CLG0020898-OO-CLG0020902; OO-CLG0020903-OO-CLG0020904 |
| 155 | *Bowe, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02471 (N.D. Ill.), filed January 23, 2006 | Troetti, Mauro | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-ECLG0023906-OO-ECLG00023909; OO-ECGL0023910; OO-ECGL0023914-OO-ECGL0023918; OO-ECGL0023919-OO-ECGL0023820 |
| 156 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Boyd, Sharon | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0003434; OO-UND0003437-OO-UND0003439; OO-UND0003440; OO-UND0003445; OO-UND0003449; OO-UND0003363-OO-UND0003364; OO-UND0003444 |
| 157 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Brown, Emanuel and Virginia | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0003598-OO-UND0003601; OO-UND0003611; OO-UND0003603-OO-UND0003607; OO-UND0003506-OO-UND0003507; OO-UND0003612 |
| 158 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Jones, Juliette and Chester | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0004255-OO-UND0004258; OO-UND0004262; OO-UND0004264-OO-UND0004268; OO-UND0004177-OO-UND0004178; OO-UND0004263 |
| 159 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Mallory, Clarice | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0005343-OO-UND0005346; OO-UND0005355; OO-UND0005347-OO-UND0005351; OO-UND0005231 |
| 160 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Ruffin, Pauline | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0004589-OO-UND0004592; OO-UND0004596; OO-UND0004598-OO-UND0004602; OO-UND0004516-OO-UND0004517; OO-UND0004597 |
| 161 | *Boyd, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-05066 (N.D. Ill.), filed August 3, 2007 | Tillman, Jamie and Mary | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0005045-OO-UND0005048; OO-UND0005059; OO-UND0005050-OO-UND0005054; OO-UND0004956-OO-UND0004957; OO-UND0005060 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 162 | *Bradley, et. a. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Bradley, Doretha | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0040306-OO-UND0040311; OO-UND0040315; OO-UND0040317-OO-UND0040321; OO-UND0040559-OO-UND0040560; OO-UND0040316; OO-UND0040384-OO-UND0040388 |
| 163 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Butler, James and Addie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 164 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Byrd, Joseph and Josie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 165 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Collins, Henry and Hattie | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 166 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Higgins, Justin and Heather | | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company of Florida | B-AMQ168829; B-AMQ168958; B-AMQ169036; B-AMQ169040 |
| 167 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Means, Christine | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 168 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Resmondo, Wallace | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 169 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Riley, Joe | | The Cheatham Group; Lenders First Choice | United General Title Insurance Company | Production Pending |
| 170 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Robinson, Linda | | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | Production Pending |
| 171 | *Bradley, et al. v. Ameriquest Mortgage Co., Inc..*, Case No. 06-CV-03011 (N.D. Ill.), filed on April 8, 2008 | Smith, Edward and Eleanor | | The Cheatham Group; Lenders First Choice | United General Title Insurance Company | Production Pending |
| 172 | *Bricker, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04528 (N.D. Ill.), filed August 21, 2006 | Bricker, Antony and Michelle | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0001484-OO-ECLG0001487; OO-ECLG0001440-OO-ECLG0001444; OOECLG0001490; OO-ECLG0001445-OO-ECLG0001446 |
| 173 | *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Greaves, Rudolph and Hall-Greaves, Marcia | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0166757; OO-CLG0009301-OO-CLG0009304; OO-CLG0009290; OO-CLG0009291-OO-CLG0009295; OO-CLG0008276-OO-CLG0009277; OO-CLG0009314 |
| 174 | *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Sulivan, Pearl | | Lee S. Jacobowitz, Esq., an individual; National Real Estate Information of New Jersey, Inc., a New Jersey corporation; Carolyn T. Daley an individual | United General Title Insurance Company | OO-CLG0022667-OO-CLG0022670; OO-CLG0022671 |
