EXHIBIT L PART II

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 300 | Dortch, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | King, Renosha and Dereck | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0001392-OO-UND0001395; OO-UND0001406; OO-UND0001398-OO-UND0001402; OO-UND0001321-OO-UND0001322; OO-UND0001397 |
| 301 | Dortch, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05282 (N.D. Ill.), filed July 26, 2007 | Lambert, Bernard and Dinah | | Heritage Title | Stewart Title Guaranty Company | OO-UND0002641-OO-UND0002544; OO-UND0002548; OO-UND0002549-OO-UND0002853; OO-UND0002015-OO-UND0002017 |
| 302 | Drew, et al. v. ACC Capital Holdings, et al., Case No. 07-06234 (N.D. Ill.), filed September 10, 2007 | Drew, Darrin and Ida | | Lee Jacobowitz; National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation | United General Title Insurance Company | B-FKSA0000123-B-FKSA0000126; B-FKSA0000128 |
| 303 | Drew, et al. v. ACC Capital Holdings, et al., Case No. 07-06234 (N.D. Ill.), filed September 10, 2007 | Drew, Darrin and Ida | | Lenders First Choice | First American Title Insurance Company | B-FKSA0000460-B-FKSA0000467; B-FKSA0000535; B-FKSA0000527-B-FKSA0000531; B-FKSA0000532-B-FKSA0000533; B-FKSA0000525 |
| 304 | Duchene v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06750 (N.D. Ill.), filed August 25, 2006 | Duchene, David John | | Northwest Title & Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0004619-OO-ECLG0004623; OO-ECLG0004629; OO-ECLG0004624-OO-ECLG0004628; OO-ECLG0004630; OO-ECLG0004636 |
| 305 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Aguiar, Paul and Guilhermina | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169009; OO-LEF0000165-OO-LEF0000167; OO-LEF0000169; OO-LEF0000171-OO-LEF0000174-OO-LEF0000178; OO-LEF0000172-OO-LEF0000173; OO-LEF0000164 |
| 306 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Bailey, James H. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0000719-OO-LEF0000722; OO-LEF0000718; OO-LEF0000727-OO-LEF0000731; OO-LEF0000734-OO-LEF0000735; OO-LEF0000725 |
| 307 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Barrett, Linda | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0000879-OO-LEF0000882; OO-LEF0000884; OO-LEF0000885-OO-LEF0000889; OO-LEF0000890-OO-LEF0000891; OO-LEF0000895 |
| 308 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Burton, Kenneth G. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0002348-OO-LEF0002348-OO-LEF0002350; OO-LEF0002360; OO-LEF0002355-OO-LEF0002359; OO-LEF0002361-OO-LEF0002362; OO-LEF0002354 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 309 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Dorney, James E. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0014663-OO-LEF0014666; OO-LEF0014668; OO-LEF0014672-OO-LEF0014676; OO-LEF0014679-OO-LEF0014683; OO-LEF0014677-OO-LEF0014678; OO-LEF0014684-OO-LEF0014685; OO-LEF0014671 |
| 310 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Duhamel, Sandra L. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0003981-OO-LEF0003984; OO-LEF0004008; OO-LEF0003987-OO-LEF0003995; OO-LEF0003399-OO-LEF0004003; OO-LEF0003986 |
| 311 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Isom, Dennis and Lisa | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0005820-OO-LEF0005823; OO-LEF0005831; OO-LEF0005826-OO-LEF0005830; OO-LEF0005833-OO-LEF0005834; OO-LEF0005825 |
| 312 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Kudyba, Krystyna | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0005321-OO-LEF0006324; OO-LEF0006326; OO-LEF0006330-OO-LEF0006334; OO-LEF0006337; OO-LEF0006329 |
| 313 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Lenahan, Richard | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0006610-OO-LEF0006613; OO-LEF0006618; OO-LEF0006620-OO-LEF0006624; OO-LEF0006619; OO-LEF0006625 |
| 314 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Lepore, Anthony N. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0006787-OO-LEF0006791; OO-LEF0006803; OO-LEF0006794-OO-LEF0006798; OO-LEF0006799-OO-LEF0006800; OO-LEF0006793 |
| 315 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Mandeville, Darlene L. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0006955-OO-LEF0006958; OO-LEF0006961; OO-LEF0006963-OO-LEF0006967; OO-LEF0006968-OO-LEF0006969; OO-LEF0006962 |
| 316 | Duhamel, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-05705 (N.D. Ill.), filed July 28, 2006 | Pepper, Michael L. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0008086-OO-LEF0008089; OO-LEF0008100; OO-LEF0008092-OO-LEF0008096; OO-LEF0008097-OO-LEF0008098; OO-LEF0008091 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 317 | Dumas, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00106 (N.D. Ill.), filed October 24, 2006 | Dumas, Brenda and Floyd | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0004827-OO-ECLG0004831; OO-ECLG0004815; OO-ECLG0004834-OO-ECLG0004838; OO-ECLG0004832-OO-ECLG0004833; OO-ECLG0004823 |
| 318 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Adrian, Humberto | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0037262-OO-CLG0037265; OO-CLG0037267; OO-CLG0037173-OO-CLG0037177; OO-CLG0037180-OO-CLG0037184; OO-CLG0037178-OO-CLG0037179; OO-CLG0037185-OO-CLG0037186 |
| 319 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Booth, Sallie | | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0032663-OO-CLG0032667; OO-CLG0032678; OO-CLG0032618-OO-CLG0032619; OO-CLG0032654-OO-CLG0032656; OO-CLG0032546-OO-CLG0032553 |
| 320 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Dugan, James and Donna | | Synodi Videll & Green, LLC, a Connecticut limited liability company | Chicago Title Insurance Company | OO-CLG0028226-OO-CLG0028230; OO-CLG0028231; OO-CLG0028235-OO-CLG0028239; OO-CLG0028240-OO-CLG0028241 |
| 321 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Duncan, Calvin | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000 |
| 322 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Edwards, Janet M. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0028029-OO-CLG0028031; OO-CLG0028048; OO-CLG0028038-OO-CLG0028047; OO-CLG0028034-OO-CLG0028037; OO-CLG0027912-OO-CLG0027917 |
| 323 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Fernandez, Joseph and Nadine | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0026038-OO-CLG0026041; OO-CLG0026043; OO-CLG0026048-OO-CLG0026057; OO-CLG0026044-OO-CLG0026047 |
| 324 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | General, Gevaise and Ronald | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0028545-OO-CLG0028549; OO-CLG0028552; OO-CLG0028475-OO-CLG0028478; OO-CLG0028508-OO-CLG0028510; OO-CLG0028371-OO-CLG0028380 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 325 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Grammatico, John and Kristen | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0026883-OO-CLG0026867; OO-CLG0026868; OO-CLG0026846-OO-CLG0026855; OO-CLG0026811-OO-CLG0026812; OO-CLG0026856-OO-CLG0026869; OO-CLG0026705-OO-CLG0026710 |
| 326 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Howlett, Beverly | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0027138; OO-CLG0027141-OO-CLG0027144; OO-CLG0027145; OO-CLG0027085-OO-CLG0027094; OO-CLG0027139; OO-CLG0027083-OO-CLG0027084; OO-CLG0027096-OO-CLG0027097; OO-CLG0026953-OO-CLG0026965 |
| 327 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Inzitari, Frank | | Superior Closing Services, LLC, a Connecticut limited liability company; Keith A. Kathaway, an individual | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0028799-OO-CLG0028804; OO-CLG0028809; OO-CLG0028742-OO-CLG0028743; OO-CLG0028773-OO-CLG0028775; OO-CLG0028654-OO-CLG0028682 |
| 328 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Jennings, Shawn and Yvonne | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0027829-OO-CLG0027830; OO-CLG0027847; OO-CLG0027836-OO-CLG0027840; OO-CLG0027842-OO-CLG0027846; OO-CLG0027841 |
| 329 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Juano, Charlie and Mylani | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0027616-OO-CLG0027620; OO-CLG0027603; OO-CLG0027605-OO-CLG0027610; OO-CLG0027488-OO-CLG0027489; OO-CLG0027601; OO-CLG0027611-OO-CLG0027612; OO-CLG0027613 |
| 330 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Lallier, David | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0034427-OO-CLG0034428; OO-CLG0034430; OO-CLG0034393-OO-CLG0034394 |
| 331 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Lyles, Audrey | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0032487-OO-CLG0032491; OO-CLG0032498; OO-CLG0032439-OO-CLG0032440; OO-CLG0032469-OO-CLG0032471; OO-CLG0032349-OO-CLG0032358 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 332 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Olynciw, Michael | | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0032037-OO-CLG0032042; OO-CLG0032033; OO-CLG0032011-OO-CLG0032013; OO-CLG0031907-OO-CLG0031912 |
