# EXHIBIT L PART III

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 556 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Jackson, Raoul | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 557 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Jennings, Larry | | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation | B-AMQ0169131 |
| 558 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Love, Charlie and Bonita | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 559 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | McCrum, Jerry and Jeanne | | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation | B-AMQ0169131 |
| 560 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Mobley, Karen | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 561 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Moore, Teresa and Charlie | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 562 | Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-05930 (N.D. Ill.), filed on August 14, 2008 | Pitts, Earl | | Mortgage Information Services, Inc.; Dewrell Sacks, LLP | First American Title Insurance Company | B-AMQ0168757 |
| 563 | Montanez v. Ameriquest Mortgage Co., Case No. 06-CV-02473 (N.D. Ill.), filed on February 9, 2006 Borrowers' Consolidated Class Action Complaint | Montanez, Yamil | | Blackstone National Title, LLC, a limited liability company; Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; B-LCHB0003085-B-LCHB0003088; B-LCBH0003090 |
| 564 | Montgomery, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00326 (N.D. Ill.), filed November 27, 2006 | Montgomery, Michele and Mark | | Associated Land Title, LLC; Gail A. Many, an individual; Devon Title | Fidelity National Title Insurance Company | B-AMQ0168763; OO-ECLG0014339-OO-ECLG0014342; OO-ECLG0014336; OO-ECLG0014344-OO-ECLG0014348; OO-ECLG0014343 |
| 565 | Morgida v. Ameriquest Mortgage Co., et al., Case No. 07-CV-03006 (N.D. Ill.), filed May 30, 2007 | Morgida, Troy and Melissa | | Vital Signing, Inc., a California corporation, Inc.; Mortgage Information Services, Inc. | First American Title Insurance | OO-H0006816-OO-H0006819; OO-H0006814 |
| 566 | Morgida v. Ameriquest Mortgage Co., et al., Case No. 07-CV-03006 (N.D. Ill.), filed May 30, 2007 | Morgida, Troy and Melissa | | Vital Signing, Inc., a California corporation, Inc.; Mortgage Information Services, Inc. | First American Title Insurance | B-AMQ0168595; OO-H0006688-OO-H0006995; OO-H0006986 |
| 567 | Morse, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00314 (N.D. Ill.), filed on November 1, 2006 | Morse, David and Stacie | | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | B-BLACK0000219-B-BLACK0000222; B-BLACK0000211; B-BLACK0000229-B-BLACK0000233; B-BLCK0000234; B-BLACK0000028 |
| 568 | Muller, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06946 (N.D. Ill.), filed December 15, 2006 | Muller, Dorothy and Bush, Joseph | | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; Lee S. Jacobowitz, Esq., an individual | United General Title Insurance Company | OO-H0004769-OO-H0004773; OO-H0004776; OO-H0004779-OO-H0004783; OO-H0004784; OO-H0004767 |
| 569 | Murphy, et al. v. Ameriquest Mortgage Co., Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004 Borrowers' Consolidated Class Action Complaint | Murphy, Isabelle and David | | Texas Nations Title Agency, Inc.; Law Offices of Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-LCH0003236 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 570 | *Murphy, et al. v. Ameriquest Mortgage Co.,* Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004  *Borrowers' Consolidated Class Action Complaint* | Wakefield, David and Janet | | Blackstone National Title, LLC, a limited liability company;  Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; B-LCHB0011431-B-LCHB0011433; B-LCHB0114317 |
| 571 | *Murphy, et al. v. Ameriquest Mortgage Co.,* Case No. 05-CV-07101 (N.D. Ill.), filed on November 3, 2004  *Borrowers' Consolidated Class Action Complaint* | Wakefield, David and Janet | | Lenders First Choice | First American Title Insurance Company | B-LCHB0004653-B-LCHB0004651; B-LCHB0004649-B-LCHB0004650 |
| 572 | *Murphy, et al. v. Ameriquest Mortgage Co., et al.* Case No. 08-CV-04882 (N.D. Ill.), filed on November 21, 2007 | Murphy, Daniel C. and Wilson-Murphy, Maxine | | Nations Title Agency of Michigan | Old Republic National Title Insurance Company | OO-BRYNT0000195-OO-BRYNT0000198; OO-BRYNT0000205; OO-BRYNT0000200-OO-BRYNT0000204; OO-BRYNT0000165-OO-BRYNT0000166; OO-BRYNT0000199 |
| 573 | *Nauracy, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03424 (N.D. Ill.), filed April 3, 2006 | Nauracy, Joseph and Geraldine | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0014723-OO-ECLG0014726; OO-ECLG0014727; OO-ECLG0014331-OO-ECLG0014335; OO-ECLG0014736; OO-ECLG0014737 |
| 574 | *Nelson, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-03422 (N.D. Ill.), filed April 14, 2006 | Nelson, Derek W. and Almond, Christopher E. | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757-B-AMQ0168759; OO-ECLG0015122-OO-ECLG0015125; OO-ECLG0015126; OO-ECLG0015135-OO-ECLG0015140; OO-ECLG0015131; OO-ECLG0015134 |
| 575 | *Neubeck, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Kirk, Samuel and Kimberly | | Silk Abstract Company | Stewart Title Guaranty Company | Production Pending |
| 576 | *Neubeck, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Neubeck, Christopher and Peggy Loan # 138470489 | | Tristar Title, LLC | Ticor Title Insurance Company | B-AMQ0169095 |
| 577 | *Neubeck, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 09-CV-00795 (N.D. Ill.), filed February 9, 2009 | Neubeck, Christopher and Peggy Loan # 151533122 | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168578 |
| 578 | *Nimox v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-00316 (N.D. Ill.), filed November 6, 2006 | Nimox, Yvonne | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0015325-OO-ECLG0015328; OO-ECLG0015329; OO-ECLG0015331-OO-ECLG0015335; OO-ECLG0015336-OO-ECLG0015337; OO-ECLG0015330 |
| 579 | *Nyepon v. WM Specialty Mortgage, LLC, Town and Country Credit Corp., and AMC Mortgage Services,* Case No. 08-CV-04545 (N.D. Ill.), filed April 21, 2008 | Nyepon, Francis Whrattee | | Law Offices of Russo & Winchoff | Commonwealth Land Title Insurance Company | B-AMQ-169106; OO-OSTRF0000090-OO-OSTRF0000091; OO-OSTRF0000092-OO-OSTRF0000093-OO-OSTRF0000097; OO-OSTRF0000161-OO-OSTRF0000162; OO-OSTRF0000150-OO-OSTRF0000155 |
| 580 | *Ogun, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Ogun, Sigismund I. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company;  Old Republic National Title Insurance Company | B-AMQ0168770; OO-LEF0021613-OO-LEF0021616; OO-LEF0021585-OO-LEF0021587 |
| 581 | *Ogun, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00330 (N.D. Ill.), filed September 27, 2006 | Pena, Zenaida | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757; OO-LEF0022892-OO-LEF0022895; OO-LEF0022898; OO-LEF0022859-OO-LEF0022863 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 582 | *Ogun, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-00350 (N.D. Ill.), filed September 27, 2006 | Warren, Marie | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0026296-OO-LEF0026298; OO-LEF0026300-OO-LEF0026304; OO-LEF0026308-OO-LEF0026311; OO-LEF0026305 |
| 583 | *O'Keefe, et al. v. Ameriquest Mortgage Co.,et al.,* Case No. 07-CV-05878 (N.D. Ill.), filed October 17, 2007 | O'Keefe, III, Michael and Susan | | Avalon Abstract Corp. | Chicago Title Insurance Company | B-AMQ168486; OO-H0009642-OO-H0009647; OO-H0009650; OO-H0009657-OO-H0009681; OO-H0009539-OO-H0009535; OO-H0009656; OO-H0009653 |
| 584 | *O'Malley v. Ameriquest Mortgage Co., et al.,* Case No. 06-CV-06373 (N.D. Ill.), filed November 21, 2006 | O'Malley, Lori | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-H0002873-OO-H0002878; OO-H0002879; OO-H0002882-OO-H0002886; OO-H0002880-OO-H0002881 |
| 585 | *Onesimus, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV 00620 (N.D. Ill.), filed January 31, 2007 | Onesimus, Joseph and Myra | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0020309-OO-ECLG0020312; OO-ECLG0020313; OO-ECLG0020318-OO-ECLG0020323; OO-ECLG0020179-OO-ECLG0020180; OO-ECLG0020314-OO-ECLG0020317; OO-ECLG0020328 |
| 586 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Bridges, LaFranco | | Lenders First Choice 1 | United General Title Insurance Company | B-AMQ168563 |
| 587 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Bridges, LaFranco | | Prince Brothers Incorporated | Fidelity National Title Insurance Company | Production Pending |
| 588 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Freeman, Connie | | Alabama Real Estate Loan Services, LLC | Stewart Title Guaranty Company | Production Pending |
| 589 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Jones, Janie | | K.E.L. Title Insurance Agency, Inc. | Fidelity National Title Insurance Company | B-AMQ168606; B-AMQ168607; B-AMQ168912 |
| 590 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Jones, Michael and Debbie | | Richmond Title Services, LP | Stewart Title Guaranty Company; Lawyers Title Insurance Corporation | ST0000745-ST0000746 |
| 591 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Kervin, William | | Northwest Title Alabama 23 | Ticor Title Insurance Company of Florida | B-AMQ168854 |
| 592 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Pace, Mattie | | Lenders First Choice | United General Title Insurance Company | Production Pending |
| 593 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Parker, Lisa | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 594 | *Parker, et al. v. Ameriquest Mortgage Co, et al.,* Case No. 08-CV-02627 (N.D. Ill.), filed on March 21, 2008 | Prater, Robert and Michelle | | ATM Corporation of America | Stewart Title Guaranty Company | B-AMQ0168455-B-AMQ0168456 |
| 595 | *Parker, et al. v. Ameriquest Mortgage Co.,* Case No. 06-05701 (N.D. Ill.), filed August 3, 2006 | Parker, Randy and Carolyn | | UDX; Lenders First Choice | Ticor Title Insurance Company; First American Title Insurance Company | B-AMQ0168970; OO-ECLG0027613-OO-ECLG0027620; OO-ECLG0027611; OO-ECLG0027597-OO-ECLG0027601; OO-ECLG0027612; OO-ECLG0027594 |
| 596 | *Pascreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Abbatematteo, Joann and Joseph | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0169104; OO-CLG0002852-OO-CLG0002857; OO-CLG0002851 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 597 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Bell, Jervis and Judith | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0004087-OO-CLG0004070; OO-CLG0004078; OO-CLG0004083-OO-CLG0004087; OO-CLG0004088-OO-CLG0004089; OO-CLG0004092 |
| 598 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Buniski, Carolyn F. | | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0005653-OO-CLG0005656; OO-CLG0005649; OO-CLG0005618-OO-CLG0005620 |
| 599 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Cavallo, Matthew | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0006126-OO-CLG0006131; OO-CLG0006135; OO-CLG0006138-OO-CLG0006142; OO-CLG0006137 |
| 600 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Charette, Heidi and Richard | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0006321-OO-CLG0006326; OO-CLG0006334; OO-CLG0006329-OO-CLG0006333; OO-CLG0006327-OO-CLG0006328 |
| 601 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Coutant, Jeffrey and Sharon | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0006904-OO-CLG0006908; OO-CLG0006911; OO-CLG0006915-OO-CLG0006919; OO-CLG0006920-OO-CLG0006921 |
| 602 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Cue, Willie Mae | | Law Offices of Morris I. Olmer | Lawyers Title Insurance Company; Old Republic National Title Insurance Company | OO-CLG0007093-OO-CLG0007096; OO-CLG0007099; OO-CLG0007079-OO-CLG0007080 |
| 603 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Dell, Simon | | The Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0007487-OO-CLG0007491; OO-CLG0007483 |
| 604 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Dimaio-Dawkins, Angeline | | Superior Closing Services, LLC, a Connecticut limited liability corporation | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0007810-OO-CLG0007813; OO-CLG0007805; OO-CLG0007814; OO-CLG0007779-OO-CLG0007781 |
| 605 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Douglas-Chisholm, Cheryl | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0007961-OO-CLG0007904; OO-CLG0007904; OO-CLG0007965; OO-CLG0007940-OO-CLG0007942 |
| 606 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Griffin, Nicholas and Ann | | Superior Closing Services, LLC, a Connecticut limited liability company | Commonwealth Land Title Insurance Company | OO-CLG0009596-OO-CLG0009599; OO-CLG0009605 |
| 607 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Guzman, Rafaela and Pena, Oscar | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0009768-OO-CLG0009771; OO-CLG0009772; OO-CLG0009776-OO-CLG0009780; OO-CLG0009781-OO-CLG0009782 |
| 608 | Pasacreta, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Lukas, Stephen and Correna | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Corporation | OO-H002099-OO-H003000; OO-CLG0035092-OO-CLG0035100; OO-CLG0035124 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 609 | *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Murphy, Franklin and Denise | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-H002099-OO-H003000; OO-CLG0016621-OO-CLG0016624; OO-CLG0016626; OO-CLG0016592-OO-CLG0016594 |
| 610 | *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Pascoe, Dwulth and Tanya | | Superior Closing Services | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0018116-OO-CLG0018120; OO-CLG0018122 |
| 611 | *Pasacreta, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Rogers, Glen and Patricia | | Superior Closing Services, LLC, a Connecticut limited liability company | First American Title Insurance Corporation | OO-H002099-OO-H003000; OO-CLG0019769-OO-CLG0019772; OO-CLG0019774; OO-CLG0019779-OO-CLG0019783; OO-CLG0019784-OO-CLG0019786 |
| 612 | *Patrie v. Ameriquest Mortgage Co.,* Case No. 07-CV-00132 (N.D. Ill.), filed October 2, 2006 | Patrie, Nancy | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0022263-OO-LEF0022265; OO-LEF0022261; OO-LEF0022273-OO-LEF0022277; OO-LEF0022269-OO-LEF0022270 |
| 613 | *Patterson v. Ameriquest Mortgage Co.,* Case No. 07-CV-00726 (N.D. Ill.), filed February 6, 2007 | Patterson, Estelle | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0020466-OO-ECLG0020470; OO-ECLG0020472; OO-ECLG0020475-OO-ECLG0020479; OO-ECLG0020473-OO-ECLG0020474 |
| 614 | *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Covino, Robert and Kari | | The Law Offices of Marc D. Foley, P.C., a Massachusetts professional corporation | First American Title Insurance Company | OO-LEF0027104-OOLEF0027110; OO-LEF0027120; OO-LEF0027128-OO-LEF0027132; OO-LEF0027125-OO-LEF0027126; OO-LEF0027127 |
| 615 | *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | McCray, Frances and Harold | | Tapalian & Tedros, P.C., a professional corporation | Commonwealth Land Title Insurance Company; LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0028049-OO-LEF0028052; OO-LEF0028053; OO-LEF0028054-OO-LEF0028058; OO-LEF0028059-OO-LEF0028060; OO-LEF0028061 |
| 616 | *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Pecor, Joseph and Jacqueline | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-LEF0028376-OO-LEF0028380; OO-LEF0028381; OO-LEF0028382-OO-LEF0028386; OO-LEF0028387-OO-LEF0028388; OO-LEF0028390 |
| 617 | *Pecor, et al. v. Ameriquest Mortgage Co.* Case No. 07-CV-01511 (N.D.Ill.), filed December 19, 2006 | Vazquez, Edwin and Gonzalez, Denis M. | | Nigro Associates, LLC, a Massachusetts limited liability company | Old Republic National Title Insurance Company | B-AMQ0168770; OO-LEF0029295-OO-LEF0029299; OO-LEF0029300; OO-LEF0029301-OO-LEF0029305; OO-LEF0029306-OO-LEF0029307; OO-LEF0029310 |
| 618 | *Pena, et al. v. Ameriquest Mortgage Co.,* Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Correia, Michael and Susan | | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | OO-LEF0003005-OO-LEF0003011; OO-LEF0003012; OO-LEF0003013-OO-LEF0003017; OO-LEF0003018-OO-LEF0003019 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|-----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 619 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Correls, Michael and Susan | | ATM Corporation of America | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0168454; OO-LEF0003345-OO-LEF0003349; OO-LEF0003352; OO-LEF0003353-OO-LEF0003357; OO-LEF0003358-OO-LEF0003359; OO-LEF0003360 |
| 620 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Crocker, David | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | B-AMQ0168912; OO-LEF0013456-OO-LEF0013463; OO-LEF0013474; OO-LEF0013467-OO-LEF0013471; OO-LEF0013472-OOLEF0013473 |
| 621 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Delgado, John F. | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169088; OO-LEF0014184-OO-LEF0014187; OO-LEF0014191; OO-LEF0014192-OO-LEF0014196; OO-LEF0014200-OO-LEF0014201; OO-LEF0014189 |
| 622 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Dunn Jr., Calvin | | Lenders First Choice | First American Title Insurance Company | OO-LEF0014851-OO-LEF0014858 |
| 623 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Gaeta, Joseph and Dorothy | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | B-AMQ0168912; OO-LFF0016236-OO-LEF0016241; OO-LEF0016247-OO-LEF0016251; OO-LEF0016257-OO-LEF0016258; OO-LEF0016246 |
| 624 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Graham, Antoinette | | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company; First American Title Insurance Company | OO-LEF0017201-OO-LEF0017203; OO-LEF0017206; OO-LEF0017209-OO-LEF0017213; OO-LEF0017207-OO-LEF0017208; OO-LEF0017214 |
| 625 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Hawkins, Ronald and Charlene | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0017391-OO-LEF0017393; OO-LEF0017390; OO-LEF0017396-OO-LEF0017400; OO-LEF0017404-OO-LEF0017406; OO-LEF0017395 |
| 626 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Jones, Errick and Carol | | The Law Offices of Daniel Nigro | First American Title Insurance Company | B-AMQ0168770; OO-LEF0018146-OO-LEF0018153; OO-LEF0018142 |
| 627 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Jones, Errick and Carol | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168585; OO-LEF0018337-OO-LEF0018344; OO-LEF0018353; OO-LEF0018346-OO-LEF0018350; OO-LEF0018351-OO-LEF0018352; OO-LEF0018358 |
| 628 | *Pena, et al. v. Ameriquest Mortgage Co.*, Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Pacheco, James F. | | Portnoy and Greene, P.C., a Massachusetts professional corporation | Old Republic National Title Insurance Company; First American Title Insurance Company | OO-LEF0021762-OO-LEF0021767; OO-LEF0021771; OO-LEF0021772-OO-LEF0021776; OO-LEF0021777-OO-LEF0021778; OO-LEF0021768 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 629 | Pena, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Pena, Maria | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | Old Republic National Title Insurance Company | OO-LEF0022625-OO-LEF0022629; OO-LEF0022637; OO-LEF0022644-OO-LEF0022648; OO-LEF0022649-OO-LEF0022650 ; OO-LEF0022640 |
| 630 | Pena, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Rossi, Leo | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0188770; OO-LEF0023726-OO-LEF0023727; OO-LEF0023733 |
| 631 | Pena, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-06745 (N.D. Ill.), filed August 24, 2006 | Sales, Ingrid B. | | Law Office of Joseph E. Nealon, a limited liability company | First American Title Insurance Company | OO-LEF0023858-OO-LEF0023864; OO-LEF0023865 |
| 632 | Perez, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05373 (N.D. Ill.), filed October 3, 2006 | Perez, Juan and Consuelo | | Placer Title Company; National Closing Solutions | Old Republic National Title Insurance Company | OO-ECLG0027776-OO-ECLG0027781; OO-ECLG0027803; OO-ECLG0027795-OO-ECLG0027799; OO-ECLG0027791-OO-ECLG0027792 |
| 633 | Perry v. Ameriquest Mortgage Co., et al., Case No. 05-CV-06172 (N.D. Ill.), filed October 26, 2005 | Perry, Judy | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0015595-OO-ECLG0015603; OO-ECLG0015606; OO-ECLG0015616-OO-ECLG0015624; OO-ECLG0015593-OO-ECLG0015594; OO-ECLG0015612 |
| 634 | Pierce, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01745 (N.D. Ill.), filed February 2, 2007 | Pierce, Jennifer and Michael | | Towne & Country Land Title Agency, Inc., an Ohio corporation | | Production Pending |
| 635 | Pintsak, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-05035 (N.D. Ill.), filed August 31, 2005 | Pintsak, William and Sandra | | Specialty Title Services, Inc., an Illinois corporation | Stewart Title Guaranty Company | B-AMQ169143; OO-ECLG0022830-OO-ECLG0022835; OO-ECLG0022829 |
| 636 | Pittman, et al. v. Ameriquest Mortgage Company, Inc., Case No. 08-CV-01582 (N.D. Ill.), filed January 24, 2008 | Maxie, Harry and Lois | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0021167-OO-UND0021170; OO-UND0021176; OO-UND0021174-OO-UND0021178; OO-UND0021147-OO-UND0021148; OO-UND0021182 |
| 637 | Pittman, et al. v. Ameriquest Mortgage Company, Inc., Case No. 08-CV-01582 (N.D. Ill.), filed January 24, 2008 | Pittman, Marty and Janet | | Lenders First Choice | United General Title Insurance Company | ST0000755-ST0000756; OO-UND0021511-OO-UND0021518; OO-UND0021523; OO-UND0021530-OO-UND0021534; OO-UND0021496; OO-UND0021535 |
| 638 | Plummer v. WM Specialty Mortgage, LLC., Case No. 08-CV-04544 (N.D. Ill.), filed on April 28, 2008 | Plummer, George | | New Vision PA Land Transfer | Stewart Title Guaranty Company | OO-COCC0000032-OO-COCC0000036; OO-COCC0000024; OO-COCC0000229-OO-COCC0000230-OO-COCC0000231; OO-COCC0000176; OO-COCC0000088-OO-COCC0000099 |
| 639 | Powell, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-03585 (N.D. Ill.), filed July 21, 2005 | Powell, John Darius | | Re/Source Partners, Inc | Stewart Title Guaranty Company | ST0000743-ST0000744; B-PAR0000147; B-PAR0000148; B-PAR0000149-B-PAR0000153; B-PAR0000154-B-PAR0000155; B-PAR0000157 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 640 | *Preimesberger, et al. v. Ameriquest Mortgage Co., et al.,* Case No. 07-CV-01627 (N.D. Ill.), filed January 25, 2007 | Preimesberger, Jack and Deborah | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0020639-OO-ECLG0020643; OO-ECLG0020644; OO-ECLG0020645-OO-ECLG0020648; OO-ECLG0020650-OO-ECLG0020651; OO-ECLG0020656 |
| 641 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Bellamy, Sharon T. | | ATM Corporation of America, a Pennsylvania corporation | Old Republic National Title Insurance Company | B-AMQ0168453-B-AMQ0168454; OO-CLG0003904-OO-CLG0003911; OO-CLG0003912-OO-CLG0003913; OO-CLG0003916-OO-CLG0003918; OO-CLG0003858; OO-CLG0003901 |
| 642 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Cadette, Avalon and Selma | | Bridgespan Title | Stewart Title Insurance Company | OO-CLG0005824-OO-CLG0005828 |
| 643 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Jones, Mona | | Avalon Abstract Corp., a New York corporation | Chicago Title Insurance Company | B-AMQ0168486; OO-BROM0000138-OO-BROM0000141; OO-BROM0000133 |
| 644 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Jones, Sentuel & Palmer, Cecily O. | | Schop & Pleskow, LLP, a New York limited liability partnership | Ticor Title Insurance Company | B-AMQ0168970; OO-BROM0000369-OO-BROM0000372; OO-BROM0000339 |
| 645 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Lawson Jr., Herbert | | Express Financial Services | Stewart Title Insurance Company | OO-CLG0013422-OO-CLG0013425 |
| 646 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Punch, Stephen and Donna | | National Real Estate Information Services of New Jersey, Inc., a New Jersey corporation; Lee Jacobowitz | United General Title Insurance Company | OO-CLG0018995-OO-CLG0018999; OO-CLG0019000 |
| 647 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Punch, Stephen and Donna | | Vital Signing; Lenders First Choice | First American Title Insurance Company of New York | B-AMQ0168595; OO-CLG0019220-OO-CLG0019227; OO-CLG0019218 |
| 648 | *Punch et al v. Ameriquest Mortgage Company* Case No. 06-CV-06753 (N.D. Ill.), filed September 5, 2006 | Stanley, Marinia | | National Real Estate Information | United General Title Insurance Company | OO-CLG0014161-OO-CLG0014164; OO-CLG0014166 |
| 649 | *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Holyfield, Jessie and Teresa | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0009886-OO-UND0009889; OO-UND0009893; OO-UND0009895-OO-UND0009899; OO-UND0009793; OO-UND0009894 |
| 650 | *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Parker, Bob and Debra | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0014542-OO-UND0014544; OO-UND0014544; OO-UND0014546-OO-UND0014546; OO-UND0014451-OO-UND0014452; OO-UND0014455 |
| 651 | *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Rackley, Curtis | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0015399-OO-UND0015401; OO-UND0015405; OO-UND0015407-OO-UND0015411; OO-UND0015334-OO-UND0015335; OO-UND0015406 |
| 652 | *Rackley, et al. v. Ameriquest Mortgage Co.,* Case No. 07-CV-06712 (N.D. Ill.), filed October 17, 2007 | Smitherman, Ross and Lindsey | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0006060-OO-UND0006063; OO-UND0006073; OO-UND0006065-OO-UND0006069; OO-UND0005960-OO-UND0005981; OO-UND0006064 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 653 | Ray, et al. v. Ameriquest Mortgage Co., Case No. 08-CV-00177 (N.D. Ill.), filed October 12, 2007 | Burke, Janice and Charles | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0031110; OO-LEF0031115-OO-LEF0031119; OO-LEF0031120; OO-LEF0031121; OO-LEF0031114 |
| 654 | Regine, et al. v. Ameriquest Mortgage Co., Case 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Benoit, Ronald | | Nicholas Barrett and Associates | Fidelity National Title Insurance Company; Stewart Title Guaranty Company | B-AMQ168606; B-AMQ168607; B-AMQ168912; OO-LEF0012335; OO-LEF0012360-OO-LEF0012364; OO-LEF0012367-OO-LEF0012368; OO-LEF0012359 |
| 655 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Danis, Roland and Lori J. | | Law Office of Joseph E. Nealon, a limited liability company | Mortgage Guarantee & Title Company | B-AMQ169092; OO-LEF0013638-OO-LEF0013640; OO-LEF0013648; OO-LEF0013643-OO-LEF0013647; OO-LEF0013641-OO-LEF0013642 |
| 656 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Dupuis, Holly | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0015016-OO-LEF0015019; OO-LEF0015023; OO-LEF0015024-OO-LEF0015028; OO-LEF0015029-OO-LEF0015030; OO-LEF0015021 |
| 657 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Fernandes, Robert and Louise | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0015743-OO-LEF0015747; OO-LEF0015728 |
| 658 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Gaboriault, Richard and Kerry | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0016078; OO-LEF0016085-OO-LEF0016089; OO-LEF0016083-OO-LEF0016084 |
| 659 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Regine, Frank | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0023444 |
| 660 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Rita, Linda L. | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0023594-OO-LEF0023597; OO-LEF0023598; OO-LEF0023600-OO-LEF0023604; OO-LEF0023605; OO-LEF0023610 |
| 661 | Regine, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00131 (N.D. Ill.), filed August 30, 2006 | Singleton, LuAnn | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0024445-OO-LEF0024448; OO-LEF0024450; OO-LEF0024456-OO-LEF0024460; OO-LEF0024461; OO-LEF0024453 |
| 662 | Rehbock v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01581 (N.D. Ill.), filed March 21, 2006 | Rehbock, Charles and Linda | | Tristar Title, LLC, an Illinois limited liability company; Cesar Gaitan, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0015953-OO-ECLG0015957; OO-ECLG0015960; OO-ECLG0015920-OO-LEF0015924; OO-ECLG0015929-OO-LEF0015930; OO-ECLG0015959 |
| 663 | Reynolds, et al. v. AMC Mortgage Services, et al., Case No. 07-00430 (E.D. Tenn.) | Reynolds, Clarence and Candice | | Data Search | Stewart Title Guaranty Company | Production Pending |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 664 | Richer v. Ameriquest Mortgage Co., Case No. 07-CV-02774 (N.D. Ill.), filed February 28, 2007 | Richer, Maurice | | Nicholas Barrett and Associates | Stewart Title Guaranty Company | B-AMQ0168466-B-AMQ0168467; OO-LEF0028559; OO-LEF0028561-OO-LEF0028565; OO-LEF0028553-OO-LEF0028554; OO-LEF0028566 |
| 665 | Ritter v. Ameriquest Mortgage Co., Case No. 07-CV-03940 (N.D. Ill.), filed May 29, 2007 | Ritter, Denise | | Law Offices of Daniel J. Nigro; Blackstones National Title, LLC | First American Title Insurance Company | OO-LEF0028748 |
| 666 | Ritter v. Ameriquest Mortgage Co., Case No. 07-CV-03940 (N.D. Ill.), filed May 29, 2007 | Ritter, Denise | | Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-LEF0032323-OO-LEF0032326; OO-LEF0032330 |
| 667 | Ritter v. Ameriquest Mortgage Co., Case No. 07-CV-03940 (N.D. Ill.),filed May 29, 2007 | Ritter, Denise | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168595; OO-LEF0030758-OO-LEF0030766; OO-LEF0030769-OO-LEF0030773; OO-LEF0030768 |
| 668 | Roberson v. Ameriquest Mortgage Co., Case No. 07-CV-05580 (N.D. Ill.), filed August 1, 2007 | Roberson, Dorothy | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0015985-OO-UND0015988; OO-UND0015992 |
| 669 | Robinson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06763 (N.D. Ill.), filed September 26, 2006 | Robinson, Shree and James | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ1630113; B-AMQ169026; OO-ECLG0016099-OO-ECLG0016102; OO-ECLG0016096 |
| 670 | Rocco, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02897 (N.D. Ill.), filed May 24, 2006 | Rocco, Joseph and Nancy | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169085; OO-ECLG0016299-OO-ECLG0016304; OO-ECLG0016307; OO-ECLG0016262-OO-ECLG0016266; OO-ECLG0016276-OO-ECLG0016277; OO-ECLG0016306 |
| 671 | Rodriguez, et al. v. Town & Country, et al., Case No. 06-CV-01950 (N.D. Ill.), filed April 7, 2006 | Rodriguez, Jose and Lynore | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0016494-OO-ECLG0016497; OO-ECLG0016500-OO-ECLG0016504; OO-ECLG0016454-OO-ECLG0016457 |
| 672 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02187 (N.D. Ill.), filed April 19, 2006 | Rodriguez, Ralph and Chapman, Barbara | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ168958; B-AMQ169036; B-AMQ169040; OO-H0003038 OO-H0003041; OO-H0003047 |
| 673 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01082 (N.D. Ill.), filed February 23, 2007 | Rodriguez, Jose and Albarran, Virginia | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169085; OO-ECLG0020826-OO-ECLG0020822; OO-ECLG0020823; OO-ECLG0020832; OO-ECLG0020825-OO-ECLG0020829; OO-ECLG0020830-OO-ECLG0020831; OO-ECLG0020837 |
| 674 | Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-03585 (N.D. Ill.), filed June 25, 2007 | Rodriguez, Hector and Brenda | | Law Offices of Anthony Senerchia | Chicago Title Insurance Company | OO-LEF0030945-OO-LEF0030950; OO-LEF0030933; OO-LEF0030836-OO-LEF0030839 |
| 675 | Rogers v. Town & Country Credit, et al., Case No. 06-CV-02736 (N.D. Ill.), filed May 16, 2006 | Rogers, Truman | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company | B-AMQ0168970; OO-KK0000489-OO-KK0000490; OO-KK0000491-OO-KK0000492-OO-KK0000496; OO-KK0000427-OO-KK0000430 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 676 | *Rosemon, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-06441 (N.D. Ill.), filed November 27, 2006 | Rosemon, Everett and Grundia | | Tristar Title, LLC, an Illinois limited liability company; Roy W. Waller, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0009078-OO-ECLG0009081; OO-ECLG0009053-OO-ECLG0009057; OO-ECLG0009058-OO-ECLG0009059 |
| 677 | *Rupert, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05065 (N.D. Ill.), filed August 3, 2007 | Heineman, Thomas and Marian | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0003922-OO-UND0003927; OO-UND0003938; OO-UND0003930; OO-UND0003934; OO-UND0003832-OO-UND0003894; OO-UND0003928 |
| 678 | *Rupert, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05065 (N.D. Ill.), filed August 3, 2007 | Mitchell, Janice and Jerome | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0005688-OO-UND0005691; OO-UND0005696; OO-UND0005697-OO-UND0005701; OO-UND0005598-OO-UND0005599 |
| 679 | *Rupert, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05065 (N.D. Ill.), filed August 3, 2007 | Reed, Mattie | | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | OO-UND0002891-OO-UND0002894; OO-UND0002902; OO-UND0002897-OO-UND0002901; OO-UND0002827-OO-UND0002828; OO-UND0002905 |
| 680 | *Rupert, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05065 (N.D. Ill.), filed August 3, 2007 | Rupert, Linda and Elston | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0004771-OO-UND0004774; OO-UND0004777-OO-UND0004780; OO-UND0004785; OO-UND0004786-OO-UND0004790; OO-UND0004674-OO-UND0004675 |
| 681 | *Rupert, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-05065 (N.D. Ill.), filed August 3, 2007 | Tipton, Hugh and Mary | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMG-169108; OO-UND0003169-OO-UND0003172; OO-UND0003176; OO-UND0003178-OO-UND0003182; OO-UND0003111-OO-UND0003112; OO-UND0003177 |
| 682 | *Salazar, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 05-CV-04182 (N.D. Ill.), filed July 19, 2005 | Salazar, Sergio and Guadalupe | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | OO-ECLG0009225-OO-ECLG0009229; OO-ECLG0009224 |
| 683 | *Sanderson, et al. v. Ameriquest Mortgage Company, Inc.*, Case No. 07-CV-07247 (N.D. Ill.), filed November 13, 2007 | Harper, Kenneth and Barbara | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0009270-OO-UND0009273; OO-UND0009276; OO-UND0009277-OO-UND0009281; OO-UND0009191-OO-UND0009192; OO-UND0009282 |
| 684 | *Sanderson, et al. v. Ameriquest Mortgage Company, Inc.*, Case No. 07-CV-07247 (N.D. Ill.), filed November 13, 2007 | Sanderson, Angela | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0016437-OO-UND0016440; OO-UND0016450; OO-UND0016441-OO-UND0016445; OO-UND0016410-OO-UND0016411 |
| 685 | *Saunders, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005  <br><br>*Borrowers' Consolidated Class Action Complaint* | Gray, James and Ruth | | American Title Services, Inc. | First American Title Insurance Company | B-COOK0000404-B-COOK0000408; B-COOK0000409 |

Ameriquest MDL - Lead Case 05-7097
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 686 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 26, 2005<br><br>Borrowers' Consolidated Class Action Complaint | Harris, Portia | | Precise Title and Escrow Agency, | The General Title & Trust Company | B-COOK0000200-B-COOK0000204; B-COOK0000208-B-COOK0000209 |
| 687 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 26, 2005<br><br>Borrowers' Consolidated Class Action Complaint | Saunders, Pegi | | Fidelity National Title Company, a California corporation | Chicago Title Insurance Company | B-AMQ0168568; B-LCHB0003530-B-LCHB0003535; B-LCHB0003537; B-LCHB0003518-B-LCHB0003522; B-LCHB0003523-B-LCHB0003524 |
| 688 | Schebel v. Deutsche Bank National Trust Co., ACC Capital Holdings Corp., Ameriquest Mortgage Co., AMC Mortgage Service, Case No. 07-06810 (N.D. Ill.), filed November 27, 2007 | Schebel, Joseph F. | | Nigro Associates, LLC | Old Republic National Title Insurance Company | Production Pending |
| 689 | Scott, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06786 (N.D. Ill.), filed December 8, 2006 | Scott, George and Cynthia | | Home-Land Title & Abstract Co., Inc., a Mississippi corporation | Fidelity National Title Insurance Company | B-AMQ0168912; OO-H0006287-OO-H0006289; OO-H0006290-OO-H0006294; OO-H0006295-OO-H0006296; OO-H0006286 |
| 690 | Sedgwick, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02333 (N.D. Ill.), filed April 26, 2006 | Sedgwick, Kelly and Jo Lynn | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | OO-H0003216-OO-H0003219; OO-H0003211 |
| 691 | Seger, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01342 (N.D. Ill.), filed January 26, 2007 | Seger, John and Deanna | | Nations Title Agency of Illinois, Inc., an Illinois corporation;<br><br>Christopher M. Boedsfeld | Lawyers Title Insurance Corporation;<br><br>Stewart Title Guaranty Company | OO-ECLG0020980-OO-ECLG0020983; OO-ECLG0020984 |
| 692 | Shepard, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00320 (N.D. Ill.), filed November 9, 2006 | Shepard, Terrance and Barbara | | Nations Title Agency of Michigan, Inc., a Michigan corporation | Old Republic National Title Insurance Company | OO-ECLG0009372-OO-ECLG0009375; OO-ECLG0009371; OO-ECLG0009376-OO-ECLG0009380; OO-ECLG0009381-OO-ECLG0009382 |
| 693 | Shields v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06787 (N.D. Ill.), filed December 8, 2006 | Shields, Judy | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-H0006461-OO-H0006465; OO-H0006457; OO-H0006472-OO-H0006476; OO-H0006470-OO-H0006471; OO-H0006456 |
| 694 | Sievers, et al. v. Ameriquest Mortgage Co., and Deutsche Bank Nat. Trust Co., Case No. 06-CV-01734 (N.D. Ill.), filed on August 15, 2005 | Chorches, Ronald I., Bankruptcy Trustee of the Bankrupt estate of Jerome and Cheryl Sievers | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; OO-CLG0038818-OO-CLG0038822; OO-CLG0038623; OO-CLG0038627-OO-CLG0038631; OO-CLG0038632-OO-CLG0038633 |
| 695 | Simmons v. AMC Mortgage Services, Inc., et al., Case No. 07-CV-00135 (N.D. Ill.), filed October 27, 2006 | Simmons, Edward | | Tapalian & Tadros, P.C., a professional corporation | Commonwealth Land Title Insurance Company | B-AMQ0169089; OO-LEF0024301; OO-LEF0024304-OO-LEF0024308; OO-LEF0024316; OO-LEF0024303 |
| 696 | Sims v. Ameriquest Mortgage Co.,et al., Case No. 07-CV-02462 (N.D. Ill.), filed May 3, 2007 | Sims, Ivan | | Tristar Title, LLC, an Illinois limited liability corporation | Ticor Title Insurance Company | B-AMQ0169095; B-BRKS0001197-B-BRKS0001200; B-BRKS0001204; B-BRKS0001089-B-BRKS0001093; B-BRKS0001205-B-BRKS0001206; B-BRKS0001196 |
| 697 | Skanes v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06785 (N.D. Ill.), filed September 21, 2006 | Skanes, Barbara J. | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ0168829; B-AMQ0168958; B-AMQ0169036; B-AMQ0169040; OO-ECLG0009572-OO-ECLG0009575; OO-ECLG0009577 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 698 | *Smith v. Ameriquest Mortgage Co., Case No. 06-CV-06755 (N.D.Ill.), filed on August 9, 2006* | Smith, Wendy | | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Company | B-AMQ168829; B-MX0000157-B-MX0000162; B-MX0000145; B-MX0000149-B-MX0000153; B-MX0000154-B-MX0000155 |
| 699 | *Smith v. Town & Country Credit Corp., et al., Case No. 06-CV-03704 (N.D. Ill.), filed July 10, 2006* | Smith, King | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0189095; OO-ECLG0010097-OO-ECLG0010100; OO-ECLG0010102; OO-ECLG0010103-OO-ECLG0010107; OO-ECLG0010052-OO-ECLG0010053 |
| 700 | *Smith, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-00648 (N.D. Ill.), filed May 3, 2005* | Smith, Eric and Yanong, Guillermina | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | OO-ECLG0013235-OO-ECLG0013238; OO-ECLG0013241 |
| 701 | *Smith, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02828 (N.D. Ill.), filed May 19, 2006* | Smith, Edward and Gail | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0189095; OO-ECLG0009887-OOECLG0009895; OO-ECLG0009916; OO-ECLG0009910-OOECLG0009914; OO-ECLG0009915-OO-ECLG0009916 |
| 702 | *Smith, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04719 (N.D. Ill.), filed May 17, 2006* | Smith, Randall and Cindy | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0010466-OOECLG0010470; OO-ECLG0010458; OO-ECLG0010459-OOECLG0010463; OO-ECLG0010464-OOECLG0010465; OO-ECLG0010475 |
| 703 | *Snowden v. Ameriquest Mortgage Co., Case No. 07-CV-06711 (N.D. Ill.), filed October 5, 2007* | Snowden, Allie Bell | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ168893; OO-UND0016964-OO-UND0016966; OO-UND0016975; OO-UND0016969-OO-UND0016973; OO-UND0016882-OO-UND0016883; OO-UND0016968 |
| 704 | *Soinin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04866 (N.D. Ill.), filed September 8, 2006* | Soinin, Gilbert and Janet | | Lee S. Jacobowitz, Esq., an individual;<br><br>National Real Estate Information Services | United General Title Insurance Company | OO-H0003504-OO-H0003508; OO-H0003509; OO-H0003513-OO-H0003517; OO-H0003511-OO-H0003512; OO-H0003518 |
| 705 | *Stadaker, et al. v. Ameriquest Mortgage Co., Case No. 07-04431 (N.D. Ill.), filed April 13, 2007* | Dunbar, Lee | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; B-JHNS0000112; B-JHNS0000114-B-JHNS0000121; B-JHNS0000104; B-JHNS0000105-B-JHNS0000109; B-JHNS0000102-B-JHNS0000103; B-JHNS0000111 |
| 706 | *Stadaker, et al. v. Ameriquest Mortgage Co., Case No. 07-04431 (N.D. Ill.), filed April 13, 2007* | Mendoza, Ana | | JC Shields Escrows, Inc. | United Capital Title Insurance Company;<br><br>Security Union Title Insurance Company | OO-WADE0000382-OO-WADE0000383; OO-WADE0000386-OO-WADE0000398; OO-WADE0000407-OO-WADE0000425; OO-WADE0000431-OO-WADE0000434; OO-WADE0000428-OO-WADE0000430 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 707 | Stadaker, et al. v. Ameriquest Mortgage Co., Case No. 07-04431 (N.D. Ill.), filed April 13, 2007 | Powe, Darrell | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; B-JHNS0000265-B-JHNS0000268; B-JHNS0000272; B-JHNS0000274-B-JHNS0000278; B-JHNS0000196-B-JHNS0000197; B-JHNS0000273 |
| 708 | Stratford, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01343 (N.D. Ill.), filed January 18, 2007 | Stratford, Samuel and Christina | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ0168958; OO-ECLG0021165-OOECLG0021169; OO-ECLG0021164; OO-ECLG0021158-OOECLG0021162 |
| 709 | Sturgis v. Ameriquest Mortgage Co., Case No. 07-CV-00322 (N.D. Ill.), filed November 15, 2006 | Sturgis, Don | | Nations Title Agency of Michigan, Inc., a Michigan corporation;<br><br>Mike Smith, an individual | Old Republic National Title Insurance Company;<br><br>The Guarantee Title and Trust Company | OO-ECLG0010819-OOECLG0010830; OO-ECLG0010818 |
| 710 | Sutton, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04714 (N.D. Ill.), filed May 31, 2006 | Sutton, Daniel and Jeanie | | Northwest Title and Escrow Corporation, a Minnesota corporation;<br><br>Joshua Hiltibidal, an individual | Ticor Title Insurance Company | B-AMQ0168970; OO-ECLG0011045-OOECLG0011049; OO-ECLG0011051-OOECLG0011055; OO-ECLG0011056-OOECLG0011057 |
| 711 | Szurley v. Ameriquest Mortgage Co., Case No. 07-CV-00114 (N.D. Ill.), filed October 4 2006 | Szurley, Andrew | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | B-AMQ0168912; OO-LEF0025621-OO-LEF0025624; OO-LEF0025618; OO-LEF0025611-OO-LEF0025615; OO-LEF0025616-OO-LEF0025617; OO-LEF0025631 |
| 712 | Talley, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-01080 (N.D. Ill.), filed February 23, 2005 | Talley, Terry and Cheryl | | A Title Escrow Company, Inc., an Illinois corporation | Stewart Title Guaranty Company | ST0000753-ST0000754; OO-ECLG0011332-OO-ECLG0011342; OO-ECLG0011330 |
| 713 | Taylor v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04093 (N.D. Ill.), filed on January 28, 2008 | Taylor, Betty | | Silk Abstract Company | Stewart Title Guaranty Company | Production Pending |
| 714 | Thibodeau, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05148 (N.D. Ill.), filed September 22, 2006 | Thibodeau, Jeffrey and Chantel | | Schop & Pleskow, LLP, a New York limited liability partnership | Chicago Title Insurance Company | OO-H0003689-OO-H0003692 |
| 715 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Henderson, Irma | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | B-AMQ-169108; OO-UND0009510-OO-UND0009512; OO-UND0009502; OO-UND0009503-OO-UND0009507; OO-UND0009500-OO-UND0009501; OO-UND0009520 |
| 716 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Hill, Michael and Tara | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0009643-OO-UND0009646; OO-UND0009654; OO-UND0009949-OO-UND0009653; OO-UND0009635-OO-UND0009636; OO-UND0009657 |
| 717 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Howard, Florastine and Willie | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0009959-OO-UND0009962; OO-UND0009966; OO-UND0009968-OO-UND0009972; OO-UND0009951-OO-UND0009952; OO-UND0009967 |
| 718 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Pettway, Linda | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0014796-OO-UND0014799; OO-UND0014805; OO-UND0014720-OO-UND0014721; OO-UND0014803 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 719 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Reid, Cleo | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0015628-OO-UND0015631; OO-UND0015635; OO-UND0015637-OO-UND0015641; OO-UND0015615-OO-UND0015616 |
| 720 | Thomas, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-06232 (N.D. Ill.), filed September 14, 2007 | Thomas, Mervin | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0017874-OO-UND0017877; OO-UND0017882-OO-UND0017886; OO-UND0017861-OO-UND0017862 |
| 721 | Thompson v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00323 (N.D. Ill.), filed November 20, 2006 | Thompson, Ira C. | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group, A Division of First American Title Insurance Company | B-AMQ168829; B-AMQ168854; OO-ECLG0011511-OO-ECLG0011514; OO-ECLG0011521; OO-ECLG0011516-OO-ECLG0011520; OO-ECLG0011522-OO-ECLG0011523; OO-ECLG0011528 |
| 722 | Thompson v. Ameriquest Mortgage Company et al., Case No. 06-CV-1546 (N.D. Ill), filed March 20, 2006 | Thompson, Kenneth and Linda | | Tristar Title, LLC, an Illinois limited liability company; Tia M. Martin, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0011685-OOECLG0011687; OO-ECLG0011688-OOECLG0011692; OO-ECLG0011693-OOECLG0011694; OO-ECLG0011697 |
| 723 | Thompson v. Town & Country Credit Corp., et al., Case No. 07-CV-02770 (N.D. Ill.), filed March 28, 2007 | Thompson, Michael S. | | Tapalian & Tadros, P.C., a professional corporation | LandAmerica Commonwealth | B-AMQ0169089; OO-LEF0029047-OO-LEF0029050; OO-LEF0029052; OO-LEF0029054-OO-LEF0029058; OO-LEF0029948-OO-LEF0029949; OO-LEF0029053 |
| 724 | Threlkel v. Ameriquest Mortgage Co., Case No. 07-CV-03578 (N.D. Ill.), filed June 25, 2007 | Fisher, Kelli and Threlkel, Thomas | | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance Company | Production Pending |
| 725 | Threlkel v. Ameriquest Mortgage Co., Case No. 07-CV-03578 (N.D. Ill.), filed June 25, 2007 | Fisher, Kelli and Threlkel, Thomas | | Towne and Country Land Title Agency, Inc., an Ohio corporation | First American Title Insurance Company | B-COX0000141-B-COX0000146; B-COX0000137; B-COX0000148-B-COX0000152; B-COX0000157-B-COX0000158 |
| 726 | Tieri v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02883 (N.D. Ill.), filed May 15, 2006 | Tieri, Rocco C. | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095 |
| 727 | Titus-Ashford v. Ameriquest Mortgage Co., et al., Case No. 06-CV-07062 (N.D. Ill.), filed December 21, 2006 | Titus-Ashford, Jacqueline | | Tristar Title, LLC, an Illinois limited liability company | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0021331-OO-ECLG0021334; OO-ECLG0021335; OO-ECLG0021339-OO-ECLG0021343; OO-ECLG0021349-OO-ECLG0021350 |
| 728 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Butler, Faye | | Reli, Inc.; Title & Closing Professionals | Stewart Title Guaranty Company | Production Pending |
| 729 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Davis, Esmer | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 730 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Dollar, Juanita | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 731 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Holmes, Sim | | Richmond Title Services; LP | Stewart Title Guaranty Company | ST0000745-ST0000746 |
| 732 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Leutsch, Sandra | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 733 | Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008 | Moses, Gary and Marie | | Alabama Real Estate Loan Services | Stewart Title Guaranty Company | Production Pending |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 734 | *Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008* | Stovall, Jerome | | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | B-AMQ168829; B-AMQ168958; B-AMQ169036; B-AMQ169040 |
| 735 | *Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008* | Swain, Clarence and Rosemary | | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | Production Pending |
| 736 | *Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008* | Toodle, Terry | | Stewart Title SMI Texas 1 | Stewart Title Guaranty Company | Production Pending |
| 737 | *Toodle, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04991 (N.D. Ill.), filed on July 23, 2008* | Watkins, Franklin Guy | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748 |
| 738 | *Treadwell, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-01078 (N.D. Ill.), filed February 23, 2005* | Treadwell, Gilbert and Genelle | | Nations Title Agency of Illinois, Inc., an Illinois Corporation | Fidelity National Title Insurance Company of New York; Lawyers Title Insurance Corporation | B-AMQ168793; B-AMQ168949; OO-ECLG0011892-OO-ECLG0011894 |
| 739 | *Ungar v. Ameriquest Mortgage Co., Case No. 06-CV-01736 (N.D. Ill.), filed on October 4, 2005* *Borrowers' Consolidated Class Action Complaint* | Ungar, Steven H. | | CT Mortgage Information Services | First American Title Insurance Company; Mortgage Information Services, Inc. | B-AMQ0168757; B-LCHB0004197-B-LCHB0004199; B-LCHB0004208; B-LCHB0004201-B-LCHB0004205; B-LCHB0004206-B-LCHB0004207; B-LCHB0004211 |
| 740 | *Vanderpol, et al. v. Ameriquest Mortgage Co., et al., No. 06-CV-06752 (N.D. Ill.), filed September 11, 2006* | VanderPol, William and Trudy | | Devon Title | Fidelity National Title Insurance Company | B-AMQ168753; OO-ECLG0012050-OO-ECLG0012049 |
| 741 | *Vincer v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06749 (N.D. Ill.), filed August 22, 2006* | Vincer, Daniel L. | | Northwest Title and Escrow Corporation, a Minnesota corporation | Ticor Title Insurance Company of Florida | B-AMQ168829 B-AMQ168854; OO-ECLG0012231-OO-ECLG0012235; OO-ECLG0012236; OO-ECLG0012237-OO-ECLG0012241; OO-ECLG0012243; OO-ECLG0012245 |
| 742 | *Walczak-Daege, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01748 (N.D. Ill.), filed February 2, 2007* | Daege, Jonathan and Walczak-Daege, Tara | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0033498-OO-ECLG0033502; OO-ECLG0033493; OO-ECLG0033509-OO-ECLG0033513; OO-ECLG0033507-OO-ECLG0033508; OO-ECLG0033494; |
| 743 | *Walker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02807 (N.D. Ill.), filed May 18, 2006* | Walker, Tyrone and Betty | | Tristar Title, LLC, an Illinois limited liability company; Tia M. Martin, an individual | Ticor Title Insurance Company | B-AMQ0169095; OO-ECLG0012385-OO-ECLG0012388; OO-ECLG0012396; OO-ECLG0012389-OO-ECLG0012393; OO-ECLG0012394-OO-ECLG0012395; OO-ECLG0012399 |
| 744 | *Walsh, et al. v. Ameriquest Mortgage Co., et al., Case No 06-CV-04723 (N.D. Ill.), filed July 19, 2006* | Walsh, Keith and Yvonne | | Northwest Title and Escrow Corporation, a Minnesota corporation | The Talon Group; American Pioneer Title Insurance Company | B-AMQ0169146; OO-ECLG0012553-OO-ECLG0012556; OO-ECLG0012558; OO-ECLG0012559-OO-ECLG0012563; OO-ECLG0012551-OO-ECLG0012552 |
| 745 | *Warner, et al. v. Ameriquest Mortgage o., Case No. 07-CV-06283 (N.D. Ill.), filed August 13, 2007* | McCants, Woodrow and Andretta | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0012605-OO-UND0012608; OO-UND0012613; OO-UND0012616-OO-UND0012620; OO-UND0012505-OO-UND0012506; OO-UND0012612 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 746 | Warner, et al. v. Ameriquest Mortgage o., Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Orr, Aquanita | | Northwest Title | Ticor Title Insurance Company of Florida | B-AMQ168829; B-AMQ168958; B-AMQ169036; B-AMQ169040; OO-UND0013944-OO-UND0013948; OO-UND0013958; OO-UND0013954-OO-UND0013958; OO-UND0013853-OO-UND0013854 |
| 747 | Warner, et al. v. Ameriquest Mortgage o., Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Oyarzun, Raul and Beverly | | Heritage Title | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0014388-OO-UND0014391; OO-UND0014395; OO-UND0014398-OO-UND0014400; OO-UND0014303-OO-UND0014304; OO-UND0014401 |
| 748 | Warner, et al. v. Ameriquest Mortgage o., Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Terrell, Gloria | | Heritage Title | Fidelity National Title Insurance Company | B-AMQ0168912; OO-UND0017763-OO-UND0017766; OO-UND0017774; OO-UND0017769-OO-UND0017773; OO-UND0017689-OO-UND0017690; OO-UND0017777 |
| 749 | Warner, et al. v. Ameriquest Mortgage o., Case No. 07-CV-05283 (N.D. Ill.), filed August 13, 2007 | Warner, Iris | | Heritage Title | Fidelity National Title Insurance Company | B-AMQ0168912; OO-UND0018216-OO-UND0018219; OO-UND0018225; OO-UND0018226-OO-UND0018232; OO-UND0018224 |
| 750 | Warren v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04415 (N.D. Ill.), filed August 16, 2006 | Warren, Sheila | | Lawyers Title Insurance Corporation, a Virginia Corporation | Lawyers Title Insurance Corporation | B-AMQ169106; OO-H0004035-OO-H0004040; OO-H0004042; OO-H0004049-OO-H0004053; OO-H0004047-OO-H0004048 |
| 751 | Washington, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00327 (N.D. Ill.), filed November 28, 2006 | Washington, Everett and Jones, Monica A. | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-ECLG0024712-OO-ECLG0024715; OO-ECLG0024721; OO-ECLG0024724-OO-ECLG0024728; OO-ECLG0024722-OO-ECLG0024723; OO-ECLG0024720; OO-ECLG0024568-OO-ECLG0024576 |
| 752 | Wayland v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00319 (N.D. Ill.), filed November 9, 2006 | Wayland, Clarence | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ169040; B-AMQ169036; OO-ECLG0012694-OO-ECLG0012697; OO-ECLG0012692 |
| 753 | Wayne, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00274 (N.D. Ill.), filed January 16, 2007 | Wayne, Robert and Twila | | Towne and Country Land Title Agency, Inc., an Ohio corporation, Inc | Fidelity National Title Insurance Company | B-AMQ0168912; OO-ECLG0032344-OO-ECLG0032349; OO-ECLG0032354; OO-ECLG0032357-OO-ECLG0032361; OO-ECLG0032364-OO-ECLG0032366; OO-ECLG0032355-OO-ECLG0032356; OO-ECLG0032362-OO-ECLG0032363 |
| 754 | Wertepny, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-CV-01402 (N.D. Ill.), filed March 9, 2005 | Wertepny, Brett and Yvonne | | Mortgage Information Services, Inc., an Ohio corporation | First American Title Insurance Company | B-AMQ0168757 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|------|----------------|-------------------------------|----------|--------------------|-------------|-----------|
| 755 | Wessel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01859 (N.D. Ill.), filed April 6, 2006 | Wessel, Kevin and Sherry | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ169040; B-AMQ169036; OO-H0004241 OO-H0004244; OO-H0004245 |
| 756 | Whitaker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Harris, Betty J. | | Title Tech Services, Inc. | Stewart Title Guaranty Company | ST0000747-ST0000748; OO-GOULD0000470-OO-GOULD0000473; OO-GOULD0000474; OO-GOULD0000480-OO-GOULD0000484; OO-GOULD0000772; OO-GOULD0000773; OO-GOULD0000479 |
| 757 | Whitaker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Webb, Priscilla C. | | LandAmerica Onestop 1 | Lawyers Title Insurance Corporation | B-AMQ169090; OO-GOULD0001524-OO-GOULD0001530; OO-GOULD0001516; OO-GOULD0001520-OO-GOULD0001523; OO-GOULD0001514-OO-GOULD0001515; OO-GOULD0001517; OO-GOULD0001577-OO-GOULD0001576 |
| 758 | Whitaker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-07280 (N.D. Ill.), filed on November 7, 2008 | Whitaker, Daniel J. and Christine N. | | Stewart Title SMI Texas | Stewart Title Guaranty Company | ST0000743-ST0000744; OO-GOULD0001827-OO-GOULD0001830; OO-GOULD0001835; OO-GOULD0001836-OO-GOULD0001840; OO-GOULD0001983-OO-GOULD0001984; OO-GOULD0001826 |
| 759 | Whitsett v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05342 (N.D. Ill.), filed October 2, 2006 | Whitsett, Shalese | | Northwest Title and Escrow Corporation, a Minnesota corporation | American Pioneer Title Insurance Company | B-AMQ168829; B-AMQ169040; B-AMQ169036; OO-ECLG0024507-OO-ECLG0024514; OO-ECLG0024523; OO-ECLG0024504-OO-ECLG0024505; OO-ECLG0024520-OO-ECLG0024521 |
| 760 | Whitsett, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-04291 (N.D. Ill.), filed January 31, 2008 | Whitsett, Carleton and Kimberly | | CT Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757 |
| 761 | Whittall v. Ameriquest Mortgage Co., Case No. 07-CV-00111 (N.D. Ill.), filed September 29, 2006 | Whittall, Constance | | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company | B-AMQ0168912; OO-LEF0026475-OO-LEF0026478; OO-LEF0026492; OO-LEF0026479-OO-LEF0026484; OO-LEF0026452-OO-LEF0026453; OO-LEF0026491 |
| 762 | Williams v. Ameriquest Mortgage Co., Case No 07-CV-06713 (N.D. Ill.), filed October 22, 2007 | Williams, Joyce | | Heritage Title, LLC | Stewart Title Guaranty Company | ST0000755-ST0000756; OO-UND0018563-OO-UND0018566; OO-UND0018578; OO-UND0018570-OO-UND0018574; OO-UND0018567-OO-UND0018568 |
| 763 | Williams v. Ameriquest Mortgage Co., Case No. 07-CV-04869 (N.D. Ill.), filed May 9, 2007 | Williams, Victoria | | Anchor Title, LLC | Commonwealth Land Title Insurance Company | OO-AMQ-169108; OO-UND0003301-OO-UND0003305; OO-UND0003308; OO-UND0003311-OO-UND0003315; OO-UND0003237-OO-UND0003238; OO-UND0003316 |
| 764 | Williams v. Ameriquest Mortgage Co., Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Williams, Claude | | Prince Brothers, Inc. | Fidelity National Title Insurance Company of New York | B-AMQ168763; OO-UND0003554-OO-UND0003557; OO-UND0003558 |

**Ameriquest MDL - Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 765 | Williams v. Ameriquest Mortgage Co., Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Williams, Claude | | ATM Corporation of America | Stewart Title Guaranty Company | B-AMQ0168455-B-AMQ0168456; OO-UND0030403-OO-UND0030406; OO-UND0030397 |
| 766 | Williams v. Ameriquest Mortgage Co., Case No. 08-CV-01581 (N.D. Ill.) filed on December 21, 2007 | Williams, Claude | | Richmond Title Services, LP | Stewart Title Guaranty Company | ST0000745-ST0000746; OO-UND0030893-OO-UND0030897; OO-UND0030846; OO-UND0030847-OO-UND0030851; OO-UND0030852-OO-UND0030853; OO-UND0030986 |
| 767 | Williams, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00127 (N.D. Ill.), filed October 31, 2006 | Williams, Yvette and Jesstin | | Northwest Title and Escrow Corporation, a Minnesota corporation | First American Title Insurance Company | B-AMQ0169146; OO-ECLG0013069-OO-ECLG0013072; OO-ECLG0013068; OO-ECLG0013073; OO-ECLG0013074-OO-ECLG0013078; OO-ECLG0013079-OO-ECLG0013080; OO-ECLG0013082 |
| 768 | Williams, et al. v. Ameriquest Mortgage Co., Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005 Borrowers' Consolidated Class Action Complaint | Tolbert, William F. & Daisybel | | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | B-LCHB0003896-B-LCHB0003901; B-LCHB0003896 |
| 769 | Williams, et al. v. Ameriquest Mortgage Co., Case No. 05-CV-07098 (N.D. Ill.), filed on April 7, 2005 Borrowers' Consolidated Class Action Complaint | Williams, Latonya and Duwayne | | Turnkey Title Corporation, a Florida corporation | Attorneys' Title Insurance Fund, Inc. | B-LCHB0005076-B-LCHB0005081; B-LCHB0005076 |
| 770 | Williams, et al. v. Ameriquest Mortgage Co., Case No. 05-CV-07102 (N.D. Ill.), filed on July 1, 2005 Borrowers' Consolidated Class Action Complaint | Williams, Cheryl | | Titleserv, Inc. | Stewart Title Insurance Company | B-LCHB0004885-B-LCHB0004893; B-LCHB0004918 |
| 771 | Winters v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01341 (N.D. Ill.), filed January 22, 2007 | Winters, Joe | | Nations Title Agency of Missouri, Inc., a Missouri corporation | United General Title Insurance Company | OO-ECLG0029700-OO-ECLG0029703; OO-ECLG0029706; OO-ECLG0029711-OO-ECLG0029715; OO-ECLG0029716-OO-ECLG0029717; OO-ECLG0029718 |
| 772 | Wisniewski, et al. v. Town & Country Credit Corp., et al., Case No. 06-CV-02697 (N.D. Ill.), filed May 15, 2006 | Wisniewski, Joseph and Tasha | | Nations Title Agency of Illinois, Inc., an Illinois corporation | Lawyers Title Insurance Corporation | B-AMQ0169092; OO-H0004604-OO-H0004607; OO-H0004609; OO-H0004597-OO-H0004601; OO-H0004446-OO-H0004447 |
| 773 | Wright v. Ameriquest Mortgage Co.,et al., Case No. 07-CV-00586 (N.D. Ill.), filed January 30, 2007 | Wright, Kim | | Cresent Title Agency, LLC | Old Republic National Title Insurance Company | OO-ECLG0025152-OO-ECLG0025156; OO-ECLG0025173; OO-ECLG0025159-OO-ECLG0025168; OO-ECLG0025069-OO-ECLG0025063 |
| 774 | Wright, et al v. Ameriquest Mortgage Company, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Ritter, Denise | | Law Offices of Daniel J. Nigro, P.C. | First American Title Insurance Company | OO-LEF0028748 |
| 775 | Wright, et al v. Ameriquest Mortgage Company, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Ritter, Denise | | Mortgage Information Services | First American Title Insurance Company | B-AMQ0168757; OO-LEF0032323-OO-LEF0032326; OO-LEF0032330 |
| 776 | Wright, et al v. Ameriquest Mortgage Company, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Ritter, Denise | | Lenders First Choice | First American Title Insurance Company | B-AMQ0168595; OO-LEF0030758-OO-LEF0030766; OO-LEF0030769-OO-LEF0030773; OO-LEF0030768 |
| 777 | Wright, et al v. Ameriquest Mortgage Company, Case No. 07-CV-01510 (N.D. Ill.), filed December 18, 2006 | Wright, Mary L. | | Law Offices of Daniel J. Nigro, P.C., a professional corporation | First American Title Insurance Company | B-AMQ0168770; OO-LEF0029469-OO-LEF0029474; OO-LEF0029482 |

**Ameriquest MDL – Lead Case 05-7097**
**THIRD PARTY DEFENDANTS AND RELATED LOANS**

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|
| 778 | *Wright, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 07-CV-01027 (N.D. Ill.), filed December 18, 2006 | Wright, Evelyn and Battle, Mary | | Devon Title | Fidelity National Title Insurance Company | B-AMQ0168912; OO-ECLG0024888-OO-ECLG0024890; OO-ECLG0024891; OO-ECLG0024892-OO-ECLG0024896; OO-ECLG0024902-OO-ECLG0024903; OO-ECLG0024899 |
| 779 | *Yeaman, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 06-CV-08967 (N.D. Ill.), filed December 12, 2006 | Yeaman, William and Pamela | | Ameri Title | Guarantee Title & Trust Company | B-BRKS0000120; B-BRKS0000124-B-BRKS0000126; B-BRKS0000130 |
| 780 | *Zarate v. Ameriquest Mortgage Co., et al.*, Case No. 05-04696 (N.D. Ill.), filed August 16, 2005 | Zarate, Ramon | | Chicago Title Insurance Company | Chicago Title Insurance Company | OO-ECLG0041017-OO-ECLG0041020; OO-ECLG0041035 |
| 781 | *Zaremba, et al. v. Ameriquest Mortgage Co.*, Case No. 07-CV-00312 (N.D. Ill.), filed on September 22, 2006 | Zaremba, Paul and Roberta | | The Law Offices of William A. Snider | Ticor Title Insurance Company | B-AMQ0168970; B-SAIA0000151-B-SAIA0000157; B-SAIA0000158; B-SAIA0000159-B-SAIA0000163; B-SAIA0000164-B-SAIA0000165; B-SAIA0000167 |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 1 | *Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., Argent Mortgage Co., et al.*, Case No. 09-CV-04296 (N.D. Ill.), filed on May 30, 2008 | Thorgusen, Tazuko | | The Mortgage Works | Chicago Title Insurance Company | Chicago Title Insurance Company | Production Pending |
| 2 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Allan, Robert L. | | Fairfield Mortgage Inc. | Goldman Gruder & Woods, LLC, a Connecticut limited liability company | First American Title Insurance Company | OO-CLG0035613-OO-CLG0035615; OO-CLG0035616-OO-CLG0035620; OO-CLG0035622; OO-CLG0035623; |
| 3 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Bruoh, Fred R. and Barbara J. | | Crown Mortgage Corp. | Liberty Title & Escrow Company, Inc. | Stewart Title Guaranty Company | OO-CLG0040832; OO-CLG0040833-OO-CLG0040834 |
| 4 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Collier, Richard and Mary Ann | | Paradise Financial Services LLC | Desautels, Mahoney & Kohn, LLC | First American Title Insurance Company | OO-CLG0039266-OO-CLG0039287; OO-CLG0039283-OO-CLG0039285; OO-CLG0039288; OO-CLG0039290-OO-CLG0039291; OO-CLG0039289 |
| 5 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Conry, Scott J. and Nancy | | Greenwich Mortgage Corp. | Hillard N. Einbinder | First American Title Insurance Company | OO-CLG0039504-OO-CLG0039508; OO-CLG0039511; OO-CLG0039512 |
| 6 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Edwards, George P. | | Precision Financial Inc. | Equity Settlement Services, Inc. | American Pioneer Title Insurance Company | OO-CLG0036549-OO-CLG0036555; OO-CLG0036561; OO-CLG0036562-OO-CLG0036563; OO-CLG0036587-OO-CLG0036596 |
| 7 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Jenkins, Debra W. | | L & S Mortgage LLC | ATM Corporation of America | Old Republic National Title Insurance Company | OO-CLG0041449-OO-CLG0041454; OO-CLG0041444; OO-CLG0041456-OO-CLG0041460 |
| 8 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Lanou, Vernon L. and Kathleen | | Oxford Home Mortgage LLC | Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | OO-CLG0040381-OO-CLG0040383; OO-CLG0040377-OO-CLG0040380; OO-CLG0040387 |
| 9 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Lewis, II , Gardner L. and Brown, Patricia T. | | Solstice Captial Group | Transcontinental Title | Old Republic National Title Insurance Company | OO-PIZOR0000226-OO-PIZOR0000227; OO-PIZOR0000218-OO-PIZOR0000221; OO-PIZOR0000224-OO-PIZOR0000225 |
| 10 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Lewis, II , Gardner L. and Brown, Patricia T. | | Crown Mortgage Corp. | Liberty Title & Escrow Company, Inc. | First American Title Insurance Company | OO-CLG0041244-OO-CLG0041248; OO-CLG0041255; OO-CLG0041254 |
| 11 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Reidell, William E. and Arbuckle, Rosemary | | Mortgage Depot | Connecticut Closing Services, LLC (Timothy P. Kennedy) | First American Title Insurance Company | OO-CLG0040610-OO-CLG0040613; OO-CLG0040614-OO-CLG0040617; OO-CLG0040618; OO-CLG0040620-OO-CLG0040621; OO-CLG0040619 |
| 12 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Shepard-Smith, De'Ana E. | | Cross Country Lenders LLC | Lieto & Greenberg LLP | First American Title Insurance Company | OO-CLG0040061-OO-CLG0040062; OO-CLG0040063-OO-CLG0040067; OO-CLG0040068; OO-CLG0040069 |
| 13 | *Allan, et al. v. Argent Mortgage Co., LLC*, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Sweeten, Kenneth F., Jr. and Elizabeth | | Liberty Funding Services Inc. | Chicago Title Insurance Company; Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Company | OO-CLG0036921-OO-CLG0036922 |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 14 | Allan, et. al. v. Argent Mortgage Co., LLC, Case No. 06-CV-02470 (N.D. Ill.), filed January 23, 2006 | Wallace, Floyd T. and Helen | | Allied Home Mortgage Capital Corp. | Allen A. Currier | Connecticut Attorneys Title Insurance Company | OO-CLG0041078-OO-CLG0041080; OO-CLG0041074-OO-CLG0041077; OO-CLG0041082; OO-CLG0041083 |
| 15 | Bell-Daniel v. Argent Mortgage Co., AMC Mortgage Services, Deutsche Bank National Trust Co. , case No. 06-CV-06802 (N.D. Ill.), filed November 30, 2006 | Bell-Daniel, Vernell | | Direct Banc Mortgage LLC | Title Works, Inc., an Indiana Corporation | Stewart Title Guaranty Company | OO-H0006622-OO-H0006626; OO-H0006627; OO-H0006628 |
| 16 | Belfeld, et al. v. Argent Mortgage Co., GMAC Mortgage Corp. , case No. 07-CV-01749 (N.D. Ill.), filed February 12, 2007 | Belfeld, Stuart and Marianne | | The Mortgage Store | Metropolitan Title Company, a Michigan Corporation | First American Title Insurance Company | OO-ECLG0031387-OO-ECLG0031389; OO-ECLG0031392; OO-ECLG0031386 |
| 17 | Black, et.al. v. Argent Mortgage Co., Homeq Servicing Corp., Wells Fargo Bank, case No. 06-CV-04418 (N.D. Ill.), filed August 16, 2006 | Black, Rose J. and David E., Sr. | | American Elite Financial Inc. | Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Company | OO-ECLG0033334-OO-ECLG0033336; OO-ECLG0033327-OO-ECLG0033331; OO-ECLG0033332; OO-ECLG0033333 |
| 18 | Black, et. al. v. Ameriquest Mortgage Co., Case No. 07-CV-00129 (N.D. Ill.), filed October 12, 2006 | Roldan, Albert and Marlene | | Southern Star Mortgage Corp. | Quick Title Agency | | B-AMG0168757; OO-CLG0020609-OO-CLG0020618; OO-CLG0020523-OO-CLG0020524 |
| 19 | Blain, et.al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Countrywide Home Loans, case No. 07-CV-00124 (N.D. Ill.), filed October 27, 2006 | Blain, Christena and Thomas B. | | American Elite Financial Inc. | Search 2 Close/ Search 2 Close of Columbus, Limited | Ticor Title Insurance Copmany | OO-ECLG0029931-OO-ECLG0029934; OO-ECLG0029935; OO-ECLG0029936; OO-ECLG0029938 |
| 20 | Bowdon v. Argent Mortgage Co., et al., case No. 06-CV-05991 (N.D. Ill.), filed November 2, 2006 | Bowdon, Brenda and Darron | | 5 Star Financial Inc. | Law Title Insurance Company | Lawyers Title Insurance Company | OO-ECLG0030407-OO-ECLG0030410; OO-ECLG0030405 |
| 21 | Boyd v. Argent Mortgage Co., LLC, et al., Case No. 09-CV-02343 (N.D. Ill.), filed on December 30, 2008 | Walker-Boyd, Angela M. and Boyd, Morris | | Hargrow & Associates | American Title of Washtenaw | Stewart Title Guaranty Company | Production Pending |
| 22 | Brown, et. al v. Ameriquest Capital Corp., et. al., Case No. 05-265 (C.D. Ca.) filed August 1, 2005 | Cusanelli, Kevin and Maria | | Southern Star Mortgage Corporation | Dey Smith & Collier LLC, a Connecticut Corporation | Fidelity National Title Insurance Company of New York | B-LCHB0009599; B-LCHB0009600-B-LCHB0009604; B-LCHB0009606; B-LCHB0009606; B-LCHB0009607 |
| 23 | Clemons v. Argent Mortgage Co., et. al. Case No. 09-CV-0452 (N.D. Ill.), filed on January 23,2009 | Clemons, Natalie | | Classic Mortgage Solutions | Wilson Title Agency, LLC | Lawyers Title Insurance Corporation | Production Pending |
| 24 | Conner, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., HomeQ Servicing Corp., case No. 07-CV-00121 (N.D. Ill.), filed October 23, 2006 | Conner, Douglas S. and Cherie E. | | Ace Mortgage Funding | Archer Land Title, Inc. | Lawyers Title Insurance Corporation | OO-ECLG0030570; OO-ECLG0030574 |
| 25 | Corrigan v. Argent Mortgage Co., Case No. 07-CV-03579 (N.D. Ill.), filed May 8, 2007 | Corrigan, Frances | | Dunnrite Mortgage Company, Inc. | The Law Offices of Daniel Nigro | First American Title Insurance Company | OO-LEF0030189-OO-LEF0030192; OO-LEF0030182-OO-LEF0030186; OO-LEF0030187; OO-LEF0030188 |
| 26 | Cowles, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, case No. 07-CV-01625 (N.D. Ill.), filed January 22, 2007 | Cowles, Thelma and Terry | | B & P Mortgage, Inc. | Escrows, Inc. d/b/a The Closing Office | First American Title Insurance Company | OO-ECLG0031595-OO-ECLG0031597; OO-ECLG0031598-OO-ECLG0031600; OO-ECLG0031605; OO-ECLG0031606 |
| 27 | Davis v. Argent Mortgage Co., case No. 07-CV-00313 (N.D. Ill.), filed November 20, 2006 | Davis, Deborah J. | | Equity Solutions Inc. | Taylor Abstract Company | Transnation Title Insurance Company | OO-LEF0013949; OO-LEF0014001-OO-LEF0014006; OO-LEF0014006; OO-LEF0014007; OO-LEF0014008 |
| 28 | Davis, et al. v. Argent Mortgage Co., LLC, Patricia Pettingill, Dennis Miller, Rob Porter, First American Title & Trust Co., Longhorn Mortgage LLC, and Landrum Manufactured Homes, Case No. 05-CV-00863 (W.D. Okla.)) | Davis, David and Ciara | | Longhorn Mortgage, LLC | First American Title Insurance Company | First American Title and Trust Company | Production Pending |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 29 | *Davis, et al. v. Argent Mortgage Co., Preferred Lending Group of Michigan, LLC*, case No. 07-CV-01344 (N.D. Ill.), filed December 22, 2006 | Davis, Michael and Janice | | Judson Holmes Co., a Michigan Corporation d/b/a Preferred Lending Group | Chicago Title of Michigan | Chicago Title Insurance Company | OO-ECLG0031818-OO-ECLG0031820; OO-ECLG0031898-OO-ECLG0031817; OO-ECLG0031821; OO-ECLG0031822 |
| 30 | *Dinoble v. Argent Mortgage Company, LLC*, Case No. 06-CV-00181 (N.D. Ill.), filed June 15, 2007 | Dinoble, Paul John and Claire | | Stateside Funding, LLC | Premier Title and Escrow Company, Inc. | Stewart Title Insurance Company | OO-LEF0038367-OO-LEF0038568; OO-LEF0038633-OO-LEF0038635; OO-LEF0038636; OO-LEF0038572-OO-LEF0038577 |
| 31 | *Dixon, et al. v. Argent Mortgage Co.*, Case No. 07-CV-03582 (N.D. Ill.), filed May 7, 2007 | Dixon, Brian and Cynthia | | America's Discount Mortgage | Borrer Scola Baruti Vancini and Smith PC | Mortgage Guarantee & Title Company | OO-LEF0030358-OO-LEF0030360; OO-LEF0030361-OO-LEF0030366; OO-LEF0030368; OO-LEF0030370 |
| 32 | *Duncan, et al. v. Ameriquest Mortgage Co., et al.*, Case No. 09-CV-02467 (N.D. Ill.), filed November 30, 2005 | Sherman, Thomas | | Regional Mortgage Programs Inc. | Liberty Title & Escrow Company | First American Title Insurance Company | OO-CLG0037121-OO-CLG0037124; OO-CLG0037117-OO-CLG0037119; OO-CLG0037125-OO-CLG0037126 |
| 33 | *Eson, et al. v. Argent Mortgage Co., LLC, AMC Mortgage Services*, case No. 06-CV-02829 (N.D. Ill.), filed May 19, 2006 | Eson, Bryan L. and Karen | | A American Financial Group, Inc. | Citywide Title Corporation, an Illinois Corporation | First American Title Insurance Company | OO-ECLG0030705; OO-ECLG0030778-OO-ECLG0030781; OO-ECLG0030786; OO-ECLG0030785 |
| 34 | *Everhart, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Deutsche Bank National Trust*, case No. 07-CV-00306 (N.D. Ill.), filed January 17, 2007 | Everhart, Terry and Margie | | First USA Funding LLC | Midland Title Security, Inc., an Ohio Corporation | First American Title Insurance Company | OO-ECLG0031976-OO-ECLG0031981; OO-ECLG0031983; OO-ECLG0031984-OO-ECLG0031985 |
| 35 | *Faison v. Argent Mortgage Co., LLC*, case No. 06-CV-03127 (N.D. Ill.), filed February 21, 2006 | Faison, Johnnie | | Eden Rock Mortgage Corp. | Title-Tech Networks, Inc. | Old Republic National Title Insurance Company | B-RUB0000355-B-RUB0000366; B-RUB0000349-B-RUB0000352; B-RUB0000353; B-RUB0000354 |
| 36 | *Foster v. Argent Mortgage Company LLC, et al.*, case No. 06-CV-06762 (N.D. Ill.), filed September 26, 2006 | Foster, Charles B. | | Universal Home Lending Inc. | Cisio Title Company, a Michigan Corporation | First American Title Insurance Company | OO-ECLG0031050-OO-ECLG0031058; OO-ECLG0031066; OO-ECLG0031064 |
| 37 | *Frazier v. Argent Mortgage Co., LLC.*, Case No. 06-CV-03010 (N.D. Ill.), filed on March 26, 2006 | Hall, Cheryl Ann Frazier | | Dana Capital Group, Inc. | First National Financial Title Services of Alabama, Inc.; First National Financial Title Services, Inc. | Fidelity National Title Insurance Company | OO-UND0027124; OO-UND0027115-OO-UND0027123; OO-UND0027125-OO-UND0027126 |
| 38 | *Garcia v. Argent Mortgage Co., Ameriquest Mortgage Co.*, case No. 06-CV-01829 (N.D. Ill.), filed April 3, 2006 | Garcia, Nancy | | Illinois Mortgage Funding Corp. | Nations Title Agency of Illinois, an Illinois Corporation | The Guarantee Title and Trust Company, an Ohio corporation | OO-ECLG0025311; OO-ECLG0025387-OO-ECLG0025389; OO-ECLG0025406; OO-ECLG0025407 |
| 40 | *Gburek v. Argent Mortgage, WMC Mortgage, Grand Mortgage, Residential Plus Mortgage Corp., Abraham Beddaoui, JP Morgan Chase Bank, FV1-Inc., and Mortgage Electronic Registration Systems*, case No. 06-CV-02639 (N.D. Ill.), filed May 11, 2006 | Gburek, Camille J. | | Grand Mortgage Corporation | Absolute Title Services, Inc., an Illinois Corporation | Stewart Title Guaranty Company | OO-KK0000982-OO-KK0000983; OO-KK0001051-OO-KK0001056; OO-KK0001060; OO-KK0001059 |
| 42 | *Grabs v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, Inc., AMC Mortgage Services, Inc.*, case No. 06-CV-02809 (N.D. Ill.), filed May 18, 2005 | Grabs, Fredrich W. | | P & L Mortgage, Inc. | Law Title Insurance Company | Lawyers Title Insurance Company | OO-ECLG0025627-OO-ECLG0025628; OO-ECLG0025610-OO-ECLG0025614; OO-ECLG0025616; OO-ECLG0025617 |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 43 | Graf v. Argent Mortgage Co., case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Graf, Jr., Herbert J. | | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | OO-LEF0016691-OO-LEF0016694; OO-LEF0016779-OO-LEF0016782; OO-LEF0016784; OO-LEF0015785-OO-LEF0016786 |
| 44 | Graf v. Argent Mortgage Co., case No. 06-CV-04726 (N.D. Ill.), filed June 15, 2006 | Graf, Jr., Herbert J. | | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | OO-LEF0017055-OO-LEF0017058; OO-LEF0017059; OO-LEF0017060 |
| 45 | Graham, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Dream House Mortgage Corp., AMC Mortgage Services, Litton Loan Servicing, case No. 06-40195 (Mass.), filed August 4, 2006 | Graham, Kelly Ann, I. and David A. | | Dream House Mortgage Corp. | Premier Title and Escrow Company, Inc.; Equity Title and Escrow | Stewart Title Guaranty Company | B-RKR0000907-B-RKR0000010; B-RKR0000914; B-RKR0000913 |
| 46 | Gray, et al. v. Argent Mortgage Co., U.S. Bank, HomeQ Servicing Corp., case No. 07-CV-00317 (N.D. Ill.), filed November 9, 2006 | Gray, Lamar, Sr. and Verna Joyce | | The Mortgage Edge Inc. | Reagle Search & Signature Services, LLC | First American Title Insurance Company | OO-ECLG0031249-OO-ECLG0031250; OO-ECLG0031246-OO-ECLG0031248; OO-ECLG0031292-OO-ECLG0031253 |
| 47 | Green v. Argent Mortgage Co., Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities, case No. 06-CV-02045 (N.D. Ill.), filed April 11, 2006 | Green, Viola | | Envision Mortgage Solutions Inc. | Midwest Land Title Company | Lawyers Title Insurance Corporation | OO-ECLG0025741-OO-ECLG0025742; OO-ECLG0025829-OO-ECLG0025835; OO-ECLG0025840; OO-ECLG0025839 |
| 48 | Heard, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Co., AMC Mortgage Services, Inc., Homeq Servicing Corp., and Does 1-15, case No. 07-CV-00119 (N.D. Ill.), filed October 13, 2006 | Heard, Renza and Glories | | Top Flite Financial Inc. | Michigan Trust Title Agency, LLC | First American Title Insurance Company | OO-ECLG0026179-OO-ECLG0026180; OO-ECLG0026184-OO-ECLG0026187; OO-ECLG0026188-OO-ECLG0026189 |
| 49 | Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo, case No. 07-CV-01624 (N.D. Ill.), filed January 22, 2007 | Howze, Tregg E. and Wanda L. | | Great American Mortgage Corp. | Northwest Title and Escrow Corp. | Ticor Title Insurance Company of Florida; American Pioneer Title Insurance Company | OO-ECLG0032168; OO-ECLG0032163-OO-ECLG0032167; OO-ECLG0032172-OO-ECLG0032173 |
| 50 | Ishmael, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., case No. 06-CV-06872 (N.D. Ill.), filed December 12, 2006 | Ishmael, Babatunde and Seidat | | Chicago Mortgage Acceptance | Citywide Title Corporation | First American Title Insurance Company | OO-ECLG0028393; OO-ECLG0028389-OO-ECLG0028392; OO-ECLG0028396-OO-ECLG0028397 |
| 51 | Jenkins v. Argent Mortgage Co, Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities, case No. 06-CV-02044 (N.D. Ill.), filed April 11, 2006 | Jenkins, Deborah H. | | Investment Mortgage Group | Republic Title Company | Commonwealth Land Title Insurance Company | OO-ECLG0026300; OO-ECLG0026369-OO-ECLG0026372; OO-ECLG0026381; OO-ECLG0026380 |
| 52 | Jiles v. Argent Mortgage Co., Option One Mortgage Co., Countrywide Home Loans, case No. 06-CV-02771 (N.D. Ill.), filed May 17, 2006 | Jiles, Velms Jean | | Integrity 1st Mortgage | Stewart Title Company of Illinois | Stewart Title Guaranty Company | OO-ECLG0026514-OO-ECLG0026516; OO-ECLG0026580-OO-ECLG0026586; OO-ECLG0026594; OO-ECLG0026595 |
| 53 | Johnson, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, case No. 07-CV-01345 (N.D. Ill.), filed December 26, 2006 | Johnson, Philip E. and Lisa | | Classic Home Mortgage Corp. | Nations Title Agency of Michigan, Inc. | Old Republic National Title Insurance Company | OO-ECLG0028594; OO-ECLG0028589-OO-ECLG0028592; OO-ECLG0028596; OO-ECLG0028597 |
| 54 | Jones, Jr. v. Argent Mortgage Co. and Deutsche Bank National Trust Co., case No. 06-CV-04038 (N.D. Ill.), filed April 7, 2006 | Jones, Jr., George Willis | | Top Choice Mortgage LLC | Perrotta, Cahn & Prieto, P.C. | Stewart Title Guaranty Company | OO-BAIRD0000177-OO-BAIRD0000178; OO-BAIRD0000179-OO-BAIRD0000181; OO-BAIRD0000182-OO-BAIRD0000183 |
| 55 | Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04462 (N.D. Ill.), filed August 7, 2006 | Lavine, Bruce and McCorkle, Daniel | | First Choice Financial Corp. | Lexington & Concord Search & Abstract, LLC | Chicago Title Insurance Company | Production Pending |

4 of 8

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower, Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 56 | Knox, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., case No. 05-CV-07100 (N.D. Ill.), filed January 14, 2005<br><br>Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Arellanos, Holadio and Maria | | Pan American Funding Group Inc. | Chicago Title Company | Chicago Title Insurance Company | B-LCHB0009165-B-LCHB0009170; B-LCHB0009171; B-LCHB0009172 - B-LCHB0009173 |
| 57 | Landgren v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Executive Appraisals, case No. 06-CV-06765 (N.D. Ill.), filed September 25, 2006 | Landgren, David E. | | Great Lakes Mortgage Co., LLC | Escrows, Inc. a/k/a Michigan Title Company | Transnation Title Insurance Company | OO-ECLG0026783-OO-ECLG0026786; OO-ECLG0026795; OO-ECLG0026797-OO-ECLG0026798; OO-ECLG0026796 |
| 58 | Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc., case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Manier, Marion and Tanya S. | | Prime Plus Mortgage | Michigan Land Title Agency, Inc. | First American Title Insurance Company | OO-ECLG0027009-OO-ECLG0027010; OO-ECLG0027006-OO-ECLG0027008; OO-ECLG0027019-OO-ECLG0027020 |
| 59 | Manier, et al. v. Argent Mortgage Co., HomeQ Servicing Corp., Elen Inc., Prime Plus Mortgage Inc., case No. 07-CV-10651 (E.D. Mich.), filed February 13, 2006 | Manier, Marion and Tanya B. | | Prime Plus Mortgage | Michigan Land Title Agency, Inc. | First American Title Insurance Company | OO-ECLG0027009-OO-ECLG0027010; OO-ECLG0027013-OO-ECLG0027015; OO-ECLG0027019-OO-ECLG0027020 |
| 60 | Martin v. Argent Mortgage Co. Ameriquest Mortgage Co., AMC Mortgage Services, Ameriquest Mortgage Securities, case No. 06-CV-01947 (N.D. Ill.), filed April 7, 2006 | Martin, Johnny A. | | Citywide Mortgage Pros Inc. | Residential Title Services, Inc. | Commonwealth Land Title Insurance Company | OO-ECLG0027143 -OO-ECLG0027145; OO-ECLG0027235-OO-ECLG0027239; OO-ECLG0027231; OO-ECLG0027232-OO-ECLG0027233; OO-ECLG0027230 |
| 61 | McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | McCall, John and Priscilla | | Cross Country Lenders LLC. | Lleto & Greenberg LLP | First American Title Insurance Company | OO-CLG0038415-OO-CLG0038419 ; OO-CLG0038420 ; OO-CLG0038422 |
| 62 | McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Seurragh, Yvonne and Roan | | Paradise Financial Services LLC | Desauteis, Mahoney & Kohn, LLC | First American Title Insurance Company | OO-CLG0038862-OO-CLG0038865; OO-CLG0038866; OO-CLG0038868; OO-CLG0038869-OO-CLG0038870; OO-CLG0038867 |
| 63 | McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Forget, Jay and Dawn | | Hamilton Mortgage Co. | Lleto & Greenberg LLP | First American Title Insurance Company | OO-CLG0038237 - OO-CLG0038239; OO-CLG0038233-OO-CLG0038236; OO-CLG0038241; OO-CLG0038242 |
| 64 | McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Passaro, Sherrie L. | | William Hajj Mortgage Company LLC | Jones, Damis, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Company | OO-CLG0035928; OO-CLG0035929-OO-CLG0035934; OO-CLG0035935; OO-CLG0035936 |
| 65 | McCall, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., and Countrywide Home Loans, case No. 06-CV-03126 (N.D. Ill.), filed March 14, 2006 | Robinson, Nadine | | L & S Mortgage LLC | Old Republic National Title Insurance Company; Law Offices of Morris I. Olmer | Old Republic National Title Insurance Company | OO-CLG0036121-OO-CLG0036122; OO-CLG0036115-OO-CLG0036119; OO-CLG0036123; OO-CLG0036124-OO-CLG0036125 |
| 66 | Moss, et al. v. Argent Mortgage Co., case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Moss, Charles C. | | Beacon Mortgage Services LLC | Medici & Sciacca, P.C. | Stewart Title Guaranty Company | OO-LEF0021033-OO-LEF0021034; OO-LEF0021027-OO-LEF0021032; OO-LEF0021035; OO-LEF0021036 |
| 67 | Moss, et al. v. Argent Mortgage Co., case No. 05-CV-06754 (N.D. Ill.), filed August 30, 2006 | Gral, Jr., Herbert J. | | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | OO-LEF0016691-OO-LEF0016694; OO-LEF0016779-OO-LEF0016782; OO-LEF0016784; OO-LEF0016785-OO-LEF0016789 |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 68 | Moss, et al v. Argent Mortgage Co., case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Graf, Jr., Herbert J. | | Mortgage Pros USA | Access Title, LLC | Mortgage Guarantee & Title Company | OO-LEF0017055-OO-LEF0017058; OO-LEF0017059; OO-LEF0017060 |
| 69 | Moss, et al v. Argent Mortgage Co., case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Nagn, Laurie & Michael | | Nationwide Mortgage/Kerry A. Sumner | Law Offices of Bomer, Sicola, Baruti & Vancini P.C. | Commonwealth Land Title Insurance Company | OO-LEF0021255; OO-LEF0021250-OO-LEF0021253; OO-LEF0021254; OO-LEF0021255 |
| 70 | Moss, et al v. Argent Mortgage Co., case No. 06-CV-06754 (N.D. Ill.), filed August 30, 2006 | Turner, Thomasina L. | | Tower Financial Group Inc. | Deborah D'Allesandro, Esq. | Mortgage Guarantee & Title Company | OO-LEF0025787-OO-LEF0025788; OO-LEF0025791-OO-LEF0025792 |
| 71 | Murphy, et al. v. Argent Mortgage Co., case No. 06-CV-00781, filed December 4, 2006 | Murphy, David L. and Cherry J. | | Amstar Mortgage Corp. | Texas Nations Title Agency, Inc. | First American Title Insurance Company | B-RKR0000523-B-RKR0000524; B-RKR0000525; B-RKR0000529 |
| 72 | Murphy, et. al. v. Ameriquest Mortgage Co., Case No. 04-12651 (Mass.) filed February 18, 2005 Borrowers' Consolidated Class Action Complaint, filed on December 6, 2006 | Wakefield, David and Janet | | Allied Home Mortgage Capital Corp | David B. Carroll | Chicago Title Insurance Company | B-LCH0005749-B-LCH0005750; B-LCH0005751; B-LCH0005752-B-LCH0005763 |
| 73 | O'Neil, et al. v. Argent Mortgage Co., Deutsche Bank National Trust Company, case No. 06-CV-06375 (N.D. Ill.), filed November 21, 2006 | O'Neil, Dennis and Rita | | BLS Funding Corp. | Colonial Title & Escrow, Inc. | Chicago Title Insurance Company | OO-HOO07200-OO-H0007201; OO-H0007202-OO-H0007206; OO-H0007207; OO-H0007208 |
| 74 | Orrison, et al. v. Argent Mortgage Co., Genesis Lending Corporation; Ameriquest Mortgage Co., Countrywide Home Loans, case No. 07-CV-00126 (N.D. Ill.), filed November 3, 2006 | Orrison, Joel K. and Lana S. | | Genesis Mortgage Corp. | Title Source, Inc. | First American Title Insurance Company | OO-ECLG0027367-OO-ECLG0027369; OO-ECLG0027442-OO-ECLG0027445; OO-ECLG0027446; OO-ECLG0027439 |
| 75 | Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC, case No. 06-CV-02466 (N.D. Ill.), filed December 12, 2005 | Pasacreta, Louis | | | National Real Estate Information Services; National Title | Stewart Title Guaranty Company; American Pioneer Title Insurance Company | OO-CLG0041794-OO-CLG0041797; OO-CLG0041806; OO-CLG0041807-OO-CLG0041808 |
| 76 | Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Hospod, Montrila and Rash, Michael | | Advisor Mortgage LLC | Law Offices of William A. Snider | Ticor Title Insurance Company | OO-CLG0039789-OO-CLG0039793; OO-CLG0039794; OO-CLG0039795 |
| 77 | Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Day, Robert and Marci | | Travis Mortgage LLC | First American Title Insurance Company | First American Title Insurance Company | OO-CLG0037853-OO-CLG0037856; OO-CLG0037857; OO-CLG0037859-OO-CLG0037861 |
| 78 | Pasacreta, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., Countrywide Home Loans, HSBC Mortgage Svc, and Ameriquest Funding II REO Subsidiary, LLC, case No. 06-CV-02468 (N.D. Ill.), filed December 12, 2005 | Figueroa, Migdalia | | Fairway Financial Group LLC | Law Offices of Joseph J. D'Agostino, Jr. | First American Title Insurance Company | OO-CLG0038029-OO-CLG0038032; OO-CLG0038033-OO-CLG0038038; OO-CLG0038039; OO-CLG0038040 |
| 79 | Peterson v. Argent Mortgage Co., LLC, et al. Case No. 09-CV-07281 (N.D. Ill.), filed on September 24, 2008 | Peterson, Cedric | | First Source Financial | Ticor Title Company of California | Chicago Title Insurance Company; Ticor Title Company of California | OO-RSNBH0000291-OO-RSNBH0000306; OO-RSNBH0000307-OO-RSNBH0000308; OO-RSNBH0000311-OO-RSNBH0000314 |
| 80 | Purdy-Roth, et al. v. Argent Mortgage Co., LLC, Ameriquest Mortgage Company, AMC Mortgage Services, case No. 07-CV-01738 (N.D. Ill.), filed October 26, 2005 | Purdy-Roth, Katrina D. and Roth, Jerry | | American Residential Mortgage/ HWB Inc. | Patriot Title Company, Inc. | Fidelity National Title Insurance Company | OO-ECLG0028210-OO-ECLG0028215; OO-ECLG0028217; OO-ECLG0028218 |
| 81 | Richards v. Deutsche Bank National Trust Co., LLC as Trustee, Registered Holders of Argent Securities, Inc., Case No. 09-CV-00215 (N.D. Ill.), filed on October 20, 2008 | Richards, Mary Ann | | Dana Capital Group, Inc. | Joel Williams Law Offices First American Title Insurance Company | First American Title Insurance Company | Production Pending |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 82 | Roelofs, et al. v. Argent Mortgage Co., Wells Fargo Home Mortgage Inc. dba America's Servicing Co., Ameriquest Mortgage Co., case No. 07-CV-0315 (N.D. Ill.), filed November 6, 2006 | Roelofs, Donald and Kathy | | ACRO Mortgage LLC | TriUnion Title, LLC | First American Title Insurance Company | OO-ECLG0028024-OO-ECLG0028025; OO-ECLG0028019-OO-ECLG0028022; OO-ECLG0028026-OO-ECLG0028027 |
| 83 | Roop, et al. v. Argent Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, EMC Mortgage Corp., case No. 07-CV-01347 (N.D. Ill.), filed December 28, 2006 | Roop, Christopher R. and Sarah | | American Elite Financial Inc. | Search 2 Close/ Search2Close of Columbus, Limited | Ticor Title Insurance Company | OO-ECLG0028984-OO-ECLG0028985; OO-ECLG0028978-OO-ECLG0028982; OO-ECLG0028986-OO-ECLG0028987 |
| 84 | Salazar, et al. v. Argent Mortgage Co., et al., Case No. 06-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Salazar, Ascencio and Alicia | | Access Mortgage Group, Inc. | Netco Title Insurance Company | Stewart Title Guaranty Company | Production Pending |
| 85 | Salazar, et al. v. Argent Mortgage Co., et al., Case No. 06-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Salazar, Ascencio and Alicia | | Access Mortgage Group, Inc. | Netco Title Insurance Company | Stewart Title Guaranty Company | Production Pending |
| 86 | Salazar, et al. v. Argent Mortgage Co., et al., Case No. 08-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Salazar, Ascencio and Alicia | | Midwest Equity Financial Services | Specialty Title Services, Inc. | Stewart Title Guaranty Company | Production Pending |
| 87 | Salazar, et al. v. Argent Mortgage Co., et al., Case No. 06-CV-03875 (N.D. Ill.), filed on July 8, 2008 | Salazar, Ascencio and Alicia | | Tamayo Financial Service, Inc. | Barrister Title | Lawyers Title Insurance Corporation | Production Pending |
| 88 | Salinas, et al. v. Argent Mortgage Co., case No. 07-CV-0264 (N.D. Ill.), filed January 16, 2007 | Salinas, Jose E., Juanita, and Ruth | | Freedom Mortgage Team, Inc. | Law Title Insurance Agency, Inc. - Naperville | Stewart Title Guaranty Company | OO-ECLG0029167-OO-ECLG0029169; OO-ECLG0029170-OO-ECLG0029176; OO-ECLG0029181-OO-ECLG0029182 |
| 89 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005 | Smith, Brittney | | Lake Front Mortgage Inc. | Bankers Title & Escrow Agency, Inc. | Ohio Bar Title Insurance Company | B-COOK0003089-B-COOK0003090; B-COOK0003082-B-COOK0003085; B-COOK0003086-B-COOK0003068; B-COOK0002906-B-COOK0002917 |
| 90 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005 Borrowers' Consolidated Class Action Complaint | McCorkle, Nicole | | Supreme Funding Mortgage Services | Choice Title Agency, Inc. | Transnation Title Insurance Company | B-COOK0001949-B-COOK0001950; B-COOK0001937-B-COOK0001940; B-COOK0001941-B-COOK0001942; B-COOK0001766-B-COOK0001772 |
| 91 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005 Borrowers' Consolidated Class Action Complaint | Mobley, Daisy | | Great Lakes National Mortgage Banc Inc | Quality Title Agency, Inc. | Stewart Title Guaranty Company | B-COOK0001723-B-COOK0001725; B-COOK0001726; B-COOK0001727 |
| 92 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005 Borrowers' Consolidated Class Action Complaint | Thomas, Veronica | | Ohio Lending Solutions | Quality Title Agency, Inc. | Fidelity National Title Insurance Company | B-AMQ168763; B-COOK0002832; B-COOK0002835; B-COOK0002837; B-COOK0002838-B-COOK0002839 |
| 93 | Saunders, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01741 (N.D. Ill.), filed on March 28, 2005 Borrowers' Consolidated Class Action Complaint | Stevens, Dorothy | | Eldridge Mortgage Company Inc. | Heights Title Agency, Inc. | Commonwealth Land Title Insurance Company | B-AMQ-169106; B-LCHB0011272-B-LCHB0011278; B-LCHB0011284; B-LCHB0011285-B-LCHB0011286 |
| 94 | Scott, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., Ameriquest Mortgage Securities, AMC Mortgage Services, Deutsche Bank National Trust Co., case No. 07-CV-00252 (N.D. Ill.), filed January 16, 2007 | Scott, Kenneth J. and Marcey L. | | Union Mortgage Services of Cleveland | Landsel Title Agency, Inc. | Stewart Title Guaranty Company | OO-ECLG0029545-OO-ECLG0029546; OO-ECLG0029552; OO-ECLG0029553 |
| 95 | Stadtner, et al. v. Ameriquest Mortgage Co., Case No. 07-04431 (N.D. Ill.) filed April 13, 2007 | Henry, Dave | | Adaptable Mortgage Center, Inc | All Florida Title | Old Republic National Title Insurance Company | B-JHNS0000630-B-JHNS0000631; B-JHNS0000624-B-JHNS0000626; B-JHNS0000632-B-JHNS0000633 |

Argent Mortgage Company, LLC
Third Party Defendant Contract Chart

| Ctrl | Underlying Case | Name of Borrower Plaintiff(s) | Loan No. | Broker Defendant(s) | Title Defendant(s) | Underwriter | Contracts |
|---|---|---|---|---|---|---|---|
| 96 | Surin v. Argent Mortgage Co., Alpha Mortgage Lending LLC, Countrywide Home Loans, and Advantage Equity Svcs, Inc., case 06-CV-03584 (N.D. Ill.), filed September 14, 2006 | Surin, Wetzer | | Alpha Mortgage Lending | Advantage Equity Services, Inc. / CBC Companies | Stewart Title Guaranty Company | B-BROZ0000167-B-BROZ0000168; B-BROZ0000164-B-BROZ0000166; B-BROZ0000170-B-BROZ0000171; B-BROZ0000172-B-BROZ0000173 |
| 97 | Swanigan, et al. v. Argent Mortgage Co., ACC Capital Holdings Corp., Midwest Home Funding LLC, Case No. 07-CV-03315 (N.D. Ill.), filed June 13, 2007 | Swanigan, Elgin and Denise | | Midwest Home Funding, LLC | Law Title | Fidelity National Title Insurance Company | B-BRJS0001862-B-BRKS0001866; B-BRKS0001869; B-BRKS0001868 |
| 98 | Thompson, et al. v. Deutsche Bank National Trust Co., as Trustee of Argent Securities, Argent Mortgage Co., LLC, Citi Residential Lending, Case No. 08-CV-01149 (N.D. Ill.), filed on August 13, 2008 | Thompson, Christopher and Bleu | | Daystar Lending Service | Buyowner Title of South Florida, Inc. | Stewart Title Guaranty Company | Production Pending |
| 99 | Tucker v. Argent Mortgage Co., Case No. 08-CV-00992 (N.D. Ill.), filed on February 18, 2008 | Tucker, Sarah | | Garfield Mortgage Corp. | Law Title Insurance Company, Inc. | Lawyers Title Insurance Corporation | Production Pending |
| 100 | Veinot, et al. v. Argent Mortgage Co., Ameriquest Mortgage Co., case 06-CV-04034 (N.D. Ill.), filed March 30, 2006 | Veinot, Brian K. and Laura L. | | Mansfield Mortgage Services Inc. | Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company; Fidelity National Title Insurance Company of New York | OO-CLG036300-OO-CLG036302; OO-CLG036294-OO-CLG036299; OO-CLG036298; OO-CLG036297 |
| 101 | Wilson, et al. v. Argent Mortgage Co., Citifinancial Mortgage Co., case No. 07-CV-01747 (N.D. Ill.), filed February 6, 2007 | Wilson, Kurt H., Sr. and Teresa R. | | Americare Mortgage Corporation | Battersby Title, Inc. | Transnation Title Insurance Company | OO-ECLG0029362-OO-ECLG0029363; OO-ECLG0029356-OO-ECLG0029361; OO-ECLG0029366; OO-ECLG0029367 |