# EXHIBIT B1

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Abruscato, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04548 (N.D. Ill.) | SD Ala. 08-00405 | Bodin, Harry | AL | Fidelity National Title Insurance Company | Settled |
| Adams, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01626 (N.D. Ill.) | WD Mich. 07-0063 | Adams, Glenn Adams, Laverne | MI | American Pioneer Title Insurance Co. | Settled |
| Adkins, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04741 (N.D. Ill.) | ND Ill. 07-1626 | Adkins, Sherry Adkins, James | IL | Ticor Title Insurance Co. | Settled |
| Advocate for Fair Lending, LLC v. ACC Capital Holdings Corp., et al., Case No. 08-cv-04296 (N.D. Ill.) | SD Cal. 08-00974 | Thorgusen, Tazuko | CA | Chicago Title Insurance Co. | Settled |
| Allan, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-02470 (N.D. Ill.) | D. Conn. 06-00118 | Edwards, George P. | CT | American Pioneer Title Insurance Co. | Settled |
| Allan, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-02470 (N.D. Ill.) | D. Conn. 06-00118 | Sweeten, Kenneth F., Jr. Sweeten, Elizabeth | CT | Chicago Title Insurance Co. | Settled |
| Allgood v. Ameriquest Mortgage Co., Case No. 08-cv-07279 (N.D. Ill.) | MD Ala. 08-0873 | Allgood, Kellie | AL | Fidelity National Title Insurance Company | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01981 (N.D. Ill.) | ND Ill. 06-01981 | Anderson, Dean Anderson, Diane | IL | Ticor Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Barboza, Benjamin Barboza, Manuel | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Holmes, Dennis Homes, Brenda | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Iwanczenko, John Iwanczenko, Maryann | CT | Commonwealth Land Title Insurance Co. | Settled |
| Anderson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-03125 (N.D. Ill.) | D. Conn. 06-00209 | Spence-English, Sonia | CT | Commonwealth Land Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Bailey, Wray Bailey, Wendy | CT | Commonwealth Land Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Greene, Samuel | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Hasapes, Jason | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Huggins, Maurice Huggins, Pearl | CT | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Leblanc, Scott | CT | Chicago Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Lehan, Timothy | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Milardo, David Milardo, Lucinda | CT | Ticor Title Insurance Co. | Not settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn.05-0452 | Muro, Robert | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Niese, Catherine | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Peterson, Harold Zevallos, Elizabeth | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Sulinski, Peter Sulinski, Victoria | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Witham, Beth Witham, Leon | CT | Ticor Title Insurance Co. | Settled |
| Bailey, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01733 (N.D. Ill.) | D. Conn. 05-0452 | Kobialka, Edward Kobialka, Ruth | CT | Lawyers Title Insurance Corporation | Settled |
| Balark, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02430 (N.D. Ill.) | ND Ill. 06-02430 | Balark, Eric McMiller, Michelle | IL | Ticor Title Insurance Co. | Settled |
| Banuelos, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02680 (N.D. Ill.) | ND Ill. 08-02680 | Banuelos, Pedro Banuelos, Celia | IL | Ticor Title Insurance Co. | Settled |
| Barletta v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-04560 (N.D. Ill.) | ND Ill. 06-04560 | Barletta, Pam | MI | American Pioneer Title Insurance Co. | Settled |
| Beane, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01346 (N.D. Ill.) | WD Mich. 06-0217 | Beane, Virginia Beane, Robert | MI | American Pioneer Title Insurance Co. | Settled |
| Beaudoin v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-00133 (N.D. Ill.) | D RI 06-0480 | Beaudoin, Carol A. Beaudoin, Ronald | RI | LandAmerica Commonwealth | Settled |
| Belval, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02469 (N.D. Ill.) | D. Conn. 06-00117 | Therrien, Gloria J. | CT | Fidelity National Title Insurance Company of New York | Not settled |
| Bennison, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-02775 (N.D. Ill.) | D RI 07-0100 | Lancaster, Christopher D'Ortona, Caroyln | RI | LandAmerica Commonwealth | Settled |
| Bergquist v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01438 (N.D. Ill.) | ND Ill. 06-01438 | Bergquist, Sandra | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Bertenshaw, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05708 (N.D. Ill.) | D RI 06-00374 | Nason, David Nason, Rachel | RI | Ticor Title Insurance Co. | Settled |
| Besterfield v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02676 (N.D. Ill.) | ND Ill. 06-02676 | Besterfield, James | IL | Ticor Title Insurance Co. | Settled |
| Billings, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01849 (N.D. Ill.) | ND Ill. 06-01849 | Billings, Jacob Billings, Taylor | IL | Ticor Title Insurance Co. | Settled |
| Black, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00129 (N.D. Ill.) | ED NY 06-5540 | Black, Jr. Terrance Campbell, Rene | NY | Chicago Title Insurance Co. | Settled |
| Black, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00129 (N.D. Ill.) | ED NY 06-5540 | Gomez, Luz | NY | American Pioneer Title Insurance Co. | Settled |
| Black, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-04418 (N.D. Ill.) | ND Ill. 06-4418 | Black, Rose J. Black, David E., Sr. | MI | Ticor Title Insurance Co. | Settlement Pending |
| Blain, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-00124 (N.D. Ill.) | WD Mich. 06-0170 | Blain, Christena Blain, Thomas B. | MI | Ticor Title Insurance Co. | Settled |
| Bowden, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-05991 (N.D. Ill.) | ND Ill. 06-05991 | Bowden, Brenda Bowden, Darron | IL | Lawyers Title Insurance Corporation | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Bowe, Michael | CT | Chicago Title Insurance Co. | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Copeland, Kevin | CT | Ticor Title Insurance Co. | Settled |
| Bowe, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02471 (N.D. Ill.) | D. Conn. 06-0119 | Desrosiers, Wilfred Desrosiers, Barbara | CT | Ticor Title Insurance Co. | Not settled |
| Bricker, et al. v. Ameriquest Mortgage Co. , et al., Case No. 06-cv-04528 (N.D. Ill.) | ND Ill. 06-04528 | Bricker, Anthony Bricker, Michelle | IL | Ticor Title Insurance Co. | Settled |
| Britt, et al. v. AMC Mortgage Services, et al., Case No. 07-cv-00351 (N.D. Ill.) | ND Ill. 07-0351 | Britt, Robert Britt, Tammy | IL | Ticor Title Insurance Co. | Settled |
| Brown v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04723 (N.D. Ill.) | ND Ill. 05-04723 | Brown, Dorothy | IL | Ticor Title Insurance Co. | Settled |
| Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05111 (N.D. Ill.) | ND Ill. 05-05111 | Brown, Kenneth Brown, Monica | IL | Lawyers Title Insurance Corporation | Settled |
| Brown, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02830 (N.D. Ill.) | ND Ill. 06-02830 | Brown, Calvin Brown, Dora | IL | Ticor Title Insurance Co. | Settled |
| Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-04874 (N.D. Ill.) | D Minn. 07-2653 | Buck, Bruce Buck, Shannon | MN | American Pioneer Title Insurance Co. | Not settled |
| Buckner v. Ameriquest Mortgage Co., et al., Case No. 05-cv-06808 (N.D. Ill.) | ND Ill. 05-06808 | Buckner, Jacqueline | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Bumpers, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-00553 (N.D. Ill.) | ND Ill. 07-00553 | Bumpers, Henry Bumpers, Elizabeth | IL | Lawyers Title Insurance Corporation | Settled |
| Burgess, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06748 (N.D. Ill.) | ED Mich. 06-13734 | Burgess, Ernest Burgess, Peggy | MI | American Pioneer Title Insurance Co. | Settled |
| Burgess, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06748 (N.D. Ill.) | ED Mich. 06-13734 | Chaumley, Sarah | MI | American Pioneer Title Insurance Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Bowles, Karen | MA | Commonwealth Land Title Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Braz, Gary Braz, Anita | MA | Commonwealth Land Title Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Butt, Stephanie Butt, James | MA | LandAmerica Commonwealth | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | O'Donnell, Brian M. | MA | Commonwealth Land Title Co. | Settled |
| Butt, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-06744 (N.D. Ill.) | D Mass. 06-11475 | Ramos, Leonor C. | MA | Lawyers Title Insurance Corporation | Settled |
| Chandler, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-00310 (N.D. Ill.) | D Mass. 06-11779 | Chandler, Jennifer | MA | Fidelity National Title Insurance Company | Settled |
| Churchill, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01026 (N.D. Ill.) | WD Mich. 06-00209 | Churchill, Dale Churchill, Kelley | MI | Transnation Title Insurance Co. | Not settled |
| Clarke, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-04201 (N.D. Ill.) | ND Ill.06-04201 | Clarke, Christopher Clarke, Karie | IL | Ticor Title Insurance Co. | Settled |
| Clemons v. Argent Mortgage Co., et al.,  Case No. 09-cv-00452 (N.D. Ill.) | ND Ill. 09-00452 | Clemons, Natalie | MI | Lawyers Title Insurance Corporation | Settlement Pending |
| Coleman, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-02459 (N.D. Ill.) | ND Ga. 07-0383 | Coleman, Arthur Coleman, Ethelyn | IL | Lawyers Title Insurance Corporation | Not settled |
| Coleman, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-03577 (N.D. Ill.) | ND Ga. 07-0383 | Coleman, Nancy Elder Elder, Robert | GA | Lawyers Title Insurance Corporation | Not settled |
| Coleman, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-03577 (N.D. Ill.) | ND Ga. 07-0383 | Coleman, Nancy Elder Elder, Robert | GA | Lawyers Title Insurance Corporation | Not settled |
| Conner, et al. v. Argent Mortgage Co., et al.,  Case No. 07-cv-00121 (N.D. Ill.) | WD Mich. 06-0163 | Conner, Douglas S. Conner, Cherie E. | MI | Lawyers Title Insurance Corporation | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Cooley, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-07182 (N.D. Ill.) | SD Ala. 06-00215 | Cooley, Kandee Cooley, Wilbert | AL | Chicago Title Insurance Co. | Not settled |
| Damm, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04032 (N.D. Ill.) | D. Conn. 06-00434 | Osten, Michael Osten, Maria | FL | Ticor Title Insurance Co. | Settled |
| Davis v. Argent Mortgage Co., et al., Case No. 07-cv-00313 (N.D. Ill.) | D Mass. 06-40247 | Davis, Deborah J. | MA | Transnation Title Insurance Co. | Settled |
| Davis, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00525 (N.D. Ill.) | ND Ill. 07-00525 | Davis, Sonja Davis, Donya | IL | Ticor Title Insurance Co. | Settled |
| Davis, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01344 (N.D. Ill.) | WD Mich. 06-0214 | Davis, Michael Davis, Janice | MI | Chicago Title Insurance Co. | Settled |
| Davis, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01344 (N.D. Ill.) | WD Mich. 06-0214 | Davis, Michael Davis, Janice | MI | Chicago Title of Michigan | Settled |
| Derda, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03517 (N.D. Ill.) | ED Mich. 06-1649 | Derda, Cindy Derda, Paul | MO | American Pioneer Title Insurance Co. | Not settled |
| Dickerson v. Ameriquest Mortgage Co., et al., Case No. 08-cv-03252 (N.D. Ill.) | MD Tenn. 07-01272 | Dickerson, Mark | TN | Security Union Title Insurance Company | Settled |
| Dickerson v. Ameriquest Mortgage Co., et al., Case No. 08-cv-03252 (N.D. Ill.) | MD Tenn. 07-01272 | Dickerson, Mark | TN | Chicago Title Insurance Co. | Settled |
| Diggins v. Ameriquest Mortgage Co., et al., Case No. 06-cv-07017 (N.D. Ill.) | ND Ill. 06-7017 | Diggins, Janet | IL | Ticor Title Insurance Co. | Settled |
| Doolittle, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05033 (N.D. Ill.) | ND Ill. 05-05033 | Doolittle, Edward Doolittle, Babette | IL | Ticor Title Insurance Co. | Settled |
| Duchene v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06750 (N.D. Ill.) | ED Mich. 06-13778 | Duchene, David John | MI | Ticor Title Insurance Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Aguiar, Paul Aguiar, Guilhermina | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI06-0347 | Bailey, James H. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Barrett, Linda | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Burton, Kenneth G. | RI | Commonwealth Land Title Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Dorney, Joan Dorney, James | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Duhamel, Sandra L. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Isom, Dennis Isom, Lisa | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Kudyba, Krystyna | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Lenahan, Richard | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Lepore, Anthony Lepore, Lori | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Mandeville, Darlene L. | RI | Commonwealth Land Title Co. | Settled |
| Duhamel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05705 (N.D. Ill.) | D RI 06-0347 | Pepper, Michael Pepper, AnnMarie | RI | Commonwealth Land Title Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Sherman, Thomas | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Booth, Sallie | CT | Commonwealth Land Title Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Dugan, James Dugan, Donna | CT | Chicago Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | General, Gevaisa General, Ronald | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Juano, Charlie Juano, Mylani | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Lyles, Audrey | CT | Ticor Title Insurance Co. | Not settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn.05-1831 | Potter, John Potter, Lisa | CT | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Rondeau, Jan Rondeau, Mathias | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Soto, Joanne Soto, Jose | CT | Ticor Title Insurance Co. | Settled |
| Duncan, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02467 (N.D. Ill.) | D. Conn. 05-1831 | Walz, Steve Walz, Suellen | CT | Ticor Title Insurance Co. | Settled |
| Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04547 (N.D. Ill.) | SD Ala. 08-00360 | Grayson, Erwin Grayson, Lillian | AL | Commonwealth Land Title Insurance Co. | Settled |
| Dungan, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04547 (N.D. Ill.) | SD Ala. 08-00360 | Morgan, Robert Morgan, Marjorie | AL | Commonwealth Land Title Insurance Co. | Settled |
| Elliot-cv-Labin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06191 (N.D. Ill.) | ND Ill. 07-06191 | Faust, Gwen Russell, Eileen | NY | Ticor Title Insurance Co. | Settled |
| Evans v. Ameriquest Mortgage Co., et al., Case No. 09-cv-01150 (N.D. Ill.) | D Kan. 08-4046 | Evans, Cheryl E. | KS | Ticor Title Insurance Co. | Not settled |
| Fagnant, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00331 (N.D. Ill.) | D RI 06-0494 | Townes, James | RI | Commonwealth Land Title Co. | Settled |
| Ferrara, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06867 (N.D. Ill.) | ND Ill. 07-6867 | Martindell, Donald Martindell, Wanda | IN | Fidelity National Title Insurance Company | Settled |
| Filian, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02826 (N.D. Ill.) | ND Ill. 06-02826 | Filian, Carlos Filian, Alicia Margarita | IL | Ticor Title Insurance Co. | Settled |
| Fox v. Ameriquest Mortgage Co., Case No. 07-cv-03938 (N.D. Ill.) | SD Ala. 07-0274 | Fox, Michael A. | AL | Fidelity National Title Insurance Company | Settled |
| Frazier v. Argent Mortgage Co., Case No. 08-cv-03010 (N.D. Ill.) | MD Ala. 08-00221 | Hall-Frazier, Cheryl Ann | AL | Fidelity National Title Insurance Company | Settled |
| Freeberg, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06717 (N.D. Ill.) | ND Ill. 06-06717 | Freeberg, Marianne Freeberg, Oscar | IL | Lawyers Title Insurance Corporation | Settled |
| Fuller, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00291 (N.D. Ill.) | ND Ill. 07-00291 | Fuller, Kurt Fuller, Nancy | TX | Fidelity National Title Insurance Company | Settled |
| Gelman, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04684 (N.D. Ill.) | ND Ill. 06-04684 | Gelman, Carl Gelman, Hope | FL | Commonwealth Land Title Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Gerbig, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04868 (N.D. Ill.) | ND Ill. 06-04868 | Gerbig, Karen Huston, Mary Christine | IL | Ticor Title Insurance Co. | Settled |
| Goodell, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03583 (N.D. Ill.) | SD Tex.07-1634 | Goodell, Lee Goodell, Rebecca | TX | Alamo Title Insurance Co. | Settled |
| Grabowski v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02549 (N.D. Ill.) | ND Ill. 06-2549 | Grabowski, Peter | IL | Ticor Title Insurance Co. | Settled |
| Grabs v. Argent Mortgage Co., et al., Case No. 06-cv-02809 (N.D. Ill.) | ND Ill. 06-2809 | Grabs, Fredrich W. | IL | Lawyers Title Insurance Corporation | Settled |
| Green v. Argent Mortgage Co., et al., Case No. 06-cv-02045 (N.D. Ill.) | ND Ill. 06-2045 | Green, Viola | IL | Lawyers Title Insurance Corporation | Settled |
| Green, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06945 (N.D. Ill.) | ND Ill. 06-6945 | Green, Donald Green, Sharon | IN | Fidelity National Title Insurance Company | Settlement Pending |
| Guillemette, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01509 (N.D. Ill.) | D Mass. 06-12261 | Guillemette, Michael A. Guillemette, Michelle | MA | Ticor Title Insurance Co. | Settled |
| Hagan v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03943 (N.D. Ill.) | WD Wash. 07-0465 | Hagan., Carolyn | WA | Commonwealth Land Title Co. | Settlement Pending |
| Harris v. Ameriquest Mortgage Co. , Case No. 05-cv-04025 (N.D. Ill.) | ND Ill. 05-04025 | Harris, Castella Williams | IL | Fidelity National Title Insurance Company | Settled |
| Harris v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04040 (N.D. Ill.) | CD Ill. 06-4030 | Harris, Melissa D. | IL | Ticor Title Insurance Co. | Settled |
| Harris, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-03048 (N.D. Ill.) | ND Ill. 06-03048 | Harris, Sandra Harris, Norman | IL | Ticor Title Insurance Co. | Settled |
| Hawkins v. Ameriquest Mortgage Co., et al. Case No. 06-cv-01848 (N.D. Ill.) | ND Ill. 06-01848 | Hawkins, Nile E. | IL | Ticor Title Insurance Co. | Settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Hinkley v. Ameriquest Funding II REO , Case No. 07-cv-03941 (N.D. Ill.) | D Me. 07-0200 | Hinkley, Diana | ME | Chicago Title Insurance Co. | Not settled |
| Holt v. Ameriquest Mortgage Co. , Case No. 07-cv-03843 (N.D. Ill.) | ND Ill. 07-03843 | Holt, Geraldine | IL | Ticor Title Insurance Co. | Not settled |
| Holzmeister v. Ameriquest Mortgage Co., et al., Case No. 05-cv-05911 (N.D. Ill.) | ND Ill. 05-05911 | Holzmeister, Michael | IL | Lawyers Title Insurance Corporation | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Horne, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04715 (N.D. Ill.) | SD Ill. 06-0423 | Horne, Mary Ann Parker, Ann M. | IL | Ticor Title Insurance Co. | Settled |
| Howard, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-05067 (N.D. Ill.) | SD Ala. 07-0550 | Sparks, Christine | AL | Lawyers Title Insurance Corporation | Settled |
| Howze, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01624 (N.D. Ill.) | WD Mich. 07-00061 | Howze, Tregg E. Howze, Wanda L. | MI | American Pioneer Title Insurance Co. | Settled |
| Igaz, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00126 (N.D. Ill.) | WD Mich. 06-00173 | Igaz, Michael Igaz, Connie | MI | American Pioneer Title Insurance Co. | Settled |
| Ivery, et al. v. Ameriquest Mortgage Co. , Case No. 08-cv-04293 (N.D. Ill.) | WD Tenn. 08-02205 | Ivery, Jerry Ivery, Jacqueline | TN | American Pioneer Title Insurance Co. | Not settled |
| Jenkins v. Argent Mortgage Co., et al., Case No. 06-cv-02044 (N.D. Ill.) | ND Ill. 06-02044 | Jenkins, Deborah H. | CT | Commonwealth Land Title Insurance Co. | Settled |
| Johnson v. Ameriquest Mortgage Co, et al., Case No. 08-cv-07283 (N.D. Ill.) | SD Ga. 08-00143 | Johnson, Alfred | GA | Security Union Title Insurance Company | Settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00772 (N.D. Ill.) | ND Ill. 07-00772 | Johnson, Karen Johnson, Stanley | IL | Ticor Title Insurance Co. | Not settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06231 (N.D. Ill.) | SD Ala. 07-0648 | Overstreet, Layton | AL | Commonwealth Land Title Insurance Co. | Settled |
| Johnson, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-06231 (N.D. Ill.) | SD Ala. 07-0648 | Pipkins, Richard | AL | Ticor Title Insurance Co. | Settled |
| Joyner, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06784 (N.D. Ill.) | ND Ill. 06-06784 | Joyner, Preston Joyner, Delana | IL | Ticor Title Insurance Co. | Settlement Pending |
| Jude, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-01691 (N.D. Ill.) | ND Ill. 06-1691 | Jude, Bobby Jude, Kellie | IL | Ticor Title Insurance Co. | Settled |
| Karlin v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00075 (N.D. Ill.) | ND Ill. 07-0075 | Karlin, David | IL | Ticor Title Insurance Co. | Settled |
| Kennedy, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-04462 (N.D. Ill.) | ND Ill. 08-04462 | Levine, Bruce McCorkle, Daniel | PA | Chicago Title Insurance Co. | Settled |
| Key v. Ameriquest Mortgage Co., et al., Case No. 05-cv-01077 (N.D. Ill.) | ND Ill. 05-01077 | Key, Earl E. | IL | Lawyers Title Insurance Corporation | Settled |
| Kielczewski v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00332 (N.D. Ill.) | D RI 06-0495 | Kielczewski, Anna M. | RI | Commonwealth Land Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Korlacki v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05704 (N.D. Ill.) | D RI 06-0231 | Korlacki, Stephen R. | RI | Commonwealth Land Title Insurance Co. | Settled |
| Kosla, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01630 (N.D. Ill.) | WD Mich. 07-00088 | Kosla, Christine Kosla, Joseph | MI | American Pioneer Title Insurance Co. | Settled |
| Krise, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05700 (N.D. Ill.) | WD Mich. 06-00529 | Krise, George D. Haynes, Dana S. | MI | American Pioneer Title Insurance Co. | Settled |
| Kukla v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04720 (N.D. Ill.) | ED Mich. 06-12466 | Kukla, Mike A. | MI | American Pioneer Title Insurance Co. | Settled |
| Landgren v. Argent Mortgage Co., et al., Case No. 06-cv-06766 (N.D. Ill.) | WD Mich. 06-0696 | Landgren, David E. | MI | Transnation Title Insurance Co. | Settled |
| Lappin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05147 (N.D. Ill.) | ND Ill. 06-05147 | Lappin, William Lappin, Linda | IL | Ticor Title Insurance Co. | Settlement Pending |
| Leal v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02475 (N.D. Ill.) | ND Ill. 06-0275 | Leal, Patricia | IL | Commonwealth Land Title Insurance Co. | Settled |
| Lewis, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03939 (N.D. Ill.) | SD Ala. 07-0349 | Lewis, Benjamin Lewis, Maia | AL | Ticor Title Insurance Co. | Settled |
| L'Heureux, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01028 (N.D. Ill.) | D RI 06-00511 | Gayauski, Peter Gayauski, Donna | RI | Commonwealth Land Title Insurance Co. | Settled |
| L'Heureux, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01028 (N.D. Ill.) | D RI 06-00511 | Silva, Steven | RI | Commonwealth Land Title Insurance Co. | Settled |
| Luedtke, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04644 (N.D. Ill.) | ND Ill. 05-04644 | Luedtke, Roger Luedtke, Christine | IL | Ticor Title Insurance Co. | Settled |
| Lurry-cv-Payne v. Town & Country Credit Corp., et al., Case No. 06-cv-01547 (N.D. Ill.) | ND Ill. 06-01547 | Lurry-Payne, Angela | IL | Ticor Title Insurance Co. | Settled |
| Lyness, et al. v. Ameriquest Mortgage Co., Case No. 07-cv-01512 (N.D. Ill.) | D Mass. 06-30216 | Lyness, Gary Lyness, Linda | MA | Commonwealth Land Title Insurance Co. | Settled |
| Macswain v. Ameriquest Mortgage Co., Case No. 07-cv-00110 (N.D. Ill.) | D Mass. 06-11776 | Macswain, Andrea Clark, Stephen | MA | Commonwealth Land Title Insurance Co. | Settled |
| Madden, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-04870 (N.D. Ill.) | SD Ala. 07-0359 | Marshall, Mondria | AL | Commonwealth Land Title Insurance Co. | Settled |
| Magliano, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01945 (N.D. Ill.) | ND Ill. 06-1945 | Magliano, Mike Magliano, Judith | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Martin v. Argent Mortgage Co., Case No. 06-cv-01947 (N.D. Ill.) | ND Ill. 06-1947 | Martin, Johnny A. | IL | Commonwealth Land Title Insurance Co. | Settled |
| Martin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06761 (N.D. Ill.) | D Mass. 06-40197 | Crandall, Gary | MA | Commonwealth Land Title Insurance Co. | Settled |
| Martin, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06761 (N.D. Ill.) | D Mass. 06-40197 | Martin, Shelly Martin, Joseph | MA | Commonwealth Land Title Insurance Co. | Settled |
| McCall, et al. v. Ameriquest Mortgage Co, et al., Case No. 06-cv-03126 (N.D. Ill.) | D. Conn. 06-00384 | Passaro, Sherrie L. | CT | Chicago Title Insurance Co. | Settled |
| McLin, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-02460 (N.D. Ill.) | ND Ill. 07-02460 | McLin, Dwayne McLin, Bridgette | IL | Ticor Title Insurance Co. | Not settled |
| Meek, et al. v. Ameriquest Mortgage Co., et al., Case No. 09-cv-00217 (N.D. Ill.) | D Ohio 07-03781 | Meek, Richard Meek, Kelly | OH | Commonwealth Land Title Insurance Co. | Not settled |
| Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-01386 (N.D. Ill.) | ND Ill. 09-0217 | Mejia, Jose Mejia, Rose | IL | Ticor Title Insurance Co. | Settlement Pending |
| Mejia, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-01386 (N.D. Ill.) | ND Ill. 09-0217 | Zahirovic, Osman Zahirovic, Azra | IL | Ticor Title Insurance Co. | Settled |
| Mikowski, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01737 (N.D. Ill.) | ND Ind. 05-0411 | Mikowski, Joseph Mikowski, Patricia | IN | Fidelity National Title Insurance Company | Settled |
| Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-05930 (N.D. Ill.) | MD Ga. 08-00117 | Jennings, Larry | GA | Lawyers Title Insurance Corporation | Settled |
| Mobley, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-05930 (N.D. Ill.) | MD Ga.08-00117 | McCrum, Jerry McCrum, Jeanne | GA | Lawyers Title Insurance Corporation | Settled |
| Moss, et al. v. Deutsche Bank National Trust Co., et al., Case No. 06-cv-06754 (N.D. Ill.) | D RI 06-00389 | Negri, Laurie Negri, Michael | RI | Commonwealth Land Title Insurance Co. | Settled |
| Neubeck, et al. v. Ameriquest Mortgage Co., et al., Case No. 09-00795 | ND Ill. 09-00795 | Neubeck, Christopher Neubeck, Peggy | IL | Ticor Title Insurance Co. | Settled |
| Nyepon, v. WM Specialty Mortgage, et al., Case No. 08-cv-04545 (N.D. Ill.) | D. Mass. 08-01109 | Nyepon, Francis Whrattee | MA | Commonwealth Land Title Insurance Co. | Not settled |
| O'Keefe, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-05878 (N.D. Ill.) | ND Ill. 07-05878 | O'Keefe, Michael, III O'Keefe, Susan | NY | Chicago Title Insurance Co. | Settlement Pending |
| O'Neil, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-06375 (N.D. Ill.) | ND Ill. 07-06375 | O'Neil, Dennis O'Neil, Rita | MA | Chicago Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Onesimus, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00620 (N.D. Ill.) | ND Ill. 07-00620 | Onesimus, Joseph Onesimus, Myra | IL | Ticor Title Insurance Co. | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05701 (N.D. Ill.) | WD Mich. 06-0618 | Parker, Randy Parker, Carolyn | FL | Ticor Title Insurance Co. | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Bridges, LaFranco | AL | Fidelity National Title Insurance Company | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Jones, Janie | AL | Fidelity National Title Insurance Company | Settled |
| Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-02627 (N.D. Ill.) | MD Ala. 08-00205 | Jones, Michael Jones, Debbie | AL | Lawyers Title Insurance Corporation | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Abbatematteo, Joann Abbatematteo, Joseph | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Buniski, Carolyn F. | CT | Commonwealth Land Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Cavallo, Matthew | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Charette, Heidi Charette, Richard | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Coutant, Jeffrey Coutant, Sharon | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Cue, Willie Mae | CT | Lawyers Title Insurance Corporation | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Dell, Simon | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn.05-1888 | Hospod, Montria Rosh, Michael | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Pascoe, Dwuith Pascoe, Tanya | CT | Ticor Title Insurance Co. | Settled |
| Pasacreta, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02468 (N.D. Ill.) | D. Conn. 05-1888 | Pasacreta, Louis | AL | American Pioneer Title Insurance Co. | Settled |

## THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Patterson v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00726 (N.D. Ill.) | ND Ill. 07-00726 | Patterson, Estelle | IL | Ticor Title Insurance Co. | Settled |
| Pecor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01511 (N.D. Ill.) | D Mass. 06-30216 | McCray, Frances McCray, Harold | MA | Commonwealth Land Title Insurance Co. | Settled |
| Pecor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01511 (N.D. Ill.) | D Mass. 06-30216 | Pecor, Joseph Pecor, Jacqueline | MA | Ticor Title Insurance Co. | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Crocker, David | MA | Fidelity National Title Insurance Company | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Delgado, John F. | MA | LandAmerica Commonwealth | Settled |
| Pena, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06745 (N.D. Ill.) | D Mass. 06-11507 | Gaeta, Joseph Gaeta, Dorothy | MA | Fidelity National Title Insurance Company | Settled |
| Perry v. Ameriquest Mortgage Co., et al., Case No. 05-cv-06172 (N.D. Ill.) | ND Ill. 05-06172 | Perry, Judy | IL | Ticor Title Insurance Co. | Not settled |
| Peterson v. Argent Mortgage Co., et al., Case No. 08-cv-07281 (N.D. Ill.) | CD Cal. 08-06302 | Peterson, Cedric | CA | Chicago Title Insurance Co. | Not settled |
| Polydoros, et al. v. Town & Country Credit Corp, et al., Case No. 05-cv-06517 (N.D. Ill.) | ND Ill. 05-06517 | Polydoros, Spyros J. Polydoros, Betty J. | IL | Fidelity National Title Insurance Co. of New York | Settled |
| Punch, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06753 (N.D. Ill.) | ED NY 06-4811 | Jones, Mona Lee | NY | Chicago Title Insurance Co. | Settled |
| Purdy-Roth, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-01738 (N.D. Ill.) | SD Ind. 05-01618 | Purdy-Roth, Katrina D. Roth, Jerry | IN | Fidelity National Title Insurance Company | Settlement Pending |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Benoit, Ronald Benoit, Monique | RI | Fidelity National Title Insurance Company | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Dupuis, Glenn Dupuis, Holly | RI | LandAmerica Commonwealth | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Rita, Linda L. | RI | Commonwealth Land Title Insurance Co. | Settled |
| Regine, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00131 (N.D. Ill.) | D RI 06-0388 | Singleton, LuAnn | RI | Commonwealth Land Title Insurance Co. | Settled |
| Rehbock v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01581 (N.D. Ill.) | ND Ill. 06-1581 | Rehbock, Charles Rehbock, Linda | IL | Ticor Title Insurance Co. | ~~Settlement Pending~~SETTLED |

## THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Robinson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06763 (N.D. Ill.) | ED Mich. 06-14228 | Robinson, Shree Robinson, James | MI | American Pioneer Title Insurance Co. | Settled |
| Rocco, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02897 (N.D. Ill.) | ND Ill. 06-02897 | Rocco, Joseph Rocco, Nancy | IL | Ticor Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02187 (N.D. Ill.) | ND Ill. 06-2187 | Rodriguez, Ralph Chapman, Barbara | MI | American Pioneer Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01082 (N.D. Ill.) | ND Ill. 07-1082 | Rodriguez, Jose Albarran, Virginia | IL | Ticor Title Insurance Co. | Settled |
| Rodriguez, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-03585 (N.D. Ill.) | D Mass. 07-01032 | Rodriguez, Hector Rodriguez, Brenda | MA | Chicago Title Insurance Co. | Settled |
| Rodriguez, et al. v. Town & Country Credit Corp., et al., Case No. 06-cv-01950 (N.D. Ill.) | ND Ill. 06-01950 | Rodriguez, Jose Rodriguez, Lynore | IL | Ticor Title Insurance Co. | Settled |
| Rogers v. Town & Country Credit, et al., Case No. 06-cv-02736 (N.D. Ill.) | ND Ill. 06-02736 | Rogers, Truman | IL | Ticor Title Insurance Co. | ~~Settlement Pending~~ SETTLED |
| Roop, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-01347 (N.D. Ill.) | WD Mich. 06-0218 | Roop, Christopher R. Roop, Sarah | MI | Ticor Title Insurance Co. | Not settled |
| Rosemon, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06441 (N.D. Ill.) | ND Ill. 06-06441 | Rosemon, Everett Rosemon, Grundia | IL | Ticor Title Insurance Co. | Settled |
| Rupert, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-05065 (N.D. Ill.) | SD Ala. 07-0548 | Tipton, Hugh Tipton, Mary | AL | Commonwealth Land Title Insurance Co. | Settled |
| Salazar, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-04162 (N.D. Ill.) | ND Ill. 05-04162 | Salazar, Sergio Salazar, Guadalupe | IL | Lawyers Title Insurance Corporation | Settled |
| Salazar, et al. v. Argent Mortgage Co., et al., Case No. 08-cv-03875 (N.D. Ill.) | ND Ill. 05-04162 | Salazar, Ascencio Salazar, Alicia | IL | Lawyers Title Insurance Corporation | Settlement Pending |
| Salazar, et al. v. Argent Mortgage Co., et al., Case No. 08-cv-03875 (N.D. Ill.) | ND Ill. 05-04162 | Street, Hazel | IL | Ticor Title Insurance Co. | Settled |
| Scott, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06786 (N.D. Ill.) | ND Ill. 06-06786 | Scott, George Scott, Cynthia | MS | Fidelity National Title Insurance Company | Settlement Pending |
| Sedgwick, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02333 (N.D. Ill.) | ND Ill. 06-02333 | Sedgwick, Kelly Sedgwick, JoLynn | IL | Lawyers Title Insurance Corporation | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Seger, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01342 (N.D. Ill.) | SD Ill. 07-0060 | Seger, John Seger, Deanna | IL | Lawyers Title Insurance Corporation | Settled |
| Sievers, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01734 (N.D. Ill.) | D. Conn. 05-01296 | Sievers, Jerome Sievers, Cheryl (Ronald I. Chorches Bankruptcy Trustee of the Bankrupt estate) | CT | Ticor Title Insurance Co. | Settled |
| Simmons v. AMC Mortgage Services, Inc., et al., Case No. 07-cv-00135 (N.D. Ill.) | D RI06-1092 | Simmons, Edward | RI | Commonwealth Land Title Insurance Company | Settled |
| Sims v. Ameriquest Mortgage Co., et al., Case No. 07-cv-02462 (N.D. Ill.) | ND Ill. 07-02462 | Sims, Ivan | IL | Ticor Title Insurance Co. | Not settled |
| Skanes v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06765 (N.D. Ill.) | WD Mich. 06-2493 | Skanes, Barbara J. | MI | American Pioneer Title Insurance Co. | Settled |
| Smith v. Ameriquest Mortgage Co. , Case No. 06-cv-06755 (N.D. Ill.) | D SC 06-2493 | Smith, Wendy | SC | American Pioneer Title Insurance Co. | Settled |
| Smith v. Town & Country Credit Corp. et al., Case No. 06-cv-03704 (N.D. Ill.) | ND Ill. 06-3704 | Smith, King | IL | Ticor Title Insurance Co. | Not settled |
| Smith, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-00648 (N.D. Ill.) | ND Ill. 05-0648 | Smith, Eric Yanong, Guillermina | IL | Lawyers Title Insurance Corporation | Settled |
| Smith, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02828 (N.D. Ill.) | ND Ill. 06-02828 | Smith, Edward Smith, Gail | IL | Ticor Title Insurance Co. | ~~Settlement Pending~~ SETTLED |
| Snowden v. Ameriquest Mortgage Co. , Case No. 07-cv-06711 (N.D. Ill.) | SD Ala. 07-0709 | Snowden, Allie Bell | AL | Commonwealth Land Title Insurance Company | Settled |
| Stratford, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-01343 (N.D. Ill.) | WD Mich. 07-0048 | Stratford, Samuel Stratford, Christina | MI | American Pioneer Title Insurance Co. | Settled |
| Sutton, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04714 (N.D. Ill.) | SD Ill. 06-0407 | Sutton, Daniel Sutton, Jeanie | IL | Ticor Title Insurance Co. | Settled |
| Swanigan, et al. v. Argent Mortgage Co., et al., Case No. 07-cv-03315 (N.D. Ill.) | ND Ill. 07-03315 | Swanigan, Elgin Swanigan, Denise | IL | Fidelity National Title Insurance Company | Not settled |
| Szurley v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00114 (N.D. Ill.) | D Mass. 06-30175 | Szurley, Andrew | MA | Fidelity National Title Insurance Company | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Baez, Juan | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Bolo, Jorge Bolo Luisa | IL | Ticor Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Collister, Ananais Collister Ethel | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Cox, Michael Cox Susan (Lawrence) | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Guyton, Johanna | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Hill, Elizabeth | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Jaime, Alfredo Ana Velia | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Lara, Maria Garcia, Wences | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Lee, Carey Lee, Denise | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Quire, Selvin Quire, Beatrice | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill.08-02475 | Rivera, Cruz | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Terry, Rose | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Watt, Terry Parnell, Roy | IL | Ticor Title Insurance Co. | Settled |
| Terry, et al. v. Ameriquest Mortgage Co., Case No.08-0247 (N.D. Ill.) | ND Ill. 08-02475 | Wells, Harold | IL | Ticor Title Insurance Co. | Settled |
| Thibodeau, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-05148 (N.D. Ill.) | ND Ill. 06-05148 | Thibodeau, Chantel Thibodeau, Jeffrey | NH | Chicago Title Insurance Co. | Settled |
| Thomas, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-06232 (N.D. Ill.) | SD Ala. 07-00652 | Henderson, Irma | AL | Commonwealth Land Title Insurance Co. | Settled |
| Thompson, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-01546 (N.D. Ill.) | ND Ill. 06-1546 | Thompson, Kenneth Thompson, Linda | IL | Ticor Title Insurance Co. | Settled |
| Tieri v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-02683 (N.D. Ill.) | ND Ill. 06-2683 | Tieri, Rocco C. | IL | Ticor Title Insurance Co. | Settled |
| Titus-Ashford v. Ameriquest Mortgage Co., et al.,  Case No. 06-cv-07062 (N.D. Ill.) | ND Ill. 06-7062 | Titus-Ashford, Jacqueline | IL | Ticor Title Insurance Co. | Settled |
| Treadwell, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 05-cv-01078 (N.D. Ill.) | ND Ill. 05-1078 | Treadwell, Gilbert Treadwell, Genelle | IL | Fidelity National Title Insurance Company of New York | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Treadwell, et al. v. Ameriquest Mortgage Co., et al., Case No. 05-cv-01078 (N.D. Ill.) | ND Ill. 05-1078 | Treadwell, Gilbert Treadwell, Genelle | IL | Lawyers Title Insurance Corporation | Settled |
| Tucker v. Argent Mortgage Co., et al., Case No. 08-cv-00992 (N.D. Ill.) | ND Ill. 08-00992 | Tucker, Sarah | IL | Lawyers Title Insurance Corporation | Not settled |
| VanderPol, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-06752 (N.D. Ill.) | WD Mich. 06-00652 | VanderPol, William VanderPol, Trudy | MI | Fidelity National Title Insurance Company | Settled |
| Veinot, et al. v. Argent Mortgage Co., et al., Case No. 06-cv-04034 (N.D. Ill.) | D. Conn. 06-00488 | Veinot, Brian K. Veinot, Laura L. | CT | Fidelity National Title Insurance Company | Settled |
| Walker, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-02807 (N.D. Ill.) | ND Ill. 06-02807 | Walker, Tyrone Walker, Betty | IL | Ticor Title Insurance Co. | Not settled |
| Warner, et al. v. Ameriquest Mortgage Co. , Case No. 07-cv-05283 (N.D. Ill.) | SD Ala. 07-00574 | Terrell, Gloria J. | AL | Fidelity National Title Insurance Company | Settled |
| Warner, et al. v. Ameriquest Mortgage Co. , Case No. 07-cv-05283 (N.D. Ill.) | SD Ala. 07-00574 | Warner, Iris | AL | Fidelity National Title Insurance Company | Settled |
| Warren v. Ameriquest Mortgage Co., et al., Case No. 06-cv-04415 (N.D. Ill.) | ND Ill. 06-4415 | Warren, Sheila Warren, Ronald | OR | Lawyers Title Insurance Corporation | Settled |
| Wayland v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00319 (N.D. Ill.) | WD Mich. 06-00182 | Wayland, Clarence | MI | American Pioneer Title Insurance Co. | Settled |
| Wayne, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00274 (N.D. Ill.) | ND Ill.07-0274 | Wayne, Robert Wayne, Twila | OH | Fidelity National Title Insurance Company | Settled |
| Wessel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-cv-01899 (N.D. Ill.) | ND Ill. 08-7280 | Wessel, Kevin Wessel, Sherry | IL | American Pioneer Title Insurance Co. | Settled |
| Whitaker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-cv-07280 (N.D. Ill.) | ND Ala. 08-02096 | Webb, Priscilla C. | AL | Lawyers Title Insurance Corporation | Settled |
| Whitsett v. Ameriquest Mortgage Co., et al., Case No. 06-cv-05342 (N.D. Ill.) | ND Ill. 06-5342 | Whitsett, Shalese | MI | American Pioneer Title Insurance Co. | Settled |
| Whittall v. Ameriquest Mortgage Co., et al., Case No. 07-cv-00111 (N.D. Ill.) | D. Mass. 06-11777 | Whittall, Constance | MA | Fidelity National Title Insurance Company | Settled |
| Williams v. Ameriquest Mortgage Co. , Case No. 07-cv-04869 (N.D. Ill.) | SD Ala. 07-0325 | Williams, Victoria | AL | Commonwealth Land Title Insurance Co. | Settled |

THIRD PARTY CLAIMS AGAINST FIDELITY

| Underlying Case (and transferee court case numbers) | Transferor Court | Name of Borrower Plaintiff(s) | Transaction State | Third-Party Defendant | Plaintiff's Settlement Status |
|---|---|---|---|---|---|
| Williams v. Ameriquest Mortgage Co. , Case No. 08-cv-01581 (N.D. Ill.) | SD Ala. 07-0882 | Williams, Claude | AL | Fidelity National Title Insurance Company of New York | Settled |
| Wilson, et al. v. Argent Mortgage Co., et al.,  Case No. 07-cv-01747 (N.D. Ill.) | ED Mich. 07-10554 | Wilson, Kurt H., Sr. Wilson, Teresa R. | MI | Transnation Title Insurance Co. | Settled |
| Wisniewski, et al. v. Town & Country Credit Corp., et al.,  Case No. 06-cv-02697 (N.D. Ill.) | ND Ill. 06-2697 | Wisniewski, Joseph | IL | Lawyers Title Insurance Corporation | Settled |
| Wisniewski, et al. v. Town & Country Credit Corp., et al.,  Case No. 06-cv-02697 (N.D. Ill.) | ND Ill. 06-2697 | Wisniewski, Tasha | IL | Lawyers Title Insurance Corporation | Settled |
| Wright, et al. v. Ameriquest Mortgage Co., et al.,  Case No. 07-cv-01027 (N.D. Ill.) | WD Mich. 06-0210 | Wright, Evelyn Battle, Mary | MI | Fidelity National Title Insurance Company | Settled |
| Zarate v. Ameriquest Mortgage Co., et al.,  Case No. 05-cv-04696 (N.D. Ill.) | ND Ill. 05-4696 | Zarate, Ramon | IL | Chicago Title Insurance Co. | Settled |
| Zaremba, et al. v. Ameriquest Mortgage Co. , Case No. 07-cv-00312 (N.D. Ill.) | D. Mass. 06-30176 | Zaremba, Paul Zaremba, Roberta | MA | Ticor Title Insurance Co. | Not settled |

# EXHIBIT C1

THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Anderson, Jr., John | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Barboza, Benjamin/Manuel | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Bessette, Beverley/Kathy | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Iwanczenko, John/Maryann | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Jensen, Keith | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Oliver, Pearl/Roosevelt | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Pokorny, Jr., John | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | O'Rourke, Rachel/Shaun | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Spence-English, Sonia | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Holmes, Dennis/Brenda | CT | Superior Closing | Settled |
| *Anderson v. Ameriquest Case No. 06-CV-3125 (ND Ill.)* | D Conn. 3-06-209 | Szynal, Patricia/Michael | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Bailey, Wray/Wendy | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Garcia, Juan | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Holloway, Colin | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Kozlowski, Jeffrey/Ellen | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Lauzier, Bruce/Deborah | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest Case No. 06-CV-01733 (ND Ill.)* | D. Conn 3-05-452 | Martinez, Carlos | CT | Superior Closing | Settled |

## THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| *Bailey v. Ameriquest* Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Patterson, Winson/Norma | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest* Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Smayda, Gregory/Kelly | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest* Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Thompson, Justin/Cynthia | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest* Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Valeriano, Armando/Anne | CT | Superior Closing | Settled |
| *Bailey v. Ameriquest* Case No. 06-CV-01733 (ND Ill.) | D. Conn 3-05-452 | Carbone, Alfred | CT | Superior Closing | Settled |
| *Belcher v. Ameriquest* Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Belcher, Monique | CT | Superior Closing | Settled |
| *Belcher v. Ameriquest* Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Bryan, Edgar/Madge | CT | Superior Closing | Settled |
| *Belcher v. Ameriquest* Case No. 06-CV-03124 (ND Ill.) | D Conn. 3-06-195 | Joseph, Sonia | CT | Superior Closing | Settled |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Belcher/Ellis, Cynthia/Christopher | CT | Superior Closing | Settled |
| *Belval, et al., v. Ameriquest Mortgage Co., et al., Case No. 06-CV-02469 (N.D. Ill)* | D Conn. 3-06-117 | Santiago, Luz | CT | Superior Closing | Settled |
| *Black v Ameriquest* Case No. 07-CV-00129 (ND Ill.) | ED NY 1-06-5540 | Jones, Cheryl/Arnold | NY | NRIS of NJ | Not settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Randall, Herbert/Anne | CT | Superior Closing | Settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Cocchiola, Dean | CT | Superior Closing | Settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Troetti, Mauro | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Morin, Anthony/Deborah | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Safferstein, Tricia/Gary | CT | Superior Closing | Not settled |
| *Bowe v. Ameriquest* Case No. 06-CV-02471 (ND Ill.) | D Conn. 3-06-119 | Lowman, Jo-Ann Rosemary | CT | Superior Closing | ~~Not Settled~~ Settled |
| *Brissett v. Ameriquest* Case No. 07-CV-00130 (ND Ill.) | SD NY 1-06-8130 | Sullivan, Pearl | NY | NRIS of NJ | Settled |

## THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| *Brown v. Ameriquest Case No. 06-CV-01730 (ND Ill.)* | CD Cal. 05-285 | Cusanelli, Kevin/Maria | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Saucier, Mark/Heather | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Tierney, Patricia M. | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Monteiro, Artur | CT | Superior Closing | Settled |
| *Damm, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-04032 (N.D. Ill.)* | D Conn. 3-06-434 | Sollitto, Thomas A | CT | Superior Closing | Settled |
| *Davis v. Argent Case No. 07-CV-00313 (ND Ill.)* | D Mass. 4-06-40247 | Davis, Deborah J. | MA | Taylor Abstract | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Stewart-Eagles, Donna | CT | Superior Closing | Not settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Adrian, Humberto | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Duncan, Calvin | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Rankin, Nicole | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Jennings, Shawn/Yvonne | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Howlett, Beverly | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Tofil/Robar, Todd/Corinne | CT | Superior Closing | Settled |

THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Grammatico, John/Kristen | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Fernandez, Joseph/Nadine | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Silva, Sandra/Carlos | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Richards/Young, Ricardo/Twinewa | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Lallier, David | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Olynciw, Michael | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Williams, Leebert/Evelyn | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Vaughn, Joseph Bonita | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Zilli, Edward | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Inzitari, Frank | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Booth, Sallie | CT | Superior Closing | Settled |
| *Duncan, et al. v. Ameriquest Mortgage Co., Case no. 06-CV-02467 (N.D. Ill.)* | D Conn. 3-05-1831 | Edwards, Janet M. | CT | Superior Closing | Settled |
| *Dungan v. Ameriquest Case No. 08-CV-04547 (N.D. Ill.)* | SD Ala. 1-08-360 | Grayson, Erwin/Lillian | AL | Anchor Title | Settled |

## THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| Dungan v. Ameriquest Case No. 08-CV-04547 (N.D. Ill.) | SD Ala. 1-08-360 | Morgan, Robert/Marjorie | AL | Anchor Title | Settled |
| Faison v. Argent Case No. 06-CV-03127 (N.D. Ill.) | MD Fla. 8-06-477 | Faison, Johnnie | FL | Title Tech Network | Settled |
| Ferrara v. Ameriquest Case No. 07-CV-06867 (N.D. Ill.) | ND Ill. 1-07-6867 | Haskins, Mariam | NJ | Equititle | Settled |
| Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.) | D Conn. 3-06-182 | Fitzgerald, Susan/William | CT | Superior Closing | Settled |
| Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.) | D Conn. 3-06-182 | Gilbert, Thomas A. | CT | Superior Closing | Settled |
| Fitzgerald v. Ameriquest Case No. 06-CV-03123 (N.D. Ill.) | D Conn. 3-06-182 | Taylor, Lorenzo/Johanna | CT | Superior Closing | Settled |
| Green v. Ameriquest Case No. 06-CV-06945 (N.D. Ill.) | ND Ill. 1-06-6945 | Green, Donald/Sharon | IN | Towne & Country Land Title | Settled |
| Johnson v. Ameriquest Case No. 07-CV-00772 (N.D. Ill.) | ND Ill. 1-07-772 | Overstreet, Layton | AL | Anchor Title | Settled |
| Kite v. Ameriquest Case No. 07-CV-04059 (N.D. Ill.) | ND Ill. 1-07-4059 | Kite, Joseph/Montrea | IN | Towne & Country Land Title | Settled |
| LaCross v. Ameriquest Case No. 06-CV-04036 (N.D. Ill.) | D Conn. 3-06-662 | LaCross, Jayleen A. | CT | Superior Closing | Settled |
| Madden v. Ameriquest Case No. 07-CV-04870 (N.D. Ill.) | SD Ala. 1-07-359 | Marshall, Mondria | AL | Anchor Title | Settled |
| Mangene v. Ameriquest Case No. 06-CV-04713 (N.D. Ill.) | D Conn. 3-06-1140 | Mangenel, Joy/Gregory | CT | Superior Closing | Settled |
| Muller v. Ameriquest Casen No. 06-CV-06946 (N.D. Ill.) | ND Ill. 1-06-6946 | Muller/Bush, Dorothy/Joseph | NY | NRIS of NJ | Settled |
| O'Neil v. Argent & Ameriquest Case No. 06-CV-06375 (N.D. Ill.) | ND Ill. 1-06-6375 | O'Neil, Dennis/Rita | MA | Colonial Title & Escrow | Settled |
| Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Dimaio-Dawkins, Angeline | CT | Superior Closing | Settled |
| Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Murphy, Franklin/Denise | CT | Superior Closing | Settled |
| Pasacreta v. Ameriquest Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Rogers, Glen/Patricia | CT | Superior Closing | Settled |

## THIRD PARTY CLAIMS AGAINST SUPERIOR

| Underlying Case (and transferee court case numbers) | Transferor Case No. | Borrower Name | State | Third-Party Defendant | Status |
|---|---|---|---|---|---|
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Bell, Jervis/Judith | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Buniski, Carolyn F. | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Guzman/Pena, Rafaela/Oscar | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Douglas-Chisholm, Cheryl | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Griffin, Nicholas/Ann | CT | Superior Closing | Settled |
| *Pasacreta v. Ameriquest* Case No. 06-CV-02468 (N.D. Ill.) | D Conn. 3-05-1888 | Lukas, Stephen/Correna | CT | Superior Closing | Settled |
| *Pierce v. Ameriquest* Case No. 07-CV-01745 (N.D. Ill.) | SD Ind. 1-07-153 | Pierce, Jennifer/Michael | IN | Towne & Country Land Title | Settled |
| *Punch v. Ameriquest* Case No. 06-CV-06753 (N.D. Ill.) | ED NY 1-06-4811 | Punch, Stephen/Donna | NY | NRIS of NJ | Settled |
| *Rupert v. Ameriquest* Case No. 07-CV-05065 (N.D. Ill.) | SD Ala. 1-07-548 | Tipton, Hugh/Mary | AL | Anchor Title | Settled |
| *Saunders v. Ameriquest* Case No. 06-CV-01741 (N.D. Ill.) | ND Ohio 1-05-1126 | Stevens, Dorothy | OH | Heights Title | Settled (via Class Opt-In) |
| *Snowden v. Ameriquest* Case No. 07-CV-06711 (N.D. Ill.) | SD Ala. 1-07-709 | Snowden, Allie Bell | AL | Anchor Title | Settled |
| *Thomas v. Ameriquest* Case No. 07-CV-06232 (N.D. Ill.) | SD Ala. 1-07-652 | Henderson, Irma | AL | Anchor Title | Settled |
| *Threlkel v. Ameriquest* Case No. 07-CV-03578 (N.D. Ill.) | SD Ind. 4-07-55 | Fisher/Threlkel, Kelly/Thomas | IN | Towne & Country Land Title | Not settled |
| *Wayne v. Ameriquest* Case No. 07-CV-00274 (N.D. Ill.) | ND Ill. 1-07-274 | Wayne, Robert/Twila | OH | Towne & Country Land Title | Settled |
| *Williams v. Ameriquest* Case No. 07-CV-04869 (N.D. Ill.) | SD Ala. 1-07-325 | Williams, Victoria | AL | Anchor Title | Dismissed |
| *Wilson v. Argent Case* No. 07-CV-01747 (N.D. Ill.) | ED Mich. 2-07-10554 | Wilson, Sr,, Kurt/Teresa | MI | Battersby Title | Settled |

# EXHIBIT D1

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Adams, et al. v. Ameriquest Mortgage Co.,et al., Case No. 07-CV-01626 (N.D. Ill.)* | WD Mich. 07-0063 | Adams, Glenn and Laverne | MI | **SETTLED** |
| *Anthony, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01748 (N.D. Ill.)* | ED Mich. 07-10755 | Anthony, Patrina and Derek | MI | **SETTLED** |
| *Barletta v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04560 (N.D. Ill.)* | ND Ill. 06-04560 | Barletta, Pam | MI | **SETTLED** |
| *Beane, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01346 (N.D. Ill.)* | WD Mich. 06-0217 | Beane, Virginia and Robert | MI | **SETTLED** |
| *Bradley, et al. v. Ameriquest Mortgage Co., Inc., Case No. 08-CV-03011 (N.D. Ill.)* | SD Ala. 08-00183 | Higgins, Justin and Heather | AL | **SETTLED** |
| *Buck, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04874 (N.D., Ill.)* | D Minn. 07-2653 | Buck, Bruce and Shannon | MN | **SETTLED** |
| *Burgess, et al. v. Ameriquest Mortgage Co.,et al., Case No. 06-CV-06748 (N.D. Ill.)* | ED Mich. 06-13734 | Burgess, Ernest and Peggy | MI | **SETTLED** |
| *Burgess, et al. v. Ameriquest Mortgage Co.,et al., Case No. 06-CV-06748 (N.D. Ill.)* | ED Mich. 06-13734 | Chaumley, Sarah | MI | **SETTLED** |
| *Burris, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00123 (N.D. Ill.)* | WD Mich. 06-0166 | Burris, Brett and Christine | MI | **NOT SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Carlson, Raymond and Rebecca | MN | **SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Galvan, Patrick | MI | **SETTLED** |
| *Carlson, et al. v. Ameriquest Mortgage Co., Case No. 06-CV-04044 (N.D. Ill.)* | D Minn. 06-03129 | Peabody, Robert and Debra | MN | **SETTLED** |
| *Chesebro, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00174 (N.D. Ill.)* | WD Mich. 07-01103 | Chesebro, Michael and Roseann | MI | **SETTLED** |

## THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Childres v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04722 (N.D. Ill.)* | ED Mich. 06-12673 | Childres, Beverly | MI | **SETTLED** |
| *Doherty, et al. v. Town & Country Credit Corp., Case No. 06-CV-01739 (N.D. Ill.)* | D Minn. 05-0589 | Doherty, Thomas and Elvie | MN | **SETTLED** |
| *Duchene v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06750 (N.D. Ill.)* | ED Mich. 06-13778 | Duchene, David John | MI | **SETTLED** |
| *Evans v. Ameriquest Mortgage Co., et al., Case No. 09-CV-01150 (N.D. Ill.)* | D Kan. 08-4046 | Evans, Cheryl E. | KS | **NOT SETTLED** |
| *Fitzner, et al. v. Ameriquest Mortgage Co., Deutsche Bank National Trust Co., Ameriquest Mortgage Securities, Case No.06-CV-04042 (N.D. Ill.)* | WD Mich. 06-0315 | Fitzner, Kenneth and Dawn | MI | **NOT SETTLED** |
| *Fleming, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01340 (N.D. Ill.)* | SD Ill. 07-0037 | Fleming, Brian and Vicki | IL | **SETTLED** |
| *Fonseca, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01750 (N.D. Ill.)* | WD Mich. 07-00144 | Fonseca, Cliff and Debora | MI | **SETTLED** |
| *Freeberg, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06717 (N.D. Ill.)* | ND Ill. 06-06717 | Rowan, Cecilia | MI | **SETTLED** |
| *Furgeson v. Ameriquest Mortgage Co., et al., Case No. 04-CV-07627 (N.D. Ill.)* | ND Ill. 04-07627 | Furgeson, Marie | IL | **TRANSFERRED OUT OF MDL** |
| *Harrison v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06947 (N.D. Ill.)* | ND Ill. 06-06947 | Harrison, Jeremy | MI | **SETTLED** |
| *Hodor, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00318 (N.D. Ill.)* | WD Mich. 06-00181 | Hodor, Steven and Valerie | MI | **SETTLED** |
| *Horne, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04715 (N.D. Ill.)* | SD Ill. 06-0423 | Horne, Mary Ann and Parker, M. | IL | **SETTLED** |
| *Howze, et al. v. Ameriquest Mortgage Co., Argent Mortgage Co., AMC Mortgage Services, HomeQ Servicing Corp., Wells Fargo, Case No.07-CV-01624 (N.D. Ill.)* | WD Mich. 07-00061 | Howze, Tregg E. and Wanda | MI | **SETTLED** |
| *Igaz, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00126 (N.D. Ill.)* | WD Mich. 06-00173 | Igaz, Michael and Connie | MI | **SETTLED** |

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Jones v. Ameriquest Mortgage Co., et al., Case No. 08-CV-00182 (N.D. Ill.)* | SD Ala. 07-01079 | Jones, Joann | AL | **SETTLED** |
| *Joyner, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06784 (N.D. Ill.)* | ND Ill. 06-06784 | Joyner, Preston and Delana | IL | **NOT SETTLED** |
| *Jude v. Town & Country Credit Corp., et al., Case No. 06-CV-01691 (N.D. Ill.)* | ND Ill. 06-01691 | Jude, Bobby and Kellie | IL | **SETTLED** |
| *Julllerat v. Ameriquest Mortgage Co., Case No. 06-CV-01732 (N.D. Ill.)* | CD Cal. 05-01117 | Julllerat, Deborah | MN | **SETTLED** |
| *Kanter, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01629 (N.D. Ill.)* | WD Mich. 07-0079 | Kanter, Alan and Jane | MI` | **SETTLED** |
| *Karlin v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00075 (N.D. Ill.)* | ND Ill. 07-00075 | Karlin, David | IL | **SETTLED** |
| *Kosla, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01630 (N.D. Ill.)* | WD Mich. 07-00088 | Kosla, Christine and Joseph | MI | **SETTLED** |
| *Krise, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-05700 (N.D. Ill.)* | WD Mich. 06-00529 | Krise, George D. and Haynes, Dana S. | MI | **SETTLED** |
| *Kukla v. Ameriquest Mortgage Co., Case No. 07-CV-01025 (N.D. Ill.)* | ED Mich. 06-12466 | Kukla, Mike A. | MI | **SETTLED** |
| *Lehr, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04721 (N.D. Ill.)* | ED Mich. 06-12477 | Lehr, Mark and Patricia | MI | **SETTLED** |
| *Lewis, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-03939 (N.D. Ill.)* | SD Ala. 07-0349 | Lewis, Benjamin and Maia | AL | **SETTLED** |
| *Donald v. Ameriquest Mortgage Co., et al., Case No. 07-CV-04257 (N.D. Ill.)* | SD Ala. 07-0378 | Donald, Verletta (aka Verlatta) | AL | **SETTLED** |
| *Martin v. Ameriquest Mortgage Co., et al., Case No 07-CV-00324 (N.D. Ill.)* | WD Mich. 06-0194 | Martin, Christine (aka Christina) and Norman | MI | **SETTLED** |
| *McKimmy, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01628 (N.D. Ill.)* | WD Mich. 07-0078 | McKimmy, Ernie and Angelique | MI | **SETTLED** |
| *Miller, et al., v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01623 (N.D. Ill.)* | CD Ill. 07-3038 | Miller, Benjamin and Katherine | IL | **NOT SETTLED** |
| *Parker, et al. v. Ameriquest Mortgage Co., et al., Case No. 08-CV-02627 (N.D. Ill.)* | MD Ala. 08-00205 | Kervin, WIlliam | AL | **SETTLED** |

THIRD PARTY CLAIMS AGAINST NORTHWEST

| Underlying Case (and Transferee court case number) | Transferor Court | Name of Borrower Plaintiff(s) | State | Settlement Status of Plaintiff's Claims Against Ameriquest |
|---|---|---|---|---|
| *Robinson, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06763 (N.D. Ill.)* | ED Mich. 06-14228 | Robinson, Shree and James | MI | **SETTLED** |
| *Rodriguez, et al. v. Town & Country, et al., Case No. 06-CV-01950 (N.D. Ill.)* | ND Ill. 06-01950 | Rodriguez, Jose and Lynore | IL | **SETTLED** |
| *Rodriguez, et al. v. Ameiquest Mortgage Co., et al., Case No. 06-CV-02187 (N.D. Ill.)* | ND Ill. 06-02187 | Rodriguez, Ralph and Chapman, Barbara | MI | **SETTLED** |
| *Rogers v. Town & Country Credit, et al., Case No. 06-CV-02736 (N.D. Ill.)* | ND Ill. 06-02736 | Rogers, Truman | IL | ~~NOT SETTLED~~ SETTLED |
| *Skanes v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06765 (N.D. Ill.)* | WD Mich. 06-0688 | Skanes, Barbara J. | MI | **SETTLED** |
| *Stratford, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-01343 (N.D.Ill.)* | WD Mich. 07-0048 | Stratford, Samuel and Christina | MI | **SETTLED** |
| *Sutton, et al. v. Ameriquest Mortgage Co., Case No. 07-CV-00322 (N.D. Ill.)* | SD Ill. 06-0407 | Sutton, Daniel and Jeanie | IL | **SETTLED** |
| *Thompson v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00323 (N.D. Ill.)* | WD Mich. 06-0189 | Thompson, Ira C. | MI | **SETTLED** |
| *Vincer v. Ameriquest Mortgage Co., et al., Case No. 06-CV-06749 (N.D. Ill.)* | ED Mich. 06-13735 | Vincer, Daniel L. | MI | **SETTLED** |
| *Walsh, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-04723 (N.D. Ill.)* | ED Mich. 06-13256 | Walsh, Keith and Yvonne | MI | **SETTLED** |
| *Warner, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-05283 (N.D. Ill.)* | SD Ala. 07-00574 | Orr, Aquanita | AL | **SETTLED** |
| *Wayland v. Ameriquest Mortgage Co.,et al., Case No, 07-CV-00319 (N.D. Ill.)* | WD Mich. 06-00182 | Wayland, Clarence | MI | **SETTLED** |
| *Wessel, et al. v. Ameriquest Mortgage Co., et al., Case No. 06-CV-01899 (N.D. Ill.)* | ND Ill. 06-01899 | Wessel, Kevin and Sherry | IL | **SETTLED** |
| *Whitsett v. Ameriquest Mortgage Co., et al., Case No.06-CV-05342 (N.D. Ill.)* | ND Ill. 06-05342 | Whitsett, Shalese | MI | **SETTLED** |
| *Williams, et al. v. Ameriquest Mortgage Co., et al., Case No. 07-CV-00127 (N.D. Ill.)* | WD Mich. 06-0174 | Williams, Yvette and Jesstin | MI | **SETTLED** |

# EXHIBIT E



## First American Title Insurance Company

National Agency Division
Operations Headquarters
13450 W Sunrise Boulevard • Suite 300 • Sunrise, FL 33323-2947
(954) 838-2900 • (800) 327-1914 • Fax (954) 838-9210 • Fax (800) 943-4283

November 22, 2005.

Town & Country Credit Corporation
2010 Main Street, Suite 500
Irvine, CA: 92614

Attn:    Closing Department
Fax No: 216-839-5322.

Re:
Closing Protection Letter

Mortgage Information Services, Inc.
4877 Galaxy Parkway
Suite.I
Cleveland, OH  44128

Dear Sir or Madam:

When title insurance of First American Title Insurance Company is specified for your protection in connection with closing of real estate transactions in which you are to be the lessee or purchaser of an interest in land or a lender secured by a mortgage (including any other security instrument) of an interest in land, and you are the insured under a policy of title insurance issued by First American Title Insurance Company (the "Company"), the Company, subject to the Conditions and Exclusions set forth below, hereby agrees to reimburse you for actual loss incurred by you in connection with such closings when conducted by the Issuing Agent (an agent authorized to issue title insurance for the Company), Approved Attorney (an attorney upon whose certification of title the Company issues title insurance), or Approved Closing Services Vendor (a vendor authorized to close loans, pursuant to which title insurance of the Company will be issued) referred to above and when such loss arises out of:

1.  Failure of the Issuing Agent, Approved Attorney, or Approved Closing Services Vendor to comply with your written closing instructions to the extent that they relate to: (a) the status of the title to said interest in land or the validity, enforceability and priority of the lien of said mortgage on said interest in land, including the obtaining of documents and disbursement of funds necessary to establish such status of title or lien; or (b) the obtaining of any other document, specifically required by you, but not to the extent that said instructions require a determination of the validity, enforceability or effectiveness of such other document; or (c) the collection and payment of funds due you; or

This fax was received by GFI FAXmaker fax server. For more information, visit: http://www.gfi.com

2. Fraud or dishonesty of the Issuing Agent, Approved Attorney, or Approved Closing Services Vendor or Approved Attorney in handling your funds or documents in connection with such closings.

If you are a lender protected under the foregoing paragraph, your borrower in connection with a loan secured by a mortgage on a one to four family dwelling who is an insured under an Owner's Policy of Title Insurance shall be protected as if this letter were addressed to your borrower.

Conditions and Exclusions

A. The Company will not be liable to you for loss arising out of:

1. Failure of the Issuing Agent, Approved Attorney, or Approved Closing Services Vendor to comply with your closing instructions which require title insurance protection inconsistent with that set forth in the title insurance binder or commitment issued by the Company. Instructions which require the removal of specific exceptions to title or compliance with the requirements contained in said binder or commitment shall not be deemed to be inconsistent.

2. Loss or impairment of your funds in the course of collection or while on deposit with a bank due to bank failure, insolvency or suspension, except such shall result from failure of the Issuing Agent, Approved Attorney, or Approved Closing Services Vendor or the Approved Attorney to comply with your written closing instructions to deposit the funds in a bank which you designated by name.

3. Mechanics' and materialmen's liens in connection with your purchase or lease or construction loan transactions, except to the extent that protection against such liens is afforded by a title insurance binder, commitment or policy of the Company.

4. Matters created, suffered, assumed or agreed to by you and/or your agents or employees.

B. If the closing is to be conducted by an Approved Attorney or an Approved Closing Services Vendor, a title insurance binder or commitment for the issuance of a policy of title insurance of the Company must have been received by you prior to the transmission of your final closing instructions to the Approved Attorney or Approved Closing Services Vendor.

C. When the Company shall have reimbursed you pursuant to this letter, it shall be subrogated to all rights and remedies which you would have had against any person or property had you not been so reimbursed. Liability of the Company for such reimbursement shall be reduced to the extent that you have knowingly and voluntarily impaired the value of such right of subrogation.

D. Any liability of the Company for loss incurred by you in connection with closings of real estate transactions by an Issuing Agent, Approved Attorney, or Approved Closing Services Vendor or Approved Attorney shall be limited to the protection provided by this letter. However, this letter shall not affect the protection afforded by a title insurance binder, commitment or policy of the Company.

B-AMQ0168758

E. Claims shall be made promptly to the Company at its principal office at 1 First American Way, Santa Ana, CA. 92707, ATTN: Claims Department. When the failure to give prompt notice shall prejudice the Company, then liability of the Company thereunder shall be reduced to the extent of such prejudice.

F. The protection herein offered does not extend to real property transactions in any state other than Iowa, Minnesota, Missouri, Wisconsin.

The protection herein offered will be effective until cancelled by written notice from the Company. Any previous closing protection letter or similar agreement is hereby cancelled except as to closings of your real estate transactions regarding which you have previously sent or within 30 days hereafter send written closing instructions to the Issuing Agent, Approved Attorney, or Approved Closing Services Vendor or Approved Attorney.

First American Title Insurance Company:

Kenneth R. Jannen
Vice President

Attn:   Brittany Lowe
Fax No.: 216-839-5322

This fax was received by GFI FAXmaker fax server. For more information, visit: http://www.gfi.com

B-AMQ0168759