| 175 | *Brissett, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00130 (N.D. Ill.), filed October 4, 2006 | Wells, Sean and Patricia | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0166757; OO-CLG0025288-OO-CLG0025291 |
| 176 | *Britt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00351 (N.D. Ill.), filed January 18, 2007 | Britt, Robert and Tammy | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0017560-OO-ECLG0017563; OO-ECLG0017564; OO-ECLG0017565-OO-ECLG0017569; OO-ECLG0017570-OO-ECLG0017571; OO-ECLG0017572 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 177 | *Brown et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005*<br><br>*Borrowers' Consolidated Class Action Complaint* | Brown, Tonya Sumner | | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Company | B-LCHB0000270-B-LCHB0000273; B-LCHB0000267 |
| 178 | *Brown et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005*<br><br>*Borrowers' Consolidated Class Action Complaint* | Cusanelli, Kevin and Maria | | Superior Closing Services, LLC, a Connecticut limited liability company;<br><br>Dey Smith Collier LLC, Connecticut limited liability company | Fidelity National Title Insurance Company of New York | B-AMQ166763; B-LCHB0009599; B-LCHB0009600-B-LCHB0009604; B-LCHB0009606; B-LCHB0009607 |
| 179 | *Brown et al. v. Ameriquest Capital Corp., et al., Case No. 06-CV-01730 (N.D. Ill.), filed on March 28, 2005*<br><br>*Borrowers' Consolidated Class Action Complaint* | Hernandez, Guadalupe | | Sierra Title Company of Cameron and Willacy Counties, a Texas corporation | United General Title Insurance Company | B-LCHB0006114-B-LCHB0006121; B-LCHB0006045; B-LCHB0006046-B-LCHB0006052 |
| 180 | *Brown v. Ameriquest Mortgage Co., et al., Case No. 05-CV-04723 (N.D. Ill.), filed August 17, 2005* | Brown, Dorothy | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0001985-OO-ECLG0001988; OO-ECLG0001996; OO-ECLG001993; OO-ECLG0001989-OO-ECLG0001994-OO-ECLG0001995 |
| 181 | *Brown, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007* | Brown, Louis | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0006814-OO-UND0006817; OO-UND0006826; OO-UND0006818-OO-UND0006822; OO-UND0006813; OO-UND0006744-OO-UND0006745; OO-UND0006829 |
| 182 | *Brown, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007* | Johnson, Lillie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011401-OO-UND0011404; OO-UND0011412; OO-UND0011407-OO-UND0011411; OO-UND0011332-OO-UND0011333; OO-UND0011415 |
| 183 | *Brown, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007* | Poe, Richard and Cheryl | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0015089-OO-UND0015092; OO-UND0015094; OO-UND0015099-OO-UND0015103; OO-UND0015003-OO-UND0015004; OO-UND0015098 |
| 184 | *Brown, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05585 (N.D. Ill.), filed August 28, 2007* | Stearley, Larry and Nancy | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0017285-OO-UND0017288; OO-UND0017296; OO-UND0017290-OO-UND0017294; OO-UND0017204-OO-UND0017205; OO-UND0017297 |
| 185 | *Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-05111 (N.D. Ill.), filed September 6, 2005* | Brown, Kenneth and Monica | | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | B-AMQ169092; OO-ECLG0002363-OO-ECLG0002366; OO-ECLG0002367; OO-ECLG0002372-OO-ECLG0002378; OO-ECLG0002368-OO-ECLG0002369; OO-ECLG0002381 |
| 186 | *Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02830 (N.D. Ill.), filed May 19, 2006* | Brown, Calvin and Dora | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0001794-OO-ECLG0001800; OO-ECLG0001804 |
| 187 | *Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04874 (N.D. Ill.), filed August 29, 2007* | Brown, Stephanie and Todd | | Mortgage Information Services, Inc., an Ohio corporation | Mortgage Information Services | Production Pending |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 188 | *Buck, et al. v. Ameriquest Mortgage Co., et al* Case No. 07-CV-04874 (N.D., Ill.), filed August 29, 2007 | Buck, Bruce and Shannon | | Northwest Title and Escrow Corp. | American Pioneer Title Insurance Company | B-AMQ168829; B-TCBL0000141-B-TCBL0000144; B-TCBL0000153; B-TCBL0000146-B-TCBL0000150; B-TCBL0000028-B-TCBL0000029 |
| 189 | *Buckner v. Ameriquest Mortgage Co., et al.,* Case No. 05-CV-06808 (N.D. Ill.), filed December 1, 2005 | Buckner, Jacqueline | | Tristar Title, LLC, an Illinois limited liability company; Sheila Dolan, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0002568-OO-ECLG0002571; OO-ECLG0002586; OO-ECLG0002573-OO-ECLG0002577; OO-ECLG0002544-OO-ECLG0002545 |
| 190 | *Bumpers, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00553 (N.D. Ill.), filed January 29, 2007 | Bumpers, Henry and Elizabeth | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Company | OO-ECLG0017732-OO-ECLG0017735; OO-ECLG0017729 |
| 191 | *Burgess, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Burgess, Ernest and Peggy | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168840; OO-ECLG0002783-OO-ECLG0002785; OO-ECLG0002775; OO-ECLG0002778-OO-ECLG0002782 |
| 192 | *Burgess, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06748 (N.D. Ill.), filed August 22, 2006 | Chaumley, Sarah | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ168870; OO-ECLG0003598-OO-ECLG0003601; OO-ECLG0003603 |
| 193 | *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Chaney, Shirley and Willie | | ATI Title | Chicago Title Insurance Company | ST0000755-ST0000756; OO-UND0007415-OO-UND0007419; OO-UND0007420 |
| 194 | *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Chaney, Shirley and Willie | | Heritage Title | Stewart Title Guaranty Company | OO-UND0007575-OO-UND0007579; OO-UND0007589; OO-UND0007581-OO-UND0007585; OO-UND0007482-OO-UND0007483; OO-UND0007580 |
| 195 | *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Fuller, Gladys | | Richmond Title Services, L.P. | Stewart Title Guaranty Company | ST0000745-ST0000746; OO-UND0008481-OO-UND0008485; OO-UND0008489; OO-UND0008491-OO-UND0008495; OO-UND0008409-OO-UND0008410; OO-UND0008490 |
| 196 | *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Mitchell, Lisa and Willie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0013479-OO-UND0003482; OO-UND0013490; OO-UND0013484-OO-UND0013488; OO-UND0013397-OO-UND0013398; OO-UND0013483 |
| 197 | *Burrell et al v. Ameriquest Mortgage Company,* Case No. 07-CV-06091 (N.D. Ill.), filed September 9, 2007 | Tardie, Angela | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0017442-OO-UND0017445; OO-UND0017455; OO-UND0017447-OO-UND0017451; OO-UND0017369-OO-UND0017370; OO-UND0017456 |
| 198 | *Burris, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00123 (N.D. Ill.), filed October 23, 2006 | Burris, Brett and Christine | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, A Division of First American Title Insurance Co. | B-AMQ0169146; OO-ECLG0002959-OO-ECLG0002962; OO-ECLG0002964; OO-ECLG0002965-OO-ECLG0002969; OO-ECLG0002970-OO-ECLG0002971; OO-ECLG0002976 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 199 | *Bush, et al. v. Ameriquest Mortgage Co., et al.*, Case 07-CV-00321 (N.D. Ill.), filed November 15, 2006 | Bush, Jeffrey and Deborah | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0003158-OO-ECLG0003161; OO-ECLG0003162; OO-ECLG0003163-OO-ECLG0003167; OO-ECLG0003168-OO-ECLG0003169; OO-ECLG0003171 |
| 200 | *Butler, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Arrieta, Efigenio | | Mortgage Information Services, Inc. | First American Title Insurance Company | 200; OO-ABNY0000507-OO-ABNY0000509; OO-ABNY0000502; OO-ABNY0000513-OO-ABNY0000516; OO-ABNY0000503; OO-ABNY0000491; OO-ABNY0000567-OO-ABNY0000573 |
| 201 | *Butler, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Butler, Freddie, Jr. | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0001072-OO-ABNY0001074; OO-ABNY0001076; OO-ABNY0001077-OO-ABNY0001081; OO-ABNY0001082-OO-ABNY0001083; OO-ABNY0001087; OO-ABNY0001102-OO-ABNY0001107 |
| 202 | *Butler, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Hawker, John | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0001819-OO-ABNY0001820; OO-ABNY0001824; OO-ABNY0001828-OO-ABNY0001832; OO-ABNY0001833-OO-ABNY0001834; OO-ABNY0001822; OO-ABNY0001865-OO-ABNY0001871 |
| 203 | *Butler, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Phifer, Debra and Lonnie K. | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0003251-OO-ABNY0003252; OO-ABNY0003257; OO-ABNY0003262-OO-ABNY0003266; OO-ABNY0003267-OO-ABNY0003268; OO-ABNY0003255; OO-ABNY0003322-OO-ABNY0003328 |
| 204 | *Butler, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07282 (N.D. Ill.), filed on November 10, 2008 | Phillips, Cynthia | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0003580-OO-ABNY0003582; OO-ABNY0003594; OO-ABNY0003587-OO-ABNY0003591; OO-ABNY0003592-OO-ABNY0003593; OO-ABNY0003586; OO-ABNY0003628-OO-ABNY0003635 |
| 205 | *Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006* | Aisiku, Joshua U. | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0000317-OO-LEF0000319; OO-LEF0000322; OO-LEF0000328-OO-LEF0000332; OO-LEF0000333-OO-LEF0000334; OO-LEF0000326 |
| 206 | *Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006* | Bowles, Karen | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0001649-OO-LEF0001653; OO-LEF0001654; OO-LEF0001661-OO-LEF0001665; OO-LEF0001659-OO-LEF0001660; OO-LEF0001648 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 207 | Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Braz, Gary | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0002047-OO-LEF0002050; OO-LEF0002063; OO-LEF0002053-OO-LEF0002057; OO-LEF0002059-OO-LEF0002060; OO-LEF0002052 |
| 208 | Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Butt, Stephanie and James | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0002518-OO-LEF0002522; OO-LEF0002534; OO-LEF0002525-OO-LEF0002529; OO-LEF0002530-OO-LEF0002531; OO-LEF0002524 |
| 209 | Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | O'Donnell, Brian M. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0007907-OO-LEF0007909; OO-LEF0007911; OO-LEF0007917-OO-LEF0007921; OO-LEF0007922-OO-LEF0007923; OO-LEF0007915 |
| 210 | Butt, et al. v. Ameriquest Mortgage Co., Case No. 06-CV- 06744 (N.D. Ill.), filed August 21, 2006 | Ramos, Leonor C. | | Tapalian & Tadros, P.C., a professional corporation | Lawyers Title Insurance Corporation | B-AMQ0169089; OO-LEF0009024; OO-LEF0009017-OO-LEF0009021; OO-LEF0009022-OO-LEF0009023 |
| 211 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Abernathy, Cecil | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 212 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Abrams, Edward and Barbara | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 213 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Byrd, Estella | | Richmond Title Services, LP | Stewart Title Insurance Company | ST0000745-ST0000746 |
| 214 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Cox, Holland, III | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 215 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Gentry, Kevin and Debbie | | Title Tech Services, Inc.; Stewart Title Guaranty Company | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 216 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Holloway, Dorothy | | ATM Corporation of America; Stewart Title Guaranty Company | Stewart Title Insurance Company | B-AMQ0168455-B-AMQ0168456 |
| 217 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Jackson, Rena | | Reli, Inc.; Stewart Title Guaranty Co. | Stewart Title Insurance Company | OO-LNC0000012-OO-LNC0000014; OO-LNC0000019; OO-LNC0000021-OO-LNC0000025; OO-LNC0000186-OO-LNC0000189; OO-LNC0000020; OO-LNC0000083-OO-LNC0000070 |
| 218 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Trottier, George | | Legal Ease, Inc.; Lenders First Choice | United General Title Insurance Company | Production Pending |
| 219 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Watkins, Kimberly and Jamey | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168578 |
| 220 | Byrd, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02628 (N.D. Ill.), filed on March 24, 2008 | Williams, Jessie and Annie | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 221 | Campau, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00116 (N.D. Ill.), filed October 13, 2006 | Campau, Thomas and Kathryn | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0021918-OO-ECLG0021921; OO-ECLG0021914; OO-ECLG0021917 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 222 | Campbell v. Johnnie Ross, et al., Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005  Borrowers' Consolidated Class Action Complaint | Meadows, Charles | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; B-LCHB0010697; B-LCHB0010722; B-LCHB0010704-B-LCHB0010705; B-LCHB0010703 |
| 223 | Campbell v. Johnnie Ross, et al., Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005  Borrowers' Consolidated Class Action Complaint | Riggins, Joseph and Nicole | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; B-LCHB0011064-B-LCHB0011066; B-LCHB0011084; B-LCHB0011080-B-LCHB0011083; B-LCHB0011090; B-LCHB0011075; B-LCHB0011072 |
| 224 | Campbell v. Johnnie Ross, et al., Case No. 05-CV-00107 (M.D. Ga.), filed on July 1, 2005  Borrowers' Consolidated Class Action Complaint | Ross, Johnnie | | Dewrell Sacks, LLP, a limited liability partnership | Chicago Title Insurance Company | B-AMQ0168486; B-LCHB0006483-B-LCHB0006486; B-LCHB0006496; B-LCHB0006492-B-LCHB0006496; B-LCHB0006497-B-LCHB0006498; B-LCHB0006509 |
| 225 | Capasso v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.), filed on March 14, 2006  Borrowers' Consolidated Class Action Complaint | Capasso, Kerri | | New Vision Title Agency, LLC, a New Jersey limited liability company | New Jersey Title Insurance Company | B-AMQ0168769; B-LCHB0000487-B-LCHB0000500; B-LCHB0000484; B-LCHB0000509-B-LCHB0000513; B-LCHB0000446-B-LCHB0000447; B-LCHB0000514 |
| 226 | Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006  Borrowers' Consolidated Class Action Complaint | Carlson, Raymond and Rebecca | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168840; B-LCHB0000674-B-LCHB0000678; B-LCHB0000668 |
| 227 | Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006  Borrowers' Consolidated Class Action Complaint | Galvan, Patrick | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168840; B-LCHB0011619-B-LCHB0011622; B-LCHB0011625 |
| 228 | Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05702 (N.D. Ill.), filed on July 27, 2006  Borrowers' Consolidated Class Action Complaint | Peabody, Robert and Debra | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168874; B-AMQ169148; B-LCHB0010631-B-LCHB0010933; B-LCHB0010928 |
| 229 | Carney v. Ameriquest Mortgage Co., Case No. 06-CV-02478 (N.D. Ill.), filed February 10, 2006 | Carney, Veronica I. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0002687-OO-LEF0002689; OO-LEF0002694 |
| 230 | Carter, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03425 (N.D. Ill.), filed April 6, 2006 | Carter, James and Evie | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0003307-OO-ECLG0003310; OO-ECLG0003313; OO-ECLG0003320-OO-ECLG0003324; OO-ECLG0003318-OO-ECLG0003319; OO-ECLG0003325 |
| 231 | Cashen, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04683 (N.D. Ill.), filed August 30, 2006 | Cashen, Daniel and Donna | | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guarantee Title & Trust Company | OO-H0000771-OO-H0000773 |
| 232 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Alexander, Quincy L. | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 233 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Bryant, Brenda L. | | Heritage Title | Stewart Title Insurance Company | ST0000755-ST0000756 |
| 234 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Champion, William and Jackie | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168757 |
| 235 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Davis, Scott | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 236 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Dupree, Nelson and Celia | | Richmond Title Services, LP | Stewart Title Insurance Company | B-AMQ0169131 |
| 237 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Dupree, Nelson and Celia | | Heritage Title | Stewart Title Insurance Company | ST0000745-ST0000746 |
| 238 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Gunn, Donna | | Alabama Real Estate Loan Services | Stewart Title Insurance Company | Production Pending |
| 239 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Jordan, Thomas E., Sr. | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 240 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Jordan, Thomas E., Sr. | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168595 |
| 241 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Love, Jennifer H. | | Alabama Real Estate Loan Services | Stewart Title Insurance Company | Production Pending |
| 242 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | McCloud, Rhonda M. (fka Rhonda D. Maloy) | | Mortgage Information Services, Inc. | Stewart Title Insurance Company | Production Pending |
| 243 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Parker, John B. | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 244 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Pitts, Johnny | | Alabama Real Estate Loan Services | Stewart Title Insurance Company | Production Pending |
| 245 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Rutland, Stephen and Rita | | ATM Corporation of America | Stewart Title Insurance Company | B-AMQ0168455 |
| 246 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Townsend, Larry and Mildred | | Heritage Title | Stewart Title Insurance Company | ST0000755-ST0000756 |
| 247 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | Townsend, Larry and Mildred | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168595 |
| 248 | Champion, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03960 (N.D. Ill.), filed on May 30, 2008 | White, Michael and Shirley | | Title Tech Services, Inc. | Stewart Title Insurance Company | ST0000747-ST0000748 |
| 249 | Chandler, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Chandler, Jennifer | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | B-AMQ0168912; OO-LEF0002827-OO-LEF0002839; OO-LEF0002847; OO-LEF0002850-00-LEF0002854; OO-LEF0002848-00-LEF0002849; OO-LEF0002844 |
| 250 | Chandler, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00310 (N.D. Ill.), filed September 29, 2006 | Rais, Anthony and Lorainne | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-LEF0008682-00-LEF0008685; OO-LEF0008680 |
| 251 | Chesebro, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00174 (N.D. Ill.), filed November 1, 2007 | Chesebro, Michael and Roseann | | Northwest Title and Escrow Corp. | The Talon Group; First American Title Insurance Company | B-AMQ0169146; B-BLACK0001181-B-BLACK0001184; B-BLACK0001191; B-BLACK0001192-B-BLACK0001196; B-BLACK0001203-B-BLACK0001204; B-BLACK0001201; B-BLACK0001029-B-BLACK0001039 |
| 252 | Childres v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04722 (N.D. Ill.), filed June 16, 2006 | Childres, Beverly | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, A Division of First American Title Insurance Company | B-AMQ0169146; OO-ECLG0003797-OO-ECLG0003800; OO-ECLG0003805; OO-ECLG0003806-OO-ECLG0003810; OO-ECLG0003811-OO-ECLG0003812; OO-ECLG0003795 |
| 253 | Churchill, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01026 (N.D. Ill.), filed December 15, 2006 | Churchill, Dale and Kelley | | Devon Title | Transnation Title Insurance Company | OO-ECLG0017917-OO-ECLG0017919; OO-ECLG0017915; OO-ECLG0017920-OO-ECLG0017924; OO-ECLG0017925-OO-ECLG0017926; OO-ECLG0017928 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 254 | *Clarke, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04201 (N.D. Ill.), filed August 3, 2006* | Clarke, Christopher and Karle | | Tristar Title, LLC, an Illinois limited liability company; Lynne A. Love, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0003979-OO-ECLG0003982; OO-ECLG0003989; OO-ECLG0003993-OO-ECLG0003997; OO-ECLG0003991-OO-ECLG0003992; OO-ECLG0003986 |
| 255 | *Clay v. Ameriquest Mortgage Co.,et al., Case No. 06-CV-07191 (N.D. Ill.), filed December 29, 2006* | Clay, Mildred | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0018114-OO-ECLG0018118; OO-ECLG0018119; OO-ECLG0018126-OO-ECLG0018130; OO-ECLG0018123-OO-ECLG0018124 |
| 256 | *Cleveland v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04306 (N.D. Ill.), filed August 9, 2006* | Cleveland, Robert Ivan | | Blackstone National Title, LLC, a limited liability company; Geoffrey B. Ginn and Associates | Transnation Title Insurance Company | OO-H0000968-OO-H0000972; OO-H0000943 |
| 257 | *Cole, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06043 (N.D. Ill.), filed April 5, 2006* | Cole, Robert and Brenda | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0004122-OO-ECLG0004125; OO-ECLG0004127; OO-ECLG0004132-OO-ECLG0004136; OO-ECLG0004137-OO-ECLG0004138; OO-ECLG0004139 |
| 258 | *Coleman v. Ameriquest Mortgage Co., Case No. 07-CV-03577 (N.D. Ill.), filed February 13, 2007* | Coleman, Nancy | | CT Mortgage Information Services | First American Title Insurance Company; Lawyers Title Insurance Corp. | B-AMQ0168757; OO-BAIRD0000969-OO-BAIRD0000970; OO-BAIRD0000990; OO-BAIRD0000975-OO-BAIRD0000979; OO-BAIRD0000980-OO-BAIRD0000981; OO-BAIRD0000974 |
| 259 | *Coleman v. Ameriquest Mortgage Co., Case No. 07-CV-03577 (N.D. Ill.), filed February 13, 2007* | Coleman, Nancy | | Richmond Title Services | Lawyers Title Insurance Corporation | B-AMQ169092; OO-BAIRD0001163-OO-BAIRD0001166; OO-BAIRD0001154; OO-BAIRD0001156-OO-BAIRD0001160; OO-BAIRD0001161-OO-BAIRD0001162; OO-BAIRD0001173 |
| 260 | *Coleman, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-02459 (N.D. Ill.), May 3, 2007* | Coleman, Arthur and Ethelyn | | Richmond Title Services | Lawyers Title Insurance Corp. | ST0000745-ST0000746; B-BRKS0000536-B-BRKS0000536; B-BRKS0000531; B-BRKS0000532-B-BRKS0000536; B-BRKS0000418-B-BRKS0000419; B-BRKS0000560 |
| 261 | *Coleman, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-02459 (N.D. Ill.), May 3, 2007* | Coleman, Arthur and Ethelyn | | Placer Title Company; National Closing Solutions | Stewart Title Guaranty Company | ST0000745-ST0000746; B-BRKS0000344-B-BRKS0000346; B-BRKS0000341; B-BRKS0000336-B-BRKS0000340; B-BRKS0000341-B-BRKS0000342 |
| 262 | *Cooley et al., v. Ameriquest Mortgage,inc. et al., Case No. 07-CV-07182 (N.D. Ill.), filed December 20, 2007* | Cooley, Kandee and Wilbert | | LSI – Fidelity Title & Escrow | Chicago Title Insurance Company | B-AMQ0168566-B-AMQ0168566; OO-UND0019995-OO-UND0019991; OO-UND0019983; OO-UND0019997-OO-UND0020001; OO-UND0020003-OO-UND0020004 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 263 | *Corbin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07284 (N.D. Ill.), filed on November 10, 2008 | Corbin, Ted A. | | Lenders First Choice | United General Title Insurance Company | OO-ABNY0001346-OO-ABNY0001353; CO-ABNY0001355; CO-ABNY0001358-OO-ABNY0001362; OO-ABNY0001363-OO-ABNY0001364; OO-ABNY0001357; OO-ABNY0001396-OO-ABNY0001397 |
| 264 | *Corbin, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-07284 (N.D. Ill.), filed on November 10, 2008 | Johnson, Pamela D. | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0166757; OO-ABNY0002383-OO-ABNY0002384; OO-ABNY0002407; OO-ABNY0002393-OO-ABNY0002397; OO-ABNY0002409; OO-ABNY0002408; OO-ABNY0002410; OO-ABNY0002476; OO-ABNY0002432-OO-ABNY0002437 |
| 265 | *Correia, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Correia, Michael and Susan | | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | OO-LEF0003005-OO-LEF0003007; OO-LEF0003012; OO-LEF0003013-OO-LEF0003017; OO-LEF0003018-OO-LEF0003019 |
| 266 | *Correia, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00109 (N.D. Ill.), filed September 29, 2006 | Correia, Michael and Susan | | ATM Corporation of America | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0166454; OO-LEF0003350; OO-LEF0003352; OO-LEF0003353-OO-LEF0003357; OO-LEF0003358-OO-LEF0003359; OO-LEF0003360 |
| 267 | *Craddock v. Ameriquest Mortgage Co.*, Case No. 07-CV-03937 (N.D. Ill.), filed April 13, 2007 | Craddock, Margaret | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; B-RMR0000110-B-RMR0000114; B-RMR0000116 |
| 268 | *Curtis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-04549 (N.D. Ill.), filed on March 25, 2008 | Curtis, Joseph G. and Elizabeth | | Law Office of William A. Snider | Ticor Title Insurance Company | B-AMQ0169104 |
| 269 | *D'Ambrogi, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-01742 (N.D. Ill.), filed on August 19, 2005<br><br>*Borrowers' Consolidated Class Action Complaint* | Birkholz, Kathryn and William | | National Real Estate Information Services, a Pennsylvania limited partnership | Stewart Title Guaranty Company | B-LCHB0006647-B-LCHB0006651; B-LCHB0006656-B-LCHB0006657 |
| 270 | *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Monteiro, Artur B. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0015683-OO-CLG0015686; OO-CLG0015688; OO-CLG0015689-OO-CLG0015693; OO-CLG0015899-OO-CLG0015700; OO-CLG0015706 |
| 271 | *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Mumford, Wayne and Leigh | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0016192-OO-CLG0016197; OO-CLG0016210-OO-CLG0016216; OO-CLG0016198; OO-CLG0016199-OO-CLG0016203; OO-CLG0016204-OO-CLG0016205 |
| 272 | *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Osten, Michael and Maria | | Law Offices of William Snider | Ticor Title Insurance Company | OO-CLG0017435-OO-CLG0017437; OO-CLG0017431 |
| 273 | *Damm, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Rivera, Isabel and Noble, Nathan | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0019276-OO-CLG0019280; OO-CLG0019298-OO-CLG0019302; OO-CLG0019303-OO-CLG0019304 |

*Ameriquest MDL - Lead Case 05-7097*
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 274 | *Damm, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Saucier, Mark and Heather | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-CLG0021346-OO-CLG0021350; OO-CLG0021366 |
| 275 | *Damm, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Sollitto, Thomas A. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0021871-OO-CLG0021875; OO-CLG0021885; OO-CLG0021876-OO-CLG0021880; OO-CLG0021881-OO-CLG0021882 |
| 276 | *Damm, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-04032 (N.D. Ill.), filed March 21, 2006 | Tierney, Patricia M. | | Holler & Holler, LLC, a Connecticut limited liability company; Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H0022097-OO-H0002098; OO-CLG0023707-OO-CLG0023710; OO-CLG0023711; OO-CLG0023715-OO-CLG0023719; OO-CLG0023720-OO-CLG0023721 |
| 277 | *Daneau v. Ameriquest Mortgage Co., Case No.* 06-CV-01925 (N.D. Ill.), filed December 21, 2005 | Daneau, Richard | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | OO-LEF0003850-OO-LEF0003852; OO-LEF0003856 |
| 278 | *Daniels, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-06709 (N.D. Ill.), filed October 3, 2007 | Daniels, Stanley and Gladys | | Heritage Title, LLC | Stewart Title Insurance Company | ST0000755-ST0000756; OO-UND0008016-OO-UND0008021; OO-UND0008025; OO-UND0008026-OO-UND0008030; OO-UND0007931-OO-UND0007932 |
| 279 | *Davis, et al. v. Ameriquest Mortgage Co.,* Case No. 07-00525 (N.D. Ill.), filed January 26, 2007 | Davis, Sonja and Donya | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0019933-OO-ECLG0019936; OO-ECLG0019931; OO-ECLG0019924-OO-ECLG0019928; OO-ECLG0019929-OO-ECLG0019930; OO-ECLG0019757 |
| 280 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Anderson-Shelton, Barbara | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 281 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Andrews, Sylvia | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 282 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Craw, James and Loronda | | ATM Corporation of America | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0168454 |
| 283 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Day, Gregory | | Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757 |
| 284 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Easley, Dayone | | Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757 |
| 285 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Griffin, Avery | | Mortgage Information Services; Title Process Group | First American Title Insurance Company | B-AMQ0168757-B-AMQ0168759 |
| 286 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Neal, Joan | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP; Title Group | First American Title Insurance Company | B-AMQ0168757 |
| 287 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Springer, Burnie | | Mortgage Information Services; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 288 | *Day, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 08-CV-05933 (N.D. Ill.), filed August 15, 2008 | Wyatt, Michael and Lucretia | | Phillip Bobbitt, Esq. (Bobbitt & Associates); Lenders First Choice | United General Title Insurance Company | Production Pending |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 289 | Dearden v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02912 (N.D. Ill.), filed May 25, 2006 | Dearden, Scott K. | | Stewart Title of Seattle, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation; Shane DeLorenze, an individual | Stewart Title Insurance Company | OO-H0001208-OO-H0001221; OO-H0001206; OO-H0001185-OO-H0001186 |
| 290 | Demers, et al. v. Ameriquest Mortgage Co, Case No. 07-CV-01029 (N.D. Ill.), filed December 22, 2006 | Demers, Dawn | | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168465-B-AMQ0168467; OO-LEF0010602; OO-LEF0010604-OO-LEF0010606; OO-LEF0010611-OO-LEF0010612; OO-LEF0010603 |
| 291 | Derda, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-03517 (N.D. Ill.), filed on November 14, 2006 | Derda, Cindy and Paul | | Integrity Closing Service | American Pioneer Title Insurance Company | B-AMQ168972; B-JJ0000135-B-JJ0000138; B-JJ0000131 |
| 292 | Diaz, et al., v. Ameriquest Mortgage Co., et al., Case No. 09-CV-01151 (N.D. Ill.), filed on April 23, 2007 | Diaz, Jesus, Jr. and Diaz, Karen | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company of New York | Production Pending |
| 293 | Dickerson v. Ameriquest Mortgage Co., et al., Case No. 08-CV-03252 (N.D. Ill.), filed on December 21, 2007 | Dickerson, Mark | | K.E.L. Title Insurance Agency; Security Union Title Insurance Company | Chicago Title Insurance Company | B-AMQ168624; OO-TRPLY0000020-OO-TRPLY0000024; OO-TRPLY0000038; OO-TRPLY0000031-OO-TRPLY0000035; OO-TRPLY0000036-OO-TRPLY0000037; OO-TRPLY0000039; OO-TRPLY0000093-OO-TRPLY0000100 |
| 294 | Dickerson v. Royal Mortgage Services, AMC Mortgage Services, Inc., Ameriquest Mortgage Co, Case No. 07-CV-03580 (N.D. Ill.), filed on March 20, 2007 | Dickerson, Dionne | | Cislo Title Company | First American Title Insurance Company | B-CHIMK0000135-B-CHIMK0000141; B-CHIMK0000130; B-CHIMK0000126-B-CHIMK0000127 |
| 295 | Diggins v. Ameriquest Mortgage Co., et al., Case No. 06-CV-07017 (N.D. Ill.), filed December 19, 2006 | Diggins, Janet | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0018327-OO-ECLG0018334; OO-ECLG0018335; OO-ECLG0018347-OO-ECLG0018351; OO-ECLG0018352-OO-ECLG0018353 |
| 296 | Doherty, et al. v. Town & Country Credit Corp., Case No. 06-CV-01739 (N.D. Ill.), filed on March 17, 2005 Borrowers' Consolidated Class Action Complaint | Doherty, Thomas and Elvie | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168840; B-LCHB0001049-B-LCHB0001053 |
| 297 | Doolittle v. Ameriquest Mortgage Co., et al., Case No. 05-CV-05033 (N.D. Ill.), filed August 31, 2005 | Doolittle, Edward and Babette | | Tristar Title, LLC, an Illinois limited liability company; Cesar Gaitan, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0004460-OO-ECLG0004464; OO-ECLG0004474; OO-ECLG0004465-OO-ECLG0004469; OO-ECLG0004431-OO-ECLG0004432 |
| 298 | Dortch, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | Albritton, David and Jennifer | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0001529-OO-UND0001533; OO-UND0001540; OO-UND0001539-OO-UND0001538; OO-UND0001456-OO-UND0001457; OO-UND0001543 |
| 299 | Dortch, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | Grimes, Cleophus and Dessie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0000894-OO-UND0000897; OO-UND0000892; OO-UND0000898-OO-UND0000899 |