| 333 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Potter, John and Lisa | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0035403-OO-CLG0035407; OO-CLG0035395; OO-CLG0035301; OO-CLG0035357-OO-CLG0035362; OO-CLG0035133-OO-CLG0035139 |
| 334 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Rankin, Nicole | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0029119-OO-CLG0029122; OO-CLG0029123; OO-CLG0029103-OO-CLG0029107; OO-CLG0029113-OO-CLG0029117; OO-CLG0029101-OO-CLG0029102; OO-CLG0029108-OO-CLG0029109; OO-CLG0029110; OO-CLG0028908-OO-CLG0028913 |
| 335 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Richards, Ricardo and Young, Twinewa | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0029458-OO-CLG0029461; OO-CLG0029463; OO-CLG0029415-OO-CLG0029422; OO-CLG0029424-OO-CLG0029428; OO-CLG0029423; OO-CLG0029429-OO-CLG0029432; OO-CLG0029287-OO-CLG0029292 |
| 336 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Rondeau, Jan and Mathias | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0031822-OO-CLG0031827; OO-CLG0031809; OO-CLG0031811-OO-CLG0031815; OO-CLG0031816-OO-CLG0031817; OO-CLG0031818 |
| 337 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Shelton, Roger | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-CLG0034791-OO-CLG0034797; OO-CLG0034790; OO-CLG0034814-OO-CLG0034818; OO-CLG0034819-OO-CLG0034820; OO-CLG0034839 |
| 338 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Sherman, Thomas | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0042064-OO-CLG0042067; OO-CLG0042058-OO-CLG0042062; OO-CLG0042068; OO-CLG0042072-OO-CLG0042076; OO-CLG0041981; OO-CLG0042077-OO-CLG0042078 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 339 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Silva, Sandra and Carlos | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0031361-OO-CLG0031364; OO-CLG0031365; OO-CLG0031322-OO-CLG0031331; OO-CLG0031318-OO-CLG0031321; OO-CLG0031332-OO-CLG0031333 |
| 340 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Soto, Joanne and Jose | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0030213-OO-CLG0030217; OO-CLG0030218; OO-CLG0030222-OO-CLG0030226; OO-CLG0030227-OO-CLG0030230; OO-CLG0030063-OO-CLG0030070 |
| 341 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Stewart, Donna | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0031543-OO-CLG0031546; OO-CLG0031568; OO-CLG0031556-OO-CLG0031557; OO-CLG0031547-OO-CLG0031551; OO-CLG0031519-OO-CLG0031523; OO-CLG0031552-OO-CLG0031553; OO-CLG0031518-OO-CLG0031524-OO-CLG0031526; OO-CLG0031387-OO-CLG0031392 |
| 342 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Totil, Todd and Robar, Corinne | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0029722-OO-CLG0029725; OO-CLG0029736; OO-CLG0029726-OO-CLG0029735; OO-CLG0029684-OO-CLG0029688 |
| 343 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Vaughn, Joseph and Bonita | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0032286-OO-CLG0032294; OO-CLG0032295; OO-CLG0032301; OO-CLG0032256-OO-CLG0032258; OO-CLG0032128-OO-CLG0032135 |
| 344 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Vittl, Sharon | | Law Offices of Gregory T. Lattanzi, LLC, a limited liability company | Stewart Title Guaranty Company | OO-CLG0033021-OO-CLG0033028; OO-CLG0033031; OO-CLG0033910-OO-CLG0032913; OO-CLG0032973-OO-CLG0032978; OO-CLG0032747-OO-CLG0032753 |
| 345 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Walz, Steve and Suellen | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0030488-OO-CLG0030471; OO-CLG0030474; OO-CLG0030408; OO-CLG0030437-OO-CLG0030439 |
| 346 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Williams, Leebert and Evelyn | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0029986-OO-CLG0029989; OO-CLG0029992; OO-CLG0029951-OO-CLG0029953; OO-CLG0029770-OO-CLG0029777 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 347 | Duncan, et al. v. Ameriquest Mortgage Co. et al., No. 06-CV-02467 (N.D. Ill.), filed November 30, 2005 | Zilli, Edward | | Superior Closing Services, LLC; a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0030611-OO-CLG0030614; OO-CLG0030616; OO-CLG0030563-OO-CLG0030554; OO-CLG0030576-OO-CLG0030577; OO-CLG0030818-OO-CLG0030825 |
| 348 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Dungan, Johnathon and Michelle | | Heritage Title | Stewart Title Insurance Company | ST0000755-ST0000756 |
| 349 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Fuller, Jack and Rhonda | | Stewart Title SMI Texas; Re/Source Partners, Inc. | Stewart Title Insurance Company | ST0000743-ST0000744 |
| 350 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Grayson, Erwin and Lillian | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108 |
| 351 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Grayson, Erwin and Lillian | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 352 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Mallory, Danny and Pamela | | Heritage Title; Stewart Title Guaranty Company | Stewart Title Guaranty Company | ST0000755-ST0000756 |
| 353 | Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-04547 (N.D. Ill.), filed on June 20, 2008 | Morgan, Robert and Marjorie | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108 |
| 354 | Dunn, et al. v. Deutsche National Bank Trust Co. as Trustee of Ameriquest Mortgage Securities, Inc., et al., Case No. 06-CV-03961 (N.D. Ill.), filed on January 2, 2008 | Dunn, Raymond and Linda | | Geoffrey B. Ginn & Associates, P.C. | First American Title Insurance Company | B-AMQ0168591-B-AMQ0166603 |
| 355 | Elliot, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Faust, Gwen | | Schop & Pleskow, LLP, a New York limited liability partnership | Ticor Title Insurance Company | B-AMQ0168970; OO-H0010663; OO-H0010664-OO-H0010666; OO-H0010543-OO-H0010544; OO-H0010682 |
| 356 | Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Janeway, Richard | | Title Specialists, Inc. | Old Republic National Title Insurance Company | OO-H0008312; OO-H0008314-OO-H0008316; OO-H0008318; OO-H0008323-OO-H0008327; OO-H0008224-OO-H0008225; OO-H0008317 |
| 357 | Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Moss, Linda | | Mortgage Information Services, Inc., an Ohio corporation | | OO-H0009149-OO-H0009153; OO-H0009145-OO-H0009148; OO-H0009157 |
| 358 | Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Newbolt, Paul and Wanda | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-H0009341-OO-H0009345; OO-H0009336; OO-H0009352-OO-H0009356; OO-H0009350-OO-H0009351; OO-H0009337 |
| 359 | Elliot-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-06191 (N.D. Ill.), filed November 1, 2007 | Nowik, Marcia | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-H0009494-OO-H0009498; OO-H0009506; OO-H0009499-OO-H0009503; OO-H0009504-OO-H0009505; OO-H0009507 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 360 | Enix, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00907 (N.D. Ill.), filed October 12, 2006 | Enix, Michael and Michelle | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ROED0000161-OO-ROED0000165; OO-ROED0000171; OO-ROED0000169-OO-ROED0000170; OO-ROED0000172-OO-ROED0000173; OO-ROED0000177 |
| 361 | Etienne v. Ameriquest Mortgage Co., Case No. 07-CV-00134 (N.D. Ill.), filed October 31, 2006 | Etienne, Isha P. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | OO-LEF0004357-OO-LEF0004401; OO-LEF0004386; OO-LEF0004387-OO-LEF0004391 |
| 362 | Evans v. Ameriquest Mortgage Co., et al., Case No. 09-CV-01150 (N.D. Ill.), filedon March 24, 2008 | Evans, Cheryl E. | | Northwest Title & Escrow Corp.; Ticor Title Insurance Company of Florida | Ticor Title Insurance Company | B-AMQ0168970 |
| 363 | Eyre v. Ameriquest Mortgage Co., Case No. 06-CV-01926 (N.D. Ill.), filed December 21, 2005 | Eyre, Maria S. | | Nicholas Barrett and Associates | Stewart Title Insurance Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0004579; OO-LEF0004588 |
| 364 | Fagnant, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Fagnant, Richard | | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0168454; OO-LEF0004805-OO-LEF0004809; OO-LEF0004818; OO-LEF0004811-OO-LEF0004815; OO-LEF0004816-OO-LEF0004817; OO-LEF0004819 |
| 365 | Fagnant, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00331 (N.D. Ill.), filed November 15, 2006 | Townes, James | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0009374-OO-LEF0009376; OO-LEF0009379-OO-LEF0009380; OO-LEF0009384-OO-LEF0009387; OO-LEF0009381-OO-LEF0009383; OO-LEF0009392 |
| 366 | Ferrara et al v. AmeriQuest Mortgage Company et al, Case No. 07-CV-06867 (N.D. Ill.), filed December 5, 2007 | Haskins, Mariam | | Equititle, LLC | First American Title Insurance Company | OO-H0007929-OO-H0007943; OO-H0007958-OO-H0007959; OO-H0007960-OO-H0007964; OO-H0007965-OO-H0007968; OO-H0007928 |
| 367 | Ferrara et al v. AmeriQuest Mortgage Company et al, Case No. 07-CV-06867 (N.D. Ill.), filed December 5, 2007 | Martindell, Donald and Wanda | | Indiana Title Nework Company, an Indiana corporation | Fidelity National Title Insurance Company | B-AMQ0168606-B-AMQ0168607; B-AMQ0168912; OO-H0008662-OO-H0008665; OO-H0008666; OO-H0008671-OO-H0008675; OO-H0008676-OO-H0008677; OO-H0008678; OO-H0008763-OO-H0008770 |
| 368 | Ferrara et al v. AmeriQuest Mortgage Company et al, Case No. 07-CV-06867 (N.D. Ill.), filed December 5, 2007 | McDonald, Gene | | Scott E. Lawrence, Atty at Law | First American Title Insurance Company | OO-H0009001-OO-H0009004; OO-H0009005; OO-H0009006-OO-H0009010; OO-H0009011-OO-H0009012 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 369 | Ferrara et al v. AmeriQuest Mortgage Company et al, Case No. 07-CV-06867 (N.D. Ill.), filed December 5, 2007 | Vigil, Robert | | ATM Corporation of America, a Pennsylvania corporation | Stewart Title Guaranty Company | B-AMQ0168455-B-AMQ0168456; OO-H0009687; OO-H0009710-OO-H0009713; OO-H0009723; OO-H0009716-OO-H0009720; OO-H0009892-OO-H0009893; OO-H0009721 |
| 370 | Fillian, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02826 (N.D. Ill.), filed May 19, 2006 | Fillian, Carlos and Alicia Margarita | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0004988-OO-ECLG0004991; OO-ECLG0004994 |
| 371 | Fitzgerald, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Fitzgerald, Susan and William | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0008301-OO-CLG0008304; OO-CLG0008315; OO-CLG0008305-OO-CLG0008314; OO-CLG0008271-OO-CLG0008274 |
| 372 | Fitzgerald, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Gilbert, Thomas | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0008752-OO-CLG0008755; OO-CLG0008756; OO-CLG0008760-OO-CLG0008764; OO-CLG0008765-OO-CLG0008766 |
| 373 | Fitzgerald, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03123 (N.D. Ill.), filed February 6, 2006 | Taylor, Lorenzo and Johanna | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0022838-OO-CLG0022841; OO-CLG0022842; OO-CLG0022806-OO-CLG0022810; OO-CLG0022813-OO-CLG0022817; OO-CLG0022811-OO-CLG0022818-OO-CLG0022819 |
| 374 | Fitzner, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Ameriquest Mortgage Securities, Case No. 06-CV-04042 (N.D. Ill.), filed on April 4, 2006 | Fitzner, Kenneth and Dawn | | Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | B-AMQ0168829; B-HALL0000152-B-HALL0000155; B-HALL0000162; B-HALL0000157-B-HALL0000161; B-HALL0000127-B-HALL0000128; B-HALL0000130; B-HALL0000132 |
| 375 | Fleming, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01340 (N.D. Ill.), filed January 19, 2007 | Fleming, Byron and Vicki | | Northwest Title and Escrow Corporation, a Minnesota corporation | Old Republic National Title Insurance Company | B-AMQ0169026; OO-ECLG0016687-OO-ECLG0016691; OO-ECLG0016682 |
| 376 | Fonseca, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01750 (N.D. Ill.), filed February 12, 2007 | Fonseca, Cliff and Debora | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | B-AMQ0169146; OO-ECLG0018987-OO-ECLG0018993; OO-ECLG0018995; OO-ECLG0018975-OO-ECLG0018983; OO-ECLG0018821; OO-ECLG0019002 |
| 377 | Fox v. Ameriquest Mortgage Co., Case No. 07-CV-03938 (N.D. Ill.), filed April 17, 2007 | Fox, Michael A. | | Prince Brothers Inc. | Fidelity National Title Insurance Company | B-AMQ0168912; OO-UND0000103-OO-UND0000106; OO-UND0000107 |
| 378 | Freeberg, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Freeberg, Marianne and Oscar | | Tek Title, LLC, an Illinois limited liability company | Lawyers Title Insurance Corporation | B-AMQ169092 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 379 | *Freeberg, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06717 (N.D. Ill.), filed December 5, 2006 | Rowan, Cecilia | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | B-AMQ0169146; OO-ECLG0033059-OO-ECLG0033063; OO-ECLG0033064; OO-ECLG0033066-OO-ECLG0033069; OO-ECLG0033023; OO-ECLG0033033 |
| 380 | *Fuller, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00291 (N.D. Ill.), filed January 17, 2007 | Fuller, Kurt and Nancy | | Fidelity National Title Insurance Company, a California corporation | Fidelity National Title Insurance Company | B-AMQ0168912; OO-H0005241-OO-H0005249; OO-H0005262; OO-H0005264-OO-H0005265; OO-H0005268-OO-H0005272; OO-H0005119-OO-H0005120 |
| 381 | *Furgeson v. Ameriquest Mortgage Co., et al.*, Case No. 04-CV-07627 (N.D. Ill.), filed November 23, 2004 | Furgeson, Marie | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168985; OO-ECLG0022690-OO-ECLG0022693; OO-ECLG0022695 |
| 382 | *Gburek v. Ameriquest Mortgage Co.*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Gburek, Camille | | Executive Land Title | Lawyers Title Insurance Corporation | OO-KK0000519-OO-KK0000522; OO-KK0000525; OO-KK0000517 |
| 383 | *Gburek v. Ameriquest Mortgage Co.*, Case No. 06-CV-02637 (N.D. Ill.), filed May 11, 2006 | Gburek, Camille | | Vital Signing, Inc., a California corporation; Express Financial Services, Inc. | Stewart Title Insurance Company | OO-KK0000147-OO-KK0000150; OO-KK0000158 |
| 384 | *Geis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01716 (N.D. Ill.), filed March 29, 2006 | Geis, Douglas and Evelyn | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-H0001584-OO-H0001590; OO-H0001580; OO-H0001575-OO-H0001579; OO-H0001981; OO-H0001616 |
| 385 | *Gelman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04864 (N.D. Ill.), filed August 30, 2006 | Gelman, Carl and Hope | | Complete Title Solutions, Inc., a Florida corporation | Commonwealth Land Title Insurance Company | B-AMQ-169108; OO-H0001738; OO-H0001741-OO-H0001745; OO-H0001738; OO-H0001752; OO-H0001759-OO-H0001763 |
| 386 | *Gerbig, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04868 (N.D. Ill.), filed September 8, 2006 | Gerbig, Karen and Huston, Mary Christine | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-H0001948-OO-H0001951; OO-H0001958 |
| 387 | *German, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | German, Eddie | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0008615-OO-UND0008616; OO-UND0008627; OO-UND0008620-OO-UND0008624; OO-UND0008625-OO-UND0008626; OO-UND0008631 |
| 388 | *German, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Howell, Paul and Diane | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0010491-OO-UND0010494; OO-UND0010502; OO-UND0010497-OO-UND0010501; OO-UND0010414-OO-UND0010415; OO-UND0010505 |
| 389 | *German, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Jaye, Patrick and Laurie | | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation | ST0000745-ST0000746; OO-UND0011123-OO-UND0011126; OO-UND0011130; OO-UND0011133-OO-UND0011137; OO-UND0011049; OO-UND0011132 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 390 | German, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Mitchell, Christine | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0013337-OO-UND0013340; OO-UND0013345; OO-UND0013346-OO-UND0013350; OO-UND0013262-OO-UND0013263 |
| 391 | German, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Owen, Ricky and Melinda | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0014233-OO-UND0014237; OO-UND0014247; OO-UND0014239-OO-UND0014243; OO-UND0014164; OO-UND0014238 |
| 392 | German, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05582 (N.D. Ill.), filed on August 16, 2007 | Simmons, Jennifer | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0016772-OO-UND0016775; OO-UND0016778; OO-UND0016780-OO-UND0016784; OO-UND0016704-OO-UND0016705; OO-UND0016705 |
| 393 | Gillespie v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03427 (N.D. Ill.), filed April 3, 2006 | Gillespie, Cindy | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0005127-OO-ECLG0005131; OO-ECLG0005134; OO-ECLG0005139-OO-ECLG0005143; OO-ECLG0005144-OO-ECLG0005145 |
| 394 | Giuditta v. Ameriquest Mortgage Co., Case No. 07-CV-00112 (N.D. Ill.), filed September 29, 2006 | Giuditta, Edward V. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0005515- OO-LEF0005518; OO-LEF0005520-OO-LEF0005524; OO-LEF0005526-OO-LEF0005527; OO-LEF0005519 |
| 395 | Goodell, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-03583 (N.D. Ill.), filed on March 26, 2007 | Goodell, Lee and Rebecca | | Alamo Title Company | Alamo Title Insurance | B-GK0000137-B-GK0000145; B-GK0000157; B-GK0000161-B-GK0000167; B-GK0000046-B-GK0000047; B-GK0000159-B-GK0000160; B-GK0000158 |
| 396 | Gordon v. Deutsche Bank National Trust Co., Ameriquest Mortgage Co., Case No. 08-CV-02355 (N.D. Ill.), filed on April 10, 2008 | Gordon, Elizabeth | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 397 | Grabowski v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02549 (N.D. Ill.), filed May 8, 2006 | Grabowski, Peter | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0199095; OO-H0002115-OO-H0002119; OO-H0002035; OO-H0002097; OO-OO-H0002101; OO-H0002104-OO-H0002113; OO-H0002078 |
| 398 | Graham, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing, case No. 06-40195 (Mass.), filed August 4, 2006 | Graham, Kelly Ann I. and David A. | | Law Offices of Nicholas Barrett and Associates | | Production Pending |
| 399 | Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust, Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007 | Gray, George and Bobbie | | Resource Partners, Inc. | Stewart Title Guaranty Company | OO-UND0008703-OO-UND0008710; OO-UND0008702; OO-UND0008713-OO-UND0008717; OO-UND0008683-OO-UND0008684; OO-UND0008721 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 400 | *Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust, Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007* | Grayson, John | | Resource Partners, Inc.; Stewart Title SMi Texas | Stewart Title Guaranty Company | ST0000743-ST0000744; OO-UND0008836-OO-UND0008839; OO-UND0008845; OO-UND0008840-OO-UND0008844; OO-UND0008986-OO-UND0008989; OO-UND0008852 |
| 401 | *Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust, Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007* | Likely, Connell and Cynthia | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND012032-OO-UND0012035; OO-UND0012039; OO-UND0012040-OO-UND0012044; OO-UND0012168-OO-UND0012169; OO-UND0012045 |
| 402 | *Gray, et al. v. Ameriquest Mortgage Co., Deutsche Bank Trust, Case No. 07-CV-07181 (N.D. Ill.), filed on November 1, 2007* | Reed, William and Cecilia | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0015489-OO-UND0015489; OO-UND0015493; OO-UND0015495-OO-UND0015499; OO-UND0015460-OO-UND0015461; OO-UND0015494 |
| 403 | *Green, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06945 (N.D. Ill.), filed December 15, 2006* | Green, Donald and Sharon | | Towne & Country Land Title Agency, Inc., an Ohio corporation | Fidelity National Title Insurance Company | B-AMQ0016892; OO-H0005433-OO-H0005438; OO-H0005428; OO-H0005440- OO H0005444; OO-H0005449-OO-H0005450; OO-H0005431 |
| 404 | *Griffin v. Town and Country Credit Corp., et al., Case No. 07-CV-10660 (D. Mass.), filed April 5, 2007* | Griffin, Karen | | Law Offices of Jonathan P. Ash | First American Title Insurance Company | OO-LEF0010918-OO-LEF0010921; OO-LEF0010922; OO-LEF0010923; OO-LEF0010799-OO-LEF0010800; OO-LEF0010772 |
| 405 | *Guillemette, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-01509 (N.D. Ill.), filed December 18, 2006* | Guillemette, Michael A. and Michelle | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0016970; OO-LEF001155-OO-LEF0011158; OO-LEF0011169; OO-LEF001160-OO-LEF001164; OO-LEF001165-OO-LEF001166; OO-LEF001159 |
| 406 | *Hagan v. Ameriquest Mortgage Co., AMC Mortgages Services, Inc., Case No. 07-03943 (N.D. Ill.), filed March 28, 2007* | Hagan, Carolyn | | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance Company | B-AMQ-169108; B-WALKER000143-B-WALKER000146; B-WALKER000147; B-WALKER000148-B-WALKER000152; B-WALKER000153-B-WALKER000157; B-WALKER000158-B-WALKER000159 |
| 407 | *Hanson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-03942 (N.D. Ill.), filed on May 4, 2007* | Hanson, Phillip and Janet | | Consolidated Title; Northwest Title and Escrow | First American Title Insurance Company | B-EMF0000134-B-EMF0000141; B-EMF0000146 |
| 408 | *Harless v. Ameriquest Mortgage Co., Case No. 06-CV-04718 (N.D. Ill.), filed on May 1, 2006*<br><br>*Borrowers' Consolidated Class Action Complaint* | Harless, Mary | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0166757; B-LCHB0002102-B-LCHB0002105; B-LCH0002098; B-LCBH0002110-B-LCHB0002114; B-LCHB0002115-B-LCHB0002116; B-LCH0002098 |
| 409 | *Harrell, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-00173 (N.D. Ill.), filed October 23, 2007* | Harrell, Steve and Sonya | | Progressive Land Title | First American Title Insurance Company | OO-GMBRL000190-OO-GMBRL000195; OO-GMBRL000187-OO-GMBRL000188 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 410 | *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04025 (N.D. Ill.), filed July 12, 2005 | Harris, Castella Williams | | Law Title Insurance Company, Inc., an Illinois corporation | Fidelity National Title Insurance Company | B-AMQ0168763; OO-ELG0022155-OO-ELG0022161; OO-ELG0022162-OO-ELG0022163 |
| 411 | *Harris v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04090 (N.D. Ill.), filed May 15, 2006 | Harris, Melissa D. | | First Choice Signing Service, LLC, a California limited liability company; Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0168970; OO-ELG0005698-OO-ELG0005701; OO-ELG05694 |
| 412 | *Harris, et al. v. Town & Country Credit Corp., et al.*, Case No. 06-CV-03048 (N.D. Ill.), filed June 2, 2006 | Harris, Sandra and Norman | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ELG0022357-OO-ELG0022361; OO-ELG0022362; OO-ELG0022363-OO-ELG0022367; OO-ELG0022322-OO-ELG0022323 |
| 413 | *Harrison v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06947 (N.D. Ill.), filed December 15, 2006 | Harrison, Jeremy | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, Division of First American | B-AMQ0168146; OO-H0005768-OO-H0005771; OO-H0005772; OO-H0005763-OO-H00055767; OO-H0005648; OO-H0005777 |
| 414 | *Hawkins v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01848 (N.D. Ill.), filed April 4, 2006 | Hawkins, Nile E. | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0022540-OO-ECLG0022543; OO-ECLG0022545; OO-CLG0022506-OO-ECLG0022507; OO-ECL0022539 |
| 415 | *Hayden, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00122 (N.D. Ill.), filed October 23, 2006 | Hayden, Nancy and Terry | | Nations Title Agency of Michigan, Inc., a Michigan corporation; Ilene K. Chapel, an individual | Old Republic Title Insurance Company | OO-ECLG0005837-OO-ECLG0005840; OO-ECLG005835; OO-ECLG0005841-OO-ECLG0005845; OO-ECLG0005846-OO-ECLG0005847; OO-ECLG005852 |
| 416 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Cheevers, Mary | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 417 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Hall, Rosa Mae | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 418 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Hewatt, Dwight | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 419 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Housekeeper, Ronald and Judith | | Dewrell Sacks, LLP; Title Group; Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 420 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Phillips, Garrick | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 421 | *Hewatt, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 08-CV-05932 (N.D. Ill.), filed on August 15, 2008 | Slack, Ralph and Catha | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 422 | *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services*, Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Hinkley, Diana | | First Suburban Title Company | Chicago Title Insurance Company | B-V00000283-B-V00000285 |
| 423 | *Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services*, Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Hinkley, Diana | | First Suburban Title Company | Chicago Title Insurance Company | B-VD0000293-B-VD0000298; B-VD0000299-B-VD0000300 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 424 | Hinkley v. Ameriquest Funding II Reo LLC, AMC Mortgage Services, Case No. 07-CV-03941 (N.D. Ill.), filed February 12, 2007 | Hinkley, Diana | | First Suburban Title Company | Chicago Title Insurance Company | B-VD0000516-B-VD0000523; B-VD0000524-B-VD0000528; B-VD0000510-B-VD0000512; B-VD0000529-B-VD0000530; B-VD0000515 |
| 425 | Hodor, et al. v. Ameriquest Mortgage Co. et al., Case No. 07-CV-00318 (N.D. Ill.), filed November 9, 2006 | Hodor, Steven and Valerie | | CloseNet, LLC, a Michigan limited liability company; Northwest Title and Escrow Corp | American Pioneer Title Insurance Company | B-AMC168829; OO-ECLG0006232-OO-ECLG0006235; OO-ECLG0006225; OO-ECLG0006227-OO-ECLG0006231 |
| 426 | Hollis (Thomas Orr Trustee) v. Ameriquest Mortgage Co., et al., Case No. 07-AP-02615 (NJ), filed on November 19, 2007 | Hollis, Phyllis A. and Orr, Thomas J. (Trustee) | | New Vision Title Agency, LLC, a New Jersey limited liability company | | OO-JUROW0000167-OO-JUROW0000171; OO-JUROW0000187; OO-JUROW0000180-OO-JUROW0000184; OO-JUROW0000185-OO-JUROW0000186; OO-JUROW0000179 |
| 427 | Holt v. Ameriquest Mortgage Co., Case No. 07-CV-03843 (N.D. Ill.), filed July 10, 2007 | Holt, Geraldine | | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | B-AMQ0169095; B-BRKS0001468-B-BRKS0001471; B-BRKS0001462 |
| 428 | Holzmeister v. Ameriquest Mortgage Co., et al., Case No. 05-CV-05911 (N.D. Ill.), filed October 13, 2005 | Holzmeister, Michael | | Tek Title, LLC, an Illinois limited liability company; and Michael Hogan, an individual | Lawyer's Title Insurance Corporation | B-AMQ169106; OO-ECLG0006630-OO-ECLG0006533; OO-ECLG0006534; OO-ECLG0006539-OO-ECLG0006543; OO-ECLG0006635-OO-ECLG0006638; OO-ECLG0006548 |
| 429 | Horne, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04715 (N.D. Ill.), filed June 5, 2006 | Horne, Mary Ann and Parker, Ann M. | | Northwest Title and Escrow Corporation, a Minnesota corporation; William J. Petz, an individual | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0006759-OO-ECLG0006762; OO-ECLG0006755; OO-ECLG0006763; OO-ECLG0006772-OO-ECLG0006776; OO-ECLG0006764-OO-ECLG0006765; OO-ECLG0006771 |
| 430 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Dials, Helen | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0003764-OO-UND0003769; OO-UND0003778; OO-UND0003770-OO-UND0003774; OO-UND0003677-OO-UND0003678 |
| 431 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Howard, Gordon and Nola | | Nations Title Agency of Illinois, Inc., an Illinois corporation | The Guaranty Title and Trust Company | B-AMQ168765; OO-KK000812-OO-KK000816; OO-KK000809 |
| 432 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Cantor, John and Mary Ann | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011691-OO-UND0011694; OO-UND0011698; OO-UND0011700-OO-UND0011704; OO-UND0011610-OO-UND0011611; OO-UND0011699 |
| 433 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | McCombs, Melvin and Barbara | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0005506-OO-UND0005509; OO-UND0005513; OO-UND0005515-OO-UND0005519; OO-UND0005419-OO-UND0005420; OO-UND0005514 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 434 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Morris, James and Peggy | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0005886-OO-UND0005890; OO-UND0005892; OO-UND0005896-OO-UND0005900; OO-UND0005779-OO-UND0005780 |
| 435 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Rogers, Emmit and Carolyn | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0004423-OO-UND0004426; OO-UND0004434; OO-UND0004429-OO-UND0004433; OO-UND0004342-OO-UND0004343; OO-UND0004437 |
| 436 | Howard, et al. v. Ameriquest Mortgage Co., Case No. 07-00095 (N.D. Ill.), filed January 8, 2007 | Sparks, Christine | | Richmond Title Services, L.P. | Lawyer's Title Insurance Corporation | B-AMQ169086; OO-UND0004900-OO-UND0004903; OO-UND0004908; OO-UND0004910-OO-UND0004914; OO-UND0004833-OO-UND0004834; OO-UND0004909 |
| 437 | Hughes v. Ameriquest Mortgage Co., Case No. 09-CV-01484 (N.D. Ill.), filed on January 20, 2009 | Hughes, Timmy | | Heritage Title | Stewart Title Insurance Company | Production Pending |
| 438 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Barlow, Melvin and Gloria | | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | OO-UND0006521-OO-UND0006524; OO-UND0006525; OO-UND0006526-OO-UND0006530; OO-UND0006531-OO-UND0006532; OO-UND0006537 |
| 439 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Cook, William and Melissa | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0007857-OO-UND0007860; OO-UND0007868; OO-UND0007865-OO-UND0007867; OO-UND0007779-OO-UND0007780; OO-UND0007871 |
| 440 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Hunter, Frederick | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0010793; OO-UND0010796; OO-UND0010782; OO-UND0010785-OO-UND0010789; OO-UND0010713-OO-UND0010714; OO-UND0010774 |
| 441 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | McCraney, Leroy and Valecia | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0012752-OO-UND0012757; OO-UND0012761; OO-UND0012763-OO-UND0012767; OO-UND0012675-OO-UND0012676; OO-UND0012782 |
| 442 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Moseley, Johnnie and Wanda | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0013622-OO-UND0013625; OO-UND0013629; OO-UND0013631-OO-UND0013635; OO-UND0013540-OO-UND0013541; OO-UND0013630 |
| 443 | Hunter, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05584 (N.D. Ill.), filed August 21, 2007 | Reusser, Judy | | Stewart Title SMI Texas | Stewart Title Guaranty Company | OO-UND0015815-OO-UND0015818; OO-UND0015828; OO-UND0015821-OO-UND0015825; OO-UND0015746-OO-UND0015747; OO-UND0015829 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 444 | Igaz, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00126 (N.D. Ill.), filed October 30, 2006 | Igaz, Michael and Connie | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ168854; OO-ECLG0006904-CO-ECLG0006907; OO-ECLG0006906; OO-ECLG0006910-OO-ECLG0006914; OO-ECLG0006915-OO-ECLG0006916; OO-ECLG0006921 |
| 445 | Ingham, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04035 (N.D. Ill.), filed April 13, 2006 | Ferencz, Dawn M. and Steven A. | | Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0008129-OO-CLG0008133; OO-CLG0008134; OO-CLG0008138-OO-CLG0008142; OO-CLG0008143-OO-CLG0008144 |
| 446 | Ivery, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-04293 (N.D. Ill.), filed on April 29, 2008 | Ivery, Jerry and Jacqueline | | Network Closing Services, Inc.; American Pioneer Title Insurance Co. | American Pioneer Title Insurance Company | B-AMQ168829 |
| 447 | Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Goods, Tammy M. | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0005285-OO-ECLG0005289; OO-ECLG0005291; OO-ECLG0005298-OO-ECLG0005302; OO-ECLG0005296-OO-ECLG0005297; OO-ECLG0005303 |
| 448 | Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Guydon, Rita and Kevin | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0025978-OO-ECLG0025981; OO-ECLG0025983; OO-ECLG0025988-OO-ECLG0025992; OO-ECLG0025993-OO-ECLG0025994; OO-ECLG0025996 |
| 449 | Jeffress, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03423 (N.D. Ill.), filed March 20, 2006 | Jeffress, Scott and Pamela | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0007048-OO-ECLG0007051; OO-ECLG0007053; OO-ECLG0007058-OO-ECLG0007062; OO-ECLG0007063-OO-ECLG0007064; OO-ECLG0007065 |
| 450 | Jewell v. Ameriquest Mortgage Company, Case No. 06-CV-00269 (N.D. Ill.), filed on January 18, 2006<br><br>Borrowers' Consolidated Class Action Complaint | Jewell, James and Jennifer | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; B-LCHB0002416-B-LCHB0002422; B-LCHB0002424; B-LCHB0002397-B-LCHB0002401; B-LCHB0002395-B-LCHB0002396; B-LCHB0002426 |
| 451 | Jimenez, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-01009 (N.D. Ill.), filed February 18, 2005 | Jimenez, Nelson and Melinda | | Nations Title Agency of Illinois, Inc., an Illinois corporation | United General Title Insurance Company | OO-ECLG0007237-OO-ECLG0007240; OO-ECLG0007234 |
| 452 | Johnson v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07263 (N.D. Ill.), filed on October 23, 2008 | Johnson, Alfred | | Mortgage Information Services, Inc.; Security Union Title Insurance Co. | First American Title Insurance Company | B-AMQ0168757 |
| 453 | Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00125 (N.D. Ill.), filed October 30, 2006 | Johnson, Andrew and Barbara | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0023583-OO-ECLG0023586; OO-ECLG0023591-OO-ECLG0023594; OO-ECLG0023590 |
| 454 | Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Bowling, Charryl | | Stewart Title SMI Texas | Stewart Title Guaranty Company | OO-UND0006585-OO-UND0006586; OO-UND0006587; OO-UND0006591-OO-UND0006595; OO-UND0006598-OO-UND0006597; OO-UND0006590 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 455 | *Johnson v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Campbell, Shawndee and Walter | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0007104-OO-UND0007107; OO-UND0007115; OO-UND0007110-OO-UND0007114; OO-UND0007024-OO-UND0007025; OO-UND0007118 |
| 456 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Dungan, Adra and Jesse | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0008189; OO-UND0008191-OO-UND0008194; OO-UND0008186; OO-UND0008195; OO-UND0008200-OO-UND0008204; OO-UND0008091-OO-UND0008092; OO-UND0008199 |
| 457 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Johnson, Benjamin | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011271-OO-UND0011274; OO-UND0011284; OO-UND0011276-OO-UND0011280; OO-UND0011210-OO-UND0011211; OO-UND0011275 |
| 458 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Johnson, Karen and Stanley | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0168095; OO-ECLG0019154-OO-ECLG0019157; OO-ECLG0019165; OO-ECLG0019158-OO-ECLG0019162; OO-ECLG0019163-OO-ECLG0019164 |
| 459 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Kinard, Cheryl and Michael | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011854-OO-UND0011859; OO-UND0011853; OO-UND0011868; OO-UND0011860; OO-UND0011864; OO-UND0011777-OO-UND0011778 |
| 460 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | McGill, Clemon and Louise | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0013004-OO-UND0013007; OO-UND0013000; OO-UND0013013; OO-UND0013014-OO-UND0013018; OO-UND0012825-OO-UND0012826; OO-UND0012861-OO-UND0012863 |
| 461 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Overstreet, Layton | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108; OO-UND0014095-OO-UND0014099; OO-UND0014094; OO-UND0014105; OO-UND0014106-OO-UND0014110; OO-UND0014103 |
| 462 | *Johnson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Pipkins, Richard | | Northwest Title Alabama | Ticor Title Insurance Company | B-AMQ0168970; OO-UND0014933-OO-UND0014937; OO-UND0014945; OO-UND0014940-OO-UND0014944; OO-UND0014855-OO-UND0014856; OO-UND0014948 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 463 | Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Rollin, April and Stephen | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0016078-OO-UND0016081; OO-UND0016089; OO-UND0016084-OO-UND0016088; OO-UND0016067-OO-UND0016068; OO-UND0016092 |
| 464 | Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00772 (N.D. Ill.), filed February 8, 2007 | Stabler, Roy and Teresa | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0017039-OO-UND0017044; OO-UND0017052; OO-UND0017047-OO-UND0017051; OO-UND0017027-OO-UND0017028; OO-UND0017055 |
| 465 | Jones v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00182 (N.D. Ill.), filed January 7, 2008 | Jones, Joann | | Northwest Title | Ticor Title Insurance Company | B-AMQ0168971; OO-SHBGH0000134-OO-SHBGH0000138; OO-SHBGH0000140; OO-SHBGH0000141-OO-SHBGH0000145; OO-SHBGH0000149 |
| 466 | Jones, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Jones, Errick and Carol | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0018146-OO-LEF0018148; OO-LEF0018142 |
| 467 | Jones, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06743 (N.D. Ill.), filed August 11, 2006 | Jones, Errick and Carol | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168595; OO-LEF0018337-OO-LEF0018344; OO-LEF0018334; OO-LEF0018353; OO-LEF0018346-OO-LEF0018350; OO-LEF0018351-OO-LEF0018352; OO-LEF0018358 |
| 468 | Joyner, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06784 (N.D. Ill.), filed December 8, 2006 | Joyner, Preston and Delana | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-H0005906-OO-H0005909; OO-H0005913; OO-H0005915; OO-H0005900-OO-H0005904; OO-H0005916-OO-H0005920; OO-H0005805-OO-H0005806; OO-H0005921-OO-H0005922 |
| 469 | Jude v. Town & Country Credit Corp., et al., Case No. 06-CV-01681 (N.D. Ill.), filed March 26, 2006 | Jude, Bobby and Kellie | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0023794-OO-ECLG0023797; OO-ECLG0023799; OO-ECLG0023800-OO-ECLG0023805; OO-ECLG0023740-OO-ECLG0023743 |
| 470 | Juillerat v. Ameriquest Mortgage Co., Case No. 05-CV-01732 (N.D. Ill.), filed on November 15, 2005 *Borrowers' Consolidated Class Action Complaint* | Juillerat, Deborah | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-LCHB0001344-B-LCHB0001347; B-LCHB0001338 |
| 471 | Julien, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Julien, Denise and Lynn | | Turnkey Title Corporation, a Florida corporation | Attorney's Title Insurance Fund, Inc. | OO-BAIRD0000356-OO-BAIRD0000360; OO-BAIRD0000348; OO-BAIRD0000373 |
| 472 | Julien, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04037 (N.D. Ill.), filed February 13, 2006 | Julien, Denise and Lynn | | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0168454; OO-BAIRD0000570-OO-BAIRD0000577; OO-BAIRD0000564 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 473 | Kanter, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01629 (N.D. Ill.), filed January 26, 2007 | Kanter, Alan and Jane | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | B-AMQ0169146; OO-ECLG0019367-OO-ECLG0019370; OO-ECLG0019371; OO-ECLG0019373-OO-ECLG0019377; OO-ECLG0019378-OO-ECLG0019379; OO-ECLG0019382 |
| 474 | Karlin v. Ameriquest Mortgage Co. et al., Case No. 07-CV-00075 (N.D. Ill.), filed January 5, 2007 | Karlin, David | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0019519-OO-ECLG0019523; OO-ECLG0019524; OO-ECLG0019527-OO-ECLG0019531; OO-ECLG0019525; OO-ECLG0019536 |
| 475 | Kelsey v. AMC Mortgage Services, et al., Case No. 07-CV-01030 (N.D. Ill.), filed December 1, 2006 | Kelsey, Kellie | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0027544-OO-LEF0027545; OO-LEF0027542; OO-LEF0027413; OO-LEF0027416 |
| 476 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Kennedy, Randy and Amli | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757 |
| 477 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Levine, Bruce and McCorkle, Daniel Loan #0130856487 | | First American | First American | B-AMQ0168578; OO-H0012519-OO-H0012527; OO-H0012529-OO-H0012536; OO-H0012537; OO-H0012538-OO-H0012542; OO-H0012543-OO-H0012544; OO-H0012550 |
| 478 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Singer, Gary and Carolyn | | Express Financial Services | First American Title Insurance Company | B-AMQ0168576 |
| 479 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Singer, Gary and Carolyn | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168576 |
| 480 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04462 (N.D. Ill.), filed on August 7, 2008 | Tilford, Anthony and Marie | | Express Financial Services, Inc. | First American Title Insurance Company | B-AMQ0168578 |
| 481 | Kessler v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04999 (N.D. Ill.), filed September 15, 2006 | Kessler, Cathleen | | Complete Title Solutions, Inc., a Florida corporation | | OO-H0002242; OO-H0002279-OO-H0002282; OO-H0002283; OO-H0002273-OO-H0002277; OO-H0002209-OO-H0002210; OO-H0002247-OO-H0002248 |
| 482 | Key v. Ameriquest Mortgage Co., et al., Case No. 05-CV-01077 (N.D. Ill.), filed February 23, 2005 | Key, Earl E. | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyer Title Insurance | OO-ECLG0007752; OO-ECLG0007756-OO-ECLG0007760; OO-ECLG0007767 |
| 483 | Kielczewski v. Ameriquest Mortgage Co., Case No. 07-CV-00332 (N.D. Ill.), filed November 15, 2006 | Kielczewski, Anna M. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0018667-OO-LEF0018671; OO-LEF0018674; OO-LEF0018679-OO-LEF0018683; OO-LEF0018684-OO-LEF0018685; OO-LEF0018678 |
| 484 | King, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00117 (N.D. Ill.), filed October 10, 2006 | King, Christopher and Christina | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0007954-OO-ECLG0007956; OO-ECLG0007961-OO-ECLG0007964; OO-ECLG0007965-OO-ECLG0007966 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 485 | Kite, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04059 (N.D. Ill.), filed July 19, 2007 | Kite, Joseph and Montrea | | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance | OO-H0007358; OO-H0007366-OO-H0007373; OO-H0007365; OO-H0007360-OO-H0007364; OO-H0007257-OO-H0007256 |
| 486 | Klinske, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-03326 (N.D. Ill.), filed on April 1, 2006 | Klinske, Jay and Cynthia Lee | | National Title Agency of Michigan, Inc.; Professional Mobile Closers; The Guarantee Title and Trust Company | The Guarantee Title and Trust Company | B-AMQ168765 |
| 487 | Knox, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005 Borrowers' Consolidated Class Action Complaint | Arellanes, Heladio and Maria | | Chicago Title Company | Chicago Title Insurance Company | B-LCHB0006165-B-LCHB0009169; B-LCHB0009171 |
| 488 | Knox, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-07100 (N.D. Ill.), filed on January 14, 2005 Borrowers' Consolidated Class Action Complaint | Knox, Nona and Albert | | Commonwealth Land Title Company, a California corporation | Commonwealth Land Title Insurance | B-AMQ-169108; B-LCHB0002759-B-LCHB0002768; B-LCHB0002754 |
| 489 | Korlacki v. Ameriquest Mortgage Co., Case No. 06-CV-05704 (N.D. Ill.), filed May 18, 2006 | Korlacki, Stephen R. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169069; OO-LEF0018855-OO-LEF0018858; OO-LEF0018859; OO-LEF0018863-OO-LEF0018867; OO-LEF0018868-OO-LEF0018869; OO-LEF0018873 |
| 490 | Kosla, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01830 (N.D. Ill.), filed January 29, 2007 | Kosla, Christine and Joseph | | Northwest Title and Escrow Corporation, a Minnesota corporation; and CloseNet, LLC, a Michigan limited liability company | American Pioneer Title Insurance Company | B-AMQ0168970; OO-ECLG0019726-OO-ECLG0019729; OO-ECLG0019732; OO-ECLG0019623-OO-ECLG0019727 |
| 491 | Krise, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05700 (N.D. Ill.), filed July 26, 2006 | Krise, George D. and Haynes, Dana S. | | CloseNet, LLC, a Michigan limited liability company Northwest Title and Escrow Corporation | American Pioneer Title Insurance Company | B-AMQ168829; OO-ECLG0008138-OO-ECLG0008142; OO-ECLG0008145; OO-ECLG0008005-OO-ECLG0008009 |
| 492 | Kukla v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04720 (N.D. Ill.), filed June 2, 2006 | Kukla, Mike A. | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ168854; B-AMQ168870; OO-ECLG0023943-OO-ECLG0023946; OO-ECLG0023950 |
| 493 | Lacasse, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-01025 (N.D. Ill.), filed November 20, 2006 | Lacasse, David and Dorothy | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-LEF0019012-OO-LEF0019015; OO-LEF0019048-OO-LEF0019052; OO-LEF0019053-OO-LEF0019054 |
| 494 | LaCross v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04035 (N.D. Ill.), filed April 12, 2006 | LaCross, Jayleen A. | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0013041-OO-CLG0013043; OO-CLG0013044; OO-CLG0013047-OO-CLG0013051; OO-CLG0013052-OO-CLG0013053 |
| 495 | Lappin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05147 (N.D. Ill.), filed September 22, 2006 | Lappin, William and Linda | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | OO-H0002522-OO-H0002526; OO-H0002515; OO-H0002510-OO-H0002514; OO-H0002516-OO-H0002519 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 496 | *Leach v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-05000 (N.D. Ill.), filed September 15, 2006 | Leach, Glenn | | First Merit Settlement Services, Inc., a Pennsylvania corporation; Scott Parkhurst, an individual | Old Republic National Title Insurance Company | B-AMQ0168567-B-AMQ0168590; OO-H0002696-OO-H0002700; OO-H0002695; OO-H0002708; OO-H0002672-H0002676 |
| 497 | *Leal v. Ameriquest Mortgage Co.*, Case No. 06-CV-02475 (N.D. Ill.), filed January 27, 2006 | Leal, Patricia | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0019573-OO-LEF0019575; OO-LEF0019572; OO-LEF0019578-OO-LEF0019582; OO-LEF0019586-OO-LEF0019587; OO-LEF0019577 |
| 498 | *Lehr, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-04721 (N.D. Ill.), filed June 2, 2006 | Lehr, Mark and Patricia | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group A Division of First American Title Insurance Company | B-AMQ0169146; OO-ECLG0008375-OO-ECLG0008378; OO-ECLG0008380; OO-ECLG0008381-OO-ECLG0008385; OO-ECLG0008386-OO-ECLG0008387; OO-ECLG0008392 |
| 499 | *Lewark v. AMC Mortgage Services, Ameriquest Mortgage Co.*, Case No. 09-CV-00218 (N.D. Ill.), filed on February 15, 2008 | Lewark, Danette | | Express Financial Services | Stewart Title Guaranty Company | Production Pending |
| 500 | *Lewis, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-00120 (N.D. Ill.), filed October 16, 2006 | Lewis, Patrick and Violata | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0008555-OO-ECLG0008558; OO-ECLG0008553; OO-ECLG0008546-OO-ECLG0008550; OO-ECLG0008551-OO-ECLG0008552; OO-ECLG0008561 |
| 501 | *Lewis, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-03939 (N.D. Ill.), filed May 15, 2007 | Lewis, Benjamin and Maia | | Northwest Title & Escrow Corp. | Ticor Title Insurance Company | B-AMQ0168970; OO-UND0000255-OO-UND0000259; OO-UND0000267; OO-UND0000262-OO-UND0000266; OO-UND0000162-OO-UND0000163; OO-UND0000270 |
| 502 | *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Ferrell, Michelle | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0015348-OO-LEF0015351; OO-LEF0015353; OO-LEF0015357-OO-LEF0015361; OO-LEF0015363-OO-LEF0015364 |
| 503 | *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Gayauski, Peter and Donna | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title insurance Company | B-AMQ0169089; OO-LEF0016374-OO-LEF0016378; OO-LEF0016381; OO-LEF0016382-OO-LEF0016386; OO-LEF0016388-OO-LEF0016389; OO-LEF0016380 |
| 504 | *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | L'Heureux, David | | Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0020074 |
| 505 | *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Ramirez, Angel and Villegas-Ramirez, Brenda | | Law Offices of Daniel J. Nigro, P.C., a professional corporation; Blackstone National Title, LLC | First American Title Insurance Company; Old Republic National Title Insurance Company | B-AMQ0168770; OO-LEF0023257-OO-LEF0023259; OO-LEF0023264; OO-LEF0023266-OO-LEF0023270; OO-LEF0023271 |
| 506 | *L'Heureux, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-01028 (N.D. Ill.), filed November 28, 2006 | Silva, Steven | | Tapalian & Tadros, P.C., a professional corporation; Nicholas Barrett and Associates | Commonwealth Land Title Insurance Company; Stewart Title Guaranty Company | B-AMQ0169089; OO-LEF0024153; OO-LEF0024143-OO-LEF0024147; OO-LEF0024149; OO-LEF0024148 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 507 | Lindsey v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00308 (N.D. Ill.), filed November 6, 2006 | Lindsey, Annette M. | | Turnkey Title Corporation, a Florida corporation | Attorneys Title Insurance Fund | OO-BAIRD0000814-OO-BAIRD0000817; OO-BAIRD0000832 |
| 508 | Lipscomb, et al. v. Ameriquest Mortgage Co., Case No. 09-CV-01483 (N.D. Ill.), filed on January 8, 2009 | Lipscomb, Duaine and Sue | | Lenders First Choice | United General Title Insurance Company; First American Title Insurance Company | B-AMQ169080 |
| 509 | Long, et al. v. Ameriquest Mortgage Co.,et al., Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | Abbo, George and Emma | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0000281; OO-ABNY0000284; OO-ABNY0000288; OO-ABNY0000282; OO-ABNY0000276; OO-ABNY0000312-OO-ABNY0000319 |
| 510 | Long, et al. v. Ameriquest Mortgage Co.,et al., Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | Bishop, John and Tammy | | Mortgage Information Services, Inc.; Title Process Group | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0000944-OO-ABNY0000946; OO-ABNY0000291; OO-ABNY0000956; OO-ABNY0000949; OO-ABNY0000981-00ABNY0000985 |
| 511 | Long, et al. v. Ameriquest Mortgage Co.,et al., Case No. 08-CV-04290 (N.D. Ill.), filed on May 28, 2008 | Long, Janice | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757; OO-ABNY0002953-OO-ABNY0000054; OO-ABNY0002956; OO-ABNY0002957-OO-ABNY0002961; OO-ABNY0002962; OO-ABNY0002967; OO-ABNY0002985-OO-ABNY0002991 |
| 512 | Louissant, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-02772 (N.D. Ill.), filed February 21, 2007 | Louissant, Mary | | The Law Offices of Daniel Nigro | First American Title Company | B-AMQ0168770; OO-LEF0027723-OO-LEF0027725; OO-LEF0027734; OO-LEF0027735-OO-LEF0027739 |
| 513 | Luedtke, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-04644 (N.D. Ill.), filed August 12, 2005 | Luedtke, Roger and Christine | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169085; OO-ECLG0006734-OO-ECLG0006737; OO-ECLG0006745; OO-ECLG0006738-OO-ECLG0006742; OO-ECLG0006743 |
| 514 | Lurry-Payne v. Town & Country, et al., Case No. 06-CV-01547 (N.D. Ill.), filed March 20, 2006 | Lurry-Payne, Angela | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0024334-OO-ECLG0024338; OO-ECLG00241341; OO-ECLG0024342-OO-ECLG0024346 |
| 515 | Lyness, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-01512 (N.D. Ill.), filed December 18, 2006 | Lyness, Gary and Linda | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0027870-OO-LEF0027872; OO-LEF0027874; OO-LEF0027880-OO-LEF0027884; OO-LEF0027875; OO-LEF0027878 |
| 516 | Macswain v. Ameriquest Mortgage Co., Case No. 07-CV-00110 (N.D. Ill.), filed September 29, 2006 | Macswain, Andrea | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169086; OO-LEF0012888-OO-LEF0012891; OO-LEF0012893; OO-LEF0012899-OO-LEF0012903; OO-LEF0012904; OO-LEF0012897 |
| 517 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Donald, Verletta | | Northwest Title & Escrow Corp. | Ticor Title Insurance Company of Florida | B-AMQ0169870; OO-RMR0000361-OO-RMR0000365; OO-RMR0000367; OO-RMR0000374-OO-RMR0000378; OO-RMR0000373 |
| 518 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Green, Curtis and Pamela | | Richmond Title Services, L.P. | Stewart Title Guaranty Company | B-AMQ0169086; OO-UND0009044-OO-UND0009046; OO-UND0009049; OO-UND0009049; OO-UND0009050 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 519 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | James, Willie and Bell, Christine | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0008261-OO-UND0008263; OO-UND0008272; OO-UND0008266-OO-UND0008269; OO-UND0008270; OO-UND0008274 |
| 520 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Madden, Clyde and Carolyn | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0012218-OO-UND0012221; OO-UND0012225; OO-UND0012205 |
| 521 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Marshall, Mondria | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108; OO-UND0012351-OO-UND0012352; OO-UND0012355; OO-UND0012356-OO-UND0012360; OO-UND0012342; OO-UND0012361 |
| 522 | Madden, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-04870 (N.D. Ill.), filed May 18, 2007 | Sellers, William | | Candice Lanier; Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0016554-OO-UND0016557; OO-UND0016557; OO-UND0016558-OO-UND0016562; OO-UND0016543; OO-UND0016557 |
| 523 | Madrazo v. Ameriquest Mortgage Co., Case No. 06-CV-01740 (N.D. Ill.), filed on August 19, 2005

Borrowers' Consolidated Class Action Complaint | Madrazo, Richard A. | | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | B-AMQ168486; B-LCH0002913-B-LCH0002919; B-LCH0002928; B-LCH0002892-B-LCH0002896; B-LCH0002935; B-LCH0002932 |
| 524 | Magliano, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01945 (N.D. Ill.), filed April 7, 2006 | Magliano, Mike and Judith | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0189095; OO-ECLG0024122-OO-ECLG0024125; OO-ECLG0024129; OO-ECLG0024116-OO-ECLG0024120; OO-ECLG0024121 |
| 525 | Mangene, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04713 (N.D. Ill.), filed July 25, 2006 | Mangene, Joy and Gregory | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0014010-OO-CLG0014013; OO-CLG0014014; OO-CLG0014016-OO-CLG0014020; OO-CLG0014021-OO-CLG0014022; OO-CLG0014006 |
| 526 | Manning v. Ameriquest Mortgage Co.,et al., Case No.. 07-CV-06708 (N.D. Ill.), filed October 3, 2007 | Manning, Michael | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0021003-OO-UND0021007; OO-UND0021002; OO-UND0021013-OO-UND0021019; OO-UND0020921; OO-UND0021012 |
| 527 | Marcum v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04292 (N.D. Ill.), filed on May 28, 2008 | Marcum, Donna E. | | Nations Title Agency of Michigan, Inc.; Nations Title Agency, Inc. | Old Republic National Title Insurance Company | B-BLACK0001332-B-BLACK0001335; B-BLACK0001337; B-BLACK0001342-B-BLACK0001346; B-BLACK0001347 |
| 528 | Martin v. Ameriquest Mortgage Co. et al., Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Martin, Christine (aka Christina) and Norman | | Diversified Mortgage Company; Northwest Title and Escrow Corporation | First American Title Insurance Company | B-AMQ0169146; OO-ECLG0016726-OO-ECLG0016728; OO-ECLG0016735; OO-ECLG0016738-OO-ECLG0016742; OO-ECLG0016736; OO-ECLG0016734 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 529 | Martin, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Champagne, Michael P. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Co. | B-AMQ0168770; OO-LEF0012719-OO-LEF0012720; OO-LEF0012724; OO-LEF0012730-OO-LEF0012734; OO-LEF0012735; OO-LEF0012728 |
| 530 | Martin, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Crandall, Gary | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169069; OO-LEF0013225-OO-LEF0013226; OO-LEF0013229; OO-LEF0013237-OO-LEF0013241; OO-LEF0013233; OO-LEF0013236 |
| 531 | Martin, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06761 (N.D. Ill.), filed September 15, 2006 | Martin, Joseph and Shelly | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169069; OO-LEF0022241-OO-LEF0022244; OO-LEF0022245; OO-LEF0022251-OO-LEF0022255; OO-LEF0022256; OO-LEF0022250 |
| 532 | Martin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00324 (N.D. Ill.), filed November 24, 2006 | Martin, Norman and Christina | | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | B-AMQ0169146; OO-ECLG0016726-OO-ECLG0016729; OO-CECLG0016735; OO-CECLG0016736-OO-CECLG0016742; OO-ECLG0016736; OO-ECLG0016734 |
| 533 | Martinez, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06751 (N.D. Ill.), filed August 17, 2006 | Martinez, Maria and Arturo | | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | B-AMQ0169146; OO-ECLG0013454-OO-ECLG0013457; OO-ECLG0013469; OO-ECLG0013464-OO-ECLG0013468; OO-ECLG0013469; OO-ECLG0013474 |
| 534 | McCall et. al. v. Ameriquest Mortgage Co. et al., Case No. 08-CV-03126 (N.D. Ill.), filed March 14, 2008 | Forget, Jay and Dawn | | Lieto and Greenberg, Attorney At Law | First American Title Insurance Company | OO-CLG0038233-OO-CLG0038236; OO-CLG0038240; OO-CLG0038241; OO-CLG0038242 |
| 535 | McGowan v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01831 (N.D. Ill.), filed April 3, 2006 | McGowan, Sandra R. | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation; United General Title Insurance Company | B-AMQ0168765; OO-ECLG0013636-OO-ECLG0013639; OO-ECLG0013632 |
| 536 | McKimmy, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01828 (N.D. Ill.), filed January 26, 2007 | McKimmy, Ernie and Angelique | | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | B-AMQ0169146; OO-ECLG0020135-OO-ECLG0020138; OO-ECLG0020145; OO-ECLG0020146-OO-ECLG0020150; OO-ECLG0020143; OO-ECLG0020140 |
| 537 | McLin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-02450 (N.D. Ill.), filed May 3, 2007 | McLin, Dwayne and Bridgette | | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | B-AMQ0169095; B-BRRKS0001023-B-BRRKS0001026; B-BRRKS0001022; B-BRRKS0000896; B-BRRKS0001029 |
| 538 | McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | McNab, Veronica | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 539 | McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Perry, Ronald and Gayle | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 540 | McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Strowbridge, Aaron and Andrea | | Mortgage Information Services, Inc. | First American Title Insurance Company | B-AMQ0168757 |
| 541 | McNab, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05934 (N.D. Ill.), filed on August 15, 2008 | Thomas, Tchaikovsky and Sonya | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168578 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 542 | Means, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05583 (N.D. Ill.), filed August 15, 2007 | Artis, Martha | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0006230-OO-UND0006233; OO-UND0006242; OO-UND0006237-OO-UND0006241; OO-UND0006152; OO-UND0006244 |
| 543 | Means, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05583 (N.D. Ill.), filed August 15, 2007 | Ladnier, Mona | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0011986-OO-UND0011989; OO-UND0011911; OO-UND0011994-OO-UND0011998; OO-UND0011917; OO-UND0012002 |
| 544 | Means, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05583 (N.D. Ill.), filed August 15, 2007 | Miller, Timothy and Angela | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0013190-OO-UND0013193; OO-UND0013197; OO-UND0013198-OO-UND0013202; OO-UND0013108 |
| 545 | Means, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-05583 (N.D. Ill.), filed August 15, 2007 | Thomas, Lisa | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0018078-OO-UND0018081; OO-UND0018084; OO-UND0018085-OO-UND0018089; OO-UND0018013; OO-UND0018065 |
| 546 | Meek, et al. v. Ameriquest Mortgage Co., et al., Case No. 09-CV-00217 (N.D. Ill.), filed on December 11, 2007 | Meek, Richard and Kelly | | Oldstone Title Agency, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108 |
| 547 | Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-01386 (N.D. Ill.), filed on March 7, 2008 | Mejia, Jose and Rose | | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | B-AMQ0169095 |
| 548 | Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-01386 (N.D. Ill.), filed on March 7, 2008 | Zahtrovic, Osman and Azra | | Tristar Title, LLC; Ticor Title Insurance Company | Ticor Title Insurance Company | B-AMQ0169095 |
| 549 | Mikowski, et al., v. Ameriquest Mortgage Co., et al. , Case No. 06-CV-01737 (N.D. Ill.), filed November 14, 2005 | Mikowski, Joseph and Patricia | | Indiana Title Network Company, an Indiana corporation | Fidelity National Title Insurance Company | B-AMQ168606; B-AMQ168607; B-AMQ168912; OO-ECLG0013796-OO-ECLG0013799; OO-ECLG0013812; OO-ECLG0013805-OO-ECLG0013809; OO-ECLG0013900; OO-ECLG0013813 |
| 550 | Miller, et al. v. Ameriquest Mortgage Co., et al., Case No. 07 CV 01623 (N.D. Ill.), filed February 5, 2007 | Miller, Benjamin and Katherine | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0169146; OO-ECLG0032892-OO-ECLG0032895; OO-ECLG0032890; OO-ECLG0032896-OO-ECLG0032900; OO-ECLG0032901 |
| 551 | Mills v. Ameriquest Mortgage Co., et al., Case No. 05-CV-03976 (N.D. Ill.), filed July 8, 2005 | Mills, Delois | | Residential Title Services, Inc., an Illinois corporation | Commonwealth Land Title Insurance Company | B-AMC-169108; OO-ECLG0014127-OO-ECLG0014131; OO-ECLG0014124 |
| 552 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Baker, Valinda | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 553 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Connell, Nancy | | Bankers Trust Company of California National Association, Lenders First Choice | United General Title Insurance Company | Production Pending |
| 554 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Epps, Ida | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 555 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Fleming, Arthur | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |