# EXHIBIT 4

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |
|---|---|
| ) | |
| ) | |
| ) | MDL No. 1715 |
| ) | |
| IN RE AMERIQUEST MORTGAGE CO. ) | Lead Case No. 05-cv-07097 |
| MORTGAGE LENDING PRACTICES ) | |
| LITIGATION ) | (Centralized before the Honorable |
| ) | Marvin E. Aspen) |
| ) | |
| ) | |

### FIDELITY THIRD-PARTY DEFENDANTS' FIRST SET OF
### INTERROGATORIES TO THIRD-PARTY PLAINTIFFS

Third-Party Defendants Alamo Title Insurance Company, Chicago Title Insurance Company, Chicago Title Company, Chicago Title Insurance Company of Michigan, Commonwealth Land Title Insurance Company, Commonwealth Land Title Company, Fidelity National Title Insurance Company, Fidelity National Title Insurance Company of New York, Lawyers Title Insurance Company, Security Union Title Insurance Company, Ticor Title Insurance Company, American Pioneer Title Insurance Company, and Transnation Title Insurance Company hereby request, pursuant to Rule 33 of the Federal Rules Of Civil Procedure, the Third-Party Plaintiffs Ameriquest Mortgage Company, Town & Country Credit Corporation, and Argent Mortgage Company LLC to answer the following interrogatories within thirty days of service.

### DEFINITIONS

For the purpose of these interrogatories and accompanying instructions, the following terms are defined as indicated:

1.      "You" or "Your" means the Third-Party plaintiffs Ameriquest Mortgage Company, Town & Country Credit Corporation, and Argent Mortgage Company LLC, either individually or collectively, in the above-captioned action and all of the third-party plaintiffs' affiliates, subsidiaries, divisions, predecessors, successors and assigns; their present and former officers directors, members, employees, agents, accountants, auditors, consultants, and attorneys; and all other persons acting or purporting to act on their behalf.

2.      "Chart" shall mean the documents attached hereto as Exhibit A.

3.      "Fidelity" shall mean Third-Party Defendants Alamo Title Insurance Company, Chicago Title Insurance Company, Chicago Title Company, Chicago Title Insurance Company of Michigan, Commonwealth Land Title Insurance Company, Commonwealth Land Title Company, Fidelity National Title Insurance Company, Fidelity National Title Insurance Company of New York, Lawyers Title Insurance Company, Security Union Title Insurance Company, Ticor Title Insurance Company, American Pioneer Title Insurance Company, and Transnation Title Insurance Company, either individually or collectively, and their affiliates, subsidiaries, divisions, predecessors, successors and assigns; their present and former officers directors, members, employees, agents, accountants, auditors, consultants, and attorneys; and all other persons acting or purporting to act on their behalf.

4.      "Title Defendants" shall mean those companies listed in the "Title Defendant" columns in the Chart.

5.      The words "and" and "or" also have the meaning "and/or." The words "any" and "all" also have the meaning of "any and all."

6.      "Identify means:

(a)     when used in connection with a person, provide the name, address, and phone number of the individual or entity, and job title and place of employment at all times relevant to this action;

(b)     when used in connection with a document, classify the document by date, substance, and comment, and identify all persons who participated in or where present during the creation and/or maintenance of the document;

(c)     when used in connection with an event or fact supporting an allegation, (i) state all facts in detail with respect to each occurrence, (ii) identify all persons involved in the event, and (iii) state the date and place of the occurrence; and

(d)     when used in connection with a multi-transaction closing protection letter, (i) if the closing protection letter has been previously produced in this litigation, or is being produced in response to Fidelity's document requests, state the bates numbers for each such document; (ii) state the date on which You received each such closing protection letter; (iii) identify from whom You received each such closing protection letter; (iv) identify Your employee who received each such closing protection letter; (v) state the manner in which You received each such closing protection letter; (vi) state the location and manner in which You stored each such closing protection letter; and (vii) for each such closing protection letter, identify the Loan or Loans to which You assert the closing protection letter applies.

7.     "Communication" shall mean every contact of any nature, whether written or oral, from one person to another, and any document evidencing such contact, including but not limited

to correspondence, memoranda, notes or logs of telephone conversations, electronic mail, diaries, daily calendars, or other records of exchanges between persons.

8. "Persons" means individuals, corporations, partnerships, limited liability companies, associations, or any other form of organization or entity.

9. The term "document" is used in the broadest sense and means all information that is written, recorded, or stored, including, without limitation, correspondence, writings, drawings, graphs, charts, photographs, videos, electronic mail, phone records, and other data compilations from which information can be obtained or translated, if necessary, through detection devices into reasonably usable form, including, without limitation, electronically stored information and electronic or computerized data compilations. A draft or non-identical copy is a separate document within the meaning of this term.

10. "Referring or relating to" means in any way referencing, mentioning, discussing, describing, reflecting, concerning, memorializing, supporting, dealing with, consisting of, constituting, evidencing, comprising, recording, or in any other way pertaining to, the subject, either in whole or in part whether directly or indirectly.

11. "Loan" or "Loans" means the credit transactions which are the subject of the lawsuits listed on the Chart.

## INSTRUCTIONS

1. The term "or" shall be construed either conjunctively or disjunctively to bring within the scope of these Requests for Production any documents that might otherwise be construed to be outside their scope.

2.   The singular includes the plural, and vice versa. The masculine includes the feminine and neutral genders. The past tense includes the present tense where the clear meaning is not distorted by change of tense, or vice versa.

3.   These interrogatories impose on the responding party a continuous obligation.  If the responding party subsequently becomes aware of information that renders its answers to these interrogatories incomplete or inaccurate, it is required to supplement or amend its answers promptly to make such responses complete and accurate.

4.   Unless expressly stated otherwise, the time period for these interrogatories is January 1, 2001 through December 31, 2006.

## INTERROGATORIES

1.      Identify each multi-transaction closing protection letter You contend was issued to You by Fidelity or on Fidelity's behalf that applies to one or more of the Loans.

2.      Identify all communications between You and the Title Defendants referring or relating to multi-transaction closing protection letters which You assert apply to one or more of the Loans.

3.      Identify all communications between You and Fidelity referring or relating to multi-transaction closing protection letters which You assert apply to one or more of the Loans.

4.      Identify any document referring or relating to any process, policy, or procedure that You had concerning any requirement  for any of the Title Defendants to provide You with multi-transaction closing protection letters.

5.      Identify any document referring or relating to any process, policy, or procedure that You had concerning any requirement for Fidelity to provide You with multi-transaction closing protection letters.

6. Identify any person who has been involved in establishing any process, policy, or procedure that you had concerning any requirement for any of the Title Defendants to provide You with multi-transaction closing protection letters.

7. Identify all persons knowledgeable about any process, policy, or procedure that you had concerning any requirement for any of the Title Defendants to provide You with multi-transaction closing protection letters.

8. Identify all persons knowledgeable about any process, policy, or procedure that you had concerning any requirement for Fidelity to provide You with multi-transaction closing protection letters.

9. Describe all systems or processes for receiving, memorializing, or maintaining records of closing protection letters.

10. Identify all of Your processes, policies, and procedures for determining, prior to funding a loan, whether the Title Defendants complied with Your closing instructions.

11. Identify all persons knowledgeable about Your processes, policies, or procedures for determining, prior to funding a loan, whether the Title Defendants complied with Your closing instructions.

12. Identify any person who has been involved in establishing any processes, policies, or procedures for determining, prior to funding a loan, whether the Title Defendants complied with Your closing instructions.

Respectfully submitted,

Alamo Title Insurance Company, Chicago Title Insurance
Company, Chicago Title Company, Chicago Title
Insurance Company of Michigan, Commonwealth Land
Title Insurance Company, Commonwealth Land Title
Company, Fidelity National Title Insurance Company,
Fidelity National Title Insurance Company of New York,
Lawyers Title Insurance Company, Security Union Title
Insurance Company, Ticor Title Insurance Company,
American Pioneer Title Insurance Company, and
Transnation Title Insurance Company.

By: _____
One of Their Attorneys

Albert E. Fowerbaugh, Jr.
Andrew D. Shapiro
Butler Rubin Saltarelli & Boyd LLP
70 West Madison Street, Ste. 1800
Chicago, Il 60602
Phone: (312) 444-9660
Fax: (312) 444-9287

# EXHIBIT A

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Abbatematteo, Joann<br>Abbatematteo, Joseph | 0059864702 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Adamowicz, Timothy<br>Adamowicz, Francis | 0065211104 | The Matlusky Firm, LLC;<br>Resource Title, LLC | American Pioneer Title Insurance Co. |
| Adams, Glenn<br>Adams, Laverne | 0069529667 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Adkins, Sherry<br>Adkins, James | 0103988804 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Aguiar, Paul<br>Aguiar, Guilhermina | 0128911666 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Allgood, Kellie | 0138240924 | Heritage Title | Fidelity National Title Insurance Company |
| Anderson, Dean<br>Anderson, Diane | 0083573527 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bailey, James H. | 0103453601 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Bailey, Wray<br>Bailey, Wendy | 0042412726 | Superior Closing Services, LLC;<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Balark, Eric<br>McMiller, Michelle | 0120067921 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Banuelos, Pedro<br>Banuelos, Celia | 0119993186 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Barboza, Benjamin<br>Barboza, Manuel | 0043368737 | Superior Closing Services, LLC<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Barletta, Pam | 0070114186 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Barrett, Linda | 0128580305 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Beane, Virginia<br>Beane, Robert | 0067116327 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Beaudoin, Carol A.<br>Beaudoin, Ronald | 0135092088 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Benoit, Ronald<br>Benoit, Monique | 0122988207 | Nicholas Barrett and Associates | Fidelity National Title Insurance Company |
| Bergquist, Sandra | 0104425285 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Besterfield, James | 0103670881 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Billings, Jacob<br>Billings, Taylor | 0109840405 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Black, Junior Terrance<br>Campbell, Rene' | 0085340586 | John Weber & Associates, P.C.;<br>Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Bodin, Harry | 0044849156 | National Real Estate | Fidelity National Title Insurance Company |
| Booth, Sallie | 0044303477 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Bowe, Michael | 0074714387 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Bowles, Karen | 0133068908 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Braz, Gary<br>Braz, Anita | 0106843360 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Bricker, Anthony<br>Bricker, Michelle | 0086694684 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bridges, LaFranco | 0083711408 | Prince Brothers Inc. | Fidelity National Title Insurance Company |
| Britt, Robert<br>Britt, Tammy | 0100645704 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Calvin<br>Brown, Dora | 0069107308 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Dorothy | 0091080069 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Kenneth<br>Brown, Monica | 0101981686 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Buck, Bruce<br>Buck, Shannon | 0080501968 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Buckner, Jacqueline | 0083227264 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bumpers, Henry<br>Bumpers, Elizabeth | 0070729785 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Bunial, Carolyn F. | 0052795721 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Burgess, Ernest<br>Burgess, Peggy | 0066806142 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Burton, Kenneth G. | 0138039805 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Butt, Stephanie<br>Butt, James | 0139228407 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Carlson, Raymond<br>Carlson, Rebecca | 0047829833 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Cavallo, Matthew | 0079910949 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Chandler, Jennifer | 0135748085 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Chaney, Shirley<br>Chaney, Willie | 0030315899 | ATI Title | Chicago Title Insurance Co. |
| Charette, Heidi<br>Charette, Richard | 0092283761 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Chaumley, Sarah | 0078232485 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Churchill, Dale Churchill, Kelley | 0106221526 | Devon Title | Transnation Title Insurance Co. |
| Clark, Harvey | 0104443825 | Nations Title Agency of Arizona, Inc. | American Pioneer Title Insurance Co. |
| Clarke, Christopher Clarke, Karie | 0112275508 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Coleman, Arthur Coleman, Ethelyn | 0138267067 | Richmond Title Services | Lawyers Title Insurance Corporation |
| Coleman, Nancy Elder Elder, Robert | 0103956702 | CT Mortgage Information Services | Lawyers Title Insurance Corporation |
| Coleman, Nancy Elder Elder, Robert | 0144716883 | Richmond Title Services | Lawyers Title Insurance Corporation |
| Cooley, Kandee Cooley, Wilbert | 0083562207 | LSI - Fidelity Title & Escrow | Chicago Title Insurance Co. |
| Copeland, Kevin | 0065508947 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Coutant, Jeffrey Coutant, Sharon | 0087464087 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Crandall, Gary | 0120394523 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Crocker, David | 0083173526 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Cue, Willie Mae | 0040642738 | Law Offices of Morris I. Olmer | Lawyers Title Insurance Corporation |
| Curtis, Joseph G. Curtis, Elizabeth | 0098918063 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Davis, Sonja Davis, Donya | 0100970763 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Delgado, John F. | 0110734142 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Dell, Simon | 0050091420 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Derda, Cindy Derda, Paul | 0062396445 | Integrity Closing Service | American Pioneer Title Insurance Co. |
| Desrosiers, Wilfred Desrosiers, Barbara | 0079544524 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Diaz, Jr., Jesus Diaz, Karen | 0081706145 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company of New York |
| Dickerson, Mark | 0133619882 | K.E.L. Title Insurance Agency; Security Union Title Insurance Company | Chicago Title Insurance Co. |
| Diggins, Janet | 0091594127 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Doolittle, Edward Doolittle, Babette | 0088403308 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Dorney, Joan Dorney, James | 0140211467 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Duchene, David John | 0135511566 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Dugan, James Dugan, Donna | 0089319222 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Duhamel, Sandra L. | 0106693260 | Tapalian & Tadros, P.C. | Commonwealth Land Title Co. |
| Dupuis, Glenn Dupuis, Holly | 0110526944 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Evans, Cheryl E. | 0136899861 | Northwest Title & Escrow Corporation; Ticor Title Insurance Company of Florida | Ticor Title Insurance Co. |
| Faust, Gwen Russell, Eileen | 0115697526 | Schop & Pleskow, LLP | Ticor Title Insurance Co. |
| Ferencz, Dawn Ferencz, Steven | 0085000982 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Fillan, Carlos Fillan, Alicia Margarita | 0073138604 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Fitzner, Kenneth Fitzner, Dawn | 0083422162 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Fox, Michael A. | 0075479105 | Prince Brothers Inc. | Fidelity National Title Insurance Company |
| Freeberg, Marianne Freeberg, Oscar | 0093095602 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Fuller, Kurt Fuller, Nancy | 0081990061 | Fidelity National Title Insurance Company | Fidelity National Title Insurance Company |
| Furgeson, Marie | 0044556546 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Gaeta, Joseph Gaeta, Dorothy | 0101193985 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Galvan, Patrick | 0063846661 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Gayauski, Peter Gayauski, Donna | 0135483980 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Gburek, Camille | 0037940988 | Executive Land Title | Lawyers Title Insurance Corporation |
| Gelman, Carl Gelman, Hope | 0084367846 | Complete Title Solutions, Inc. | Commonwealth Land Title Co. |
| General, Gevaisa General, Ronald | 0072149149 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Gerbig, Karen Huston, Mary Christine | 0072228349 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Gomez, Luz | 0039269618 | Equity Settlement Services, Inc.; Peter Marchelos; Vital Signing, Inc. | American Pioneer Title Insurance Co. |
| Goodell, Lee Goodell, Rebecca | 0111910147 | Alamo Title Company | Alamo Title Insurance Co. |
| Grabowski, Peter | 0083059626 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Grayson, Erwin Grayson, Lillian | 0124514761 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Green, Donald Green, Sharon | 0097806905 | Towne & Country Land Title Agency, Inc. | Fidelity National Title Insurance Company |
| Greene, Samuel | 0044930105 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Griffin, Nicholas Griffin, Ann | 0048273841 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Gruhlke, Michael Gruhlke, Lorie | 0148243629 | Richmond Title Services, LP | Chicago Title Insurance Co. |
| Guiditta, Edward Guiditta, Nina | 0118957927 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Guillemette, Michael A. Guillemette, Michelle | 0101495406 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Harris, Castella Williams | 0037122983 | Law Title Insurance Company | Fidelity National Title Insurance Company |
| Harris, Melissa D. | 0078473709 | Tristar Title, LLC; First Choice Signing Service, LLC | Ticor Title Insurance Co. |
| Hasapes, Jason | 0067067561 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Hawkins, Nile E. | 0114642309 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Henderson, Irma | 0121482723 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Hinkley, Diana | 0055275523 | First Suburban Title Company | Chicago Title Insurance Co. |
| Hinkley, Diana | 0098518848 | First Suburban Title Company | Chicago Title Insurance Co. |
| Hodor, Steven Hodor, Valerie | 0069293702 | Northwest Title & Escrow Corporation; CloseNet, LLC | American Pioneer Title Insurance Co. |
| Holmes, Dennis Homes, Brenda | 0043218940 | Superior Closing Services, LLC; Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Holt, Geraldine | 0074227885 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Holzmeister, Michael | 0095230520 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Horne, Mary Ann Parker, Ann M. | 0121966626 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Huggins, Maurice Huggins, Pearl | 0053631628 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Igaz, Michael Igaz, Connie | 0095977864 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Isom, Dennis Isom, Lisa | 0123358244 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Ivery, Jerry Ivery, Jacqueline | 0080872088 | Network Closing Services, Inc.; American Pioneer Title Insurance Co. | American Pioneer Title Insurance Co. |
| Iwanczenko, John Iwanczenko, Maryann | 0041565672 | Superior Closing Services, LLC; Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Jagoe, Bobby Jagoe, Karen | 0119209120 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co.; Lawyers Title Insurance Corp. |
| Jagoe, Bobby Jagoe, Karen | 0119209120 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co.; Lawyers Title Insurance Corp. |
| Jaye, Patrick Jaye, Laurie | 0127250520 | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation |
| Jennings, Larry | 0134245125 | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation |
| Johnson, Karen Johnson, Stanley | 0105748222 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Jones, Janie | 0144214681 | K.E.L. Title Insurance Agency, Inc. | Fidelity National Title Insurance Company |
| Jones, Joann | 0137944849 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Jones, Michael Jones, Debbie | 0128325123 | Richmond Title Services, LP | Lawyers Title Insurance Corporation |
| Jones, Mona Lee | 0068283043 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Jones, Sentueal Palmer, Cecily O. | 0063296545 | Schop & Pleskow, LLP | Ticor Title Insurance Co. |
| Joyner, Preston Joyner, Delana | 0086271541 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Juano, Charlie Juano, Mylani | 0094070703 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Juillerat, Deborah | 0034005595 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Karlin, David | 0128708765 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Key, Earl E. | 0035972652 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Kielczewski, Anna M. | 0134481688 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Knox, Nona<br>Knox, Albert | 0036185353 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co. |
| Koblalka, Edward<br>Koblalka, Ruth | 0040776569 | The Law Offices of William A. Snider | Lawyers Title Insurance Corporation |
| Korlacki, Stephen R. | 0124572603 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Kosla, Christine<br>Kosla, Joseph | 0071655781 | Northwest Title & Escrow Corporation;<br>CloseNet, LLC | American Pioneer Title Insurance Co. |
| Krise, George D.<br>Haynes, Dana S. | 0074193848 | Northwest Title & Escrow Corporation;<br>CloseNet, LLC | American Pioneer Title Insurance Co. |
| Kruger, John | 0148383847 | Middle Atlantic Settlement Services, LLC;<br>Advanced Closing Services, Inc. | Lawyers Title Insurance Corp. |
| Kudyba, Krystyna | 0129540803 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Kukla, Mike A. | 0075414789 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Lancaster, Christopher<br>D'Ortona, Carolyn | 0120945787 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Lappin, William<br>Lappin, Linda | 0088363841 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Leal, Patricia | 0114984743 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Leblanc, Scott | 0073714503 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Lehan, Timothy | 0049862287 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Lenahan, Richard | 0137807681 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Lepore, Anthony<br>Lepore, Lori | 0105499784 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Lewis, Benjamin<br>Lewis, Mala | 0142568187 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Luedtke, Roger<br>Luedtke, Christine | 0089427223 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Lyles, Audrey | 0074486523 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Lyness, Gary<br>Lyness, Linda | 0117997221 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Macswain, Andrea<br>Clark, Stephen | 0116621103 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Madrazo, Richard A. | 0099057741 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Magliano, Mike<br>Magliano, Judith | 0108082066 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Mandeville, Darlene L. | 0133490268 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Marshall, Mondria | 0126418342 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Martin, Shelly<br>Martin, Joseph | 0114278781 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Martindell, Donald<br>Martindell, Wanda | 0105962807 | Indiana Title Network Company | Fidelity National Title Insurance Company |
| Masson, Patricia | 0114938483 | Tapalian & Tadros, P.C. | Commonwealth Land Title Co. |
| McCray, Frances<br>McCray, Harold | 0137625968 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co.;<br>LandAmerica Commonwealth |
| McCrum, Jerry<br>McCrum, Jeanne | 0136557568 | Richmond Title Services, LP;<br>Lawyers Title Insurance Corp.;<br>NPC | Lawyers Title Insurance Corporation |
| McGowan, Sandra | 0048603070 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| McLin, Dwayne<br>McLin, Bridgette | 0095996724 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Meek, Richard<br>Meek, Kelly | 0069028066 | Oldstone Title Agency, LLC | Commonwealth Land Title Insurance Co. |
| Mejia, Jose<br>Mejia, Rose | 0130946809 | Tristar Title, LLC;<br>Ticor Title Insurance Co. | Ticor Title Insurance Co. |
| Mikowski, Joseph<br>Mikowski, Patricia | 0110926862 | Indiana Title Network Company | Fidelity National Title Insurance Company |
| Milardo, David<br>Milardo, Lucinda | 0080946668 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Miller, Benjamin<br>Miller, Katherine | 0081183584 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Mills, Delois | 0037658861 | Residential Title Services, Inc. | Commonwealth Land Title Insurance Co. |
| Montgomery, Michele<br>Montgomery, Mark | 0093481703 | Devon Title | Fidelity National Title Insurance Company |
| Morgan, Robert<br>Morgan, Marjorie | 0130929789 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Muro, Robert | 0046878773 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Nason, David<br>Nason, Rachel | 0098937188 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Neubeck, Christopher<br>Neubeck, Peggy | 0138470489 | Tristar Title, LLC | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Niese, Catherine | 0073386500 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| O'Donnell, Brian M. | 0096289608 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| O'Keefe, Michael, III<br>O'Keefe, Susan | 0122094329 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Olynciw, Michael | 0039385992 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Onesimus, Joseph<br>Onesimus, Myra | 0103758769 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Osten, Michael<br>Osten, Maria | 0046573267 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Overstreet, Layton | 0130796063 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Pascoe, Dwulth<br>Pascoe, Tanya | 0078443843 | Superior Closing Services | Ticor Title Insurance Co. |
| Patterson, Estelle | 0089538086 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Peabody, Robert<br>Peabody, Debra | 0031952948 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Pecor, Joseph<br>Pecor, Jacqueline | 0104026380 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Pepper, Michael<br>Pepper, AnnMarie | 0106375280 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Perry, Judy | 0096677760 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Peterson, Harold<br>Zevallos, Elizabeth | 0088668769 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Pipkins, Richard | 0141329920 | Northwest Title Alabama | Ticor Title Insurance Co. |
| Potter, John<br>Potter, Lisa | 0048024269 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Ramos, Leonor C. | 0087240529 | Tapalian & Tadros, P.C. | Lawyers Title Insurance Corporation |
| Rehbock, Charles<br>Rehbock, Linda | 0099940140 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rita, Linda L. | 0110586047 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Robinson, Shree<br>Robinson, James | 0072915200 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Rocco, Joseph<br>Rocco, Nancy | 0106137409 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rodriguez, Hector<br>Rodriguez, Brenda | 0090473448 | Law Offices of Anthony Senerchia | Chicago Title Insurance Co. |
| Rodriguez, Jose<br>Albarran, Virginia | 0136200888 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rodriguez, Ralph<br>Chapman, Barbara | 0069970101 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Rondeau, Jan<br>Rondeau, Mathias | 0092958529 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Ross, Johnnie<br>Ross, Kareem | 0092076108 | Dewrell Sacks, LLP | Chicago Title Insurance Co. |
| Russo, Michael | 0103632907 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Salazar, Sergio<br>Salazar, Guadalupe | 0036302156 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Saunders, Pegi | 0083553800 | Fidelity National Title Company | Chicago Title Insurance Co. |
| Scott, George<br>Scott, Cynthia | 0118588904 | Home-Land Title & Abstract Co., Inc. | Fidelity National Title Insurance Company |
| Sedgwick, Kelly<br>Sedgwick, JoLynn | 0048180624 | Nations Title Agency of Illinois, Inc. | Lawyers Title Insurance Corporation |
| Seger, John<br>Seger, Deanna | 0061852901 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Sherman, Thomas | 0083393025 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sievers, James<br>Sievers, Cheryl | 0083472829 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Simmons, Edward | 0122054380 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Sims, Ivan | 0136258688 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Singleton, LuAnn | 0121908305 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Skanes, Barbara J. | 0073752909 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Smith, Edward<br>Smith, Gail | 0090978966 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Smith, Eric<br>Yanong, Guillermina | 0034678318 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Smith, Wendy | 0087454328 | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Co. |
| Snowden, Allie Bell | 0134417369 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Soto, Joanne<br>Soto, Jose | 0083697003 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sparks, Christine | 0124649146 | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation |
| Spence-English, Sonia | 0052619467 | Superior Closing Services, LLC;<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |

121.77783_3.XLSX

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Steinmiller, Gary<br>Steinmiller, Kelly | 0044147221 | B & S Services, LLC;<br>Vital Signing, Inc. | American Pioneer Title Insurance Co. |
| Stratford, Samuel<br>Stratford, Christina | 0067947606 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Sulinski, Peter<br>Sulinski, Victoria | 0056477847 | The Law Offices of William A. Snider;<br>Holler & Holler, LLC | Ticor Title Insurance Co. |
| Sullivan, David<br>Bathin, Drucie | 0045825080 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sutton, Daniel<br>Sutton, Jeanie | 0083808840 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Szurley, Andrew | 0133733725 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Terrell, Gloria J. | 0137675021 | Heritage Title | Fidelity National Title Insurance Company |
| Therrien, Gloria J. | 0078511185 | Fidelity National Title Insurance Company;<br>Vital Signing, Inc. | Fidelity National Title Insurance Company of New York |
| Thibodeau, Chantel<br>Thibodeau, Jeffrey | 0069302644 | Schop & Pieskow, LLP | Chicago Title Insurance Co. |
| Thompson, Kenneth<br>Thompson, Linda | 0114692502 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Tierl, Rocco C. | 0109642082 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Tipton, Hugh<br>Tipton, Mary | 0124840620 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Titus-Ashford, Jacqueline | 0088499686 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Townes, James | 0124610908 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Treadwell, Gilbert<br>Treadwell, Genelle | 0039506936 | Nations Title Agency of Illinois | Fidelity National Title Insurance Company of New York;<br>Lawyers Title Insurance Co. |
| VanderPol, William<br>VanderPol, Trudy | 0065099228 | Devon Title | Fidelity National Title Insurance Company |
| Wakefield, David<br>Wakefield, Janet | 0046273900 | David B. Carroll | Chicago Title Insurance Co. |
| Walker, Tyrone<br>Walker, Betty | 0118684869 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Walsh, Keith<br>Walsh, Yvonne | 0089620124 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Walz, Steve<br>Walz, Suellen | 0059452227 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Warner, Iris | 0137967261 | Heritage Title | Fidelity National Title Insurance Company |
| Warren, Sheila<br>Warren, Ronald | 0091066928 | Lawyers Title Insurance Corporation | Lawyers Title Insurance Corporation |
| Washington, Rochelle<br>Washington, Sidney | 0043996610 | Law Title Insurance Company;<br>A Title Escrow Company | Lawyers Title Insurance Corporation |
| Wayland, Clarence | 0071265540 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Wayne, Robert<br>Wayne, Twila | 0087201323 | Towne & Country Land Title Agency, Inc. | Fidelity National Title Insurance Company |
| Webb, Priscilla C. | 0149704223 | LandAmerica Onestop 1 | Lawyers Title Insurance Corporation |
| Wessel, Kevin<br>Wessel, Sherry | 0047432372 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Whitsett, Shalese | 0083329847 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Whittall, Constance | 0133231902 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Wildermuth, Victoria A.<br>Wildermuth, Thomas J. | 0075658724 | Charter Title Agency | Commonwealth Land Title Insurance Co. |
| Wilgoren, Joshua | 0132292129 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Williams, Claude | 0038192357 | Prince Brothers Inc. | Fidelity National Title Insurance Company of New York |
| Williams, Victoria | 0126678408 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Witham, Beth<br>Witham, Leon | 0064755242 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Wright, Evelyn<br>Battle, Mary | 0099058448 | Devon Title | Fidelity National Title Insurance Company |
| Zahirovic, Osman<br>Zahirovic, Azra | 0112392568 | Tristar Title, LLC;<br>Ticor Title Insurance Co. | Ticor Title Insurance Co. |
| Zarate, Ramon | 0038877080 | Chicago Title Insurance Co. | Chicago Title Insurance Co. |
| Zaremba, Paul<br>Zaremba, Roberta | 0099118184 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

**Exhibit A**
**List of Argent Mortgage Company LLC Loans for Fidelity Entities**

| Name of Borrower Plaintiff(s) | Loan No. | Third-Party Plaintiff | Title Defendant | Underwriter Defendant |
|---|---|---|---|---|
| Black, Rose J.<br>Black, David E., Sr. | 0061763652 | Argent | Search2Close | Ticor Title Insurance Co. |
| Blain, Christena<br>Blain, Thomas B. | 0057018558 | Argent | Search2Close | Ticor Title Insurance Co. |
| Bowden, Brenda<br>Bowden, Darron | 0056719271 | Argent | Law Title Insurance Company | Lawyers Title Insurance Company |
| Conner, Douglas S.<br>Conner, Cherie E. | 0061679734 | Argent | | Lawyers Title Insurance Corporation |
| Davis, Deborah J. | 0057773350 | Argent | Taylor Abstract Company | Transnation Title Insurance Co. |
| Davis, Michael<br>Davis, Janice | 0061470613 | Argent | Chicago Title of Michigan | Chicago Title Insurance Co. |
| Davis, Michael<br>Davis, Janice | 0061470613 | Argent | Chicago Title of Michigan | Chicago Title Insurance Co. |
| Edwards, George P. | 0052890761 | Argent | Equity Settlement Services, Inc. | American Pioneer Title Insurance Company |
| Grabs, Fredrich W. | 0055758171 | Argent | Law Title Insurance Company | Lawyers Title Insurance Company |
| Green, Viola | 0055169775 | Argent | Midwest Land Title Company | Lawyers Title Insurance Corporation |
| Hinkley, Diana | 0071057038 | Argent | First Suburban Title Company | Chicago Title Insurance Co. |
| Hospod, Montria<br>Rosh, Michael | 0060007556 | Argent | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Howze, Tregg E.<br>Howze, Wanda L. | 0071058671 | Argent | Northwest Title & Escrow Corporation | Ticor Title Insurance Company of Florida |
| Jenkins, Deborah H. | 0054647052 | Argent | Republic Title Company | Commonwealth Land Title Insurance Co. |
| Landgren, David E. | 0053583357 | Argent | Escrows, Inc. aka Michigan Title Company | Transnation Title Insurance Co. |
| Martin, Johnny A. | 0051521664 | Argent | Residential Title Services, Inc. | Commonwealth Land Title Insurance Co. |
| Negri, Laurie<br>Negri, Michael | 0054007190 | Argent | Law Offices of Borner, Scola, Baruti & Vancini, P.C. | Commonwealth Land Title Insurance Co. |
| O'Neil, Dennis<br>O'Neil, Rita | 0054357991 | Argent | Colonial Title & Escrow, Inc. | Chicago Title Insurance Co. |
| Passaro, Sherrie L. | 0053536017 | Argent | Jones, Damia, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Co. |
| Peterson, Cedric | 0084967512 | Argent | Ticor Title Company of California | Chicago Title Insurance Co. |
| Purdy-Roth, Katrina D.<br>Roth, Jerry | 0053390431 | Argent | Patriot Title Company, Inc. | Fidelity National Title Insurance Company |
| Roop, Christopher R.<br>Roop, Sarah | 0070124870 | Argent | Search 2 Close/Search 2 Close of Columbus, Ltd. | Ticor Title Insurance Co. |
| Swanigan, Elgin<br>Swanigan, Denise | 0053389656 | Argent | Law Title | Fidelity National Title Insurance Company |
| Sweeten, Kenneth F., Jr.<br>Sweeten, Elizabeth | 0043080043 | Argent | Chicago Title Insurance Co. and<br>Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Co. |
| Tucker, Sarah | 0066428558 | Argent | Law Title Insurance Company, Inc. | Lawyers Title Insurance Corporation |
| Velnot, Brian K.<br>Velnot, Laura L. | 0060871118 | Argent | Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company |
| Wilson, Kurt H., Sr.<br>Wilson, Teresa R. | 0061504098 | Argent | Battersby Title, Inc. | Transnation Title Insurance Co. |

**Exhibit A**
**List of Town Country Credit Corp. Loans for Fidelity Entities**

| Name of Borrower Plaintiff(s) | Loan No. | Third-Party Plaintiff | Title Defendant | Underwriter Defendant |
|---|---|---|---|---|
| Harris, Sandra<br>Harris, Norman | 0111248043 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Jude, Bobby<br>Jude, Kelie | 0100101245 | Town & Country Credit Corp. | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Lurry-Payne, Angela | 0106171549 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Nyepon, Francis Whrattee | 0092738608 | Town & Country Credit Corp. | Law Offices of Russo & Winchoff | Commonwealth Land Title Insurance Co. |
| Rodriguez, Jose<br>Rodriguez, Lynore | 0108036468 | Town & Country Credit Corp. | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Smith, King | 0099274144 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Wisniewski, Joseph and Tasha | 0082579582 | Town & Country Credit Corp. | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |

## CERTIFICATE OF SERVICE

The undersigned on oath states that he served the foregoing on:

Randall L. Manvitz
Buchalter Nemer, P.C.
55 Second Street, Ste. 1700
San Francisco, California 94105

Joanne Davies, Esq.
BuchalterNemer, P.C.
18400 Von Karman Avenue, Suite 800
Irvine, California 92612-0514

by mailing same in a properly addressed envelope, postage prepaid, and by depositing same in the U.S. mail and by electronic mail on the 2nd day of April, 2014.

_____
Albert E. Fowerbaugh, Jr.

514793

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |
|---|---|
| ) | |
| ) | |
| ) | MDL No. 1715 |
| ) | |
| IN RE AMERIQUEST MORTGAGE CO. ) | Lead Case No. 05-cv-07097 |
| MORTGAGE LENDING PRACTICES ) | |
| LITIGATION ) | (Centralized before the Honorable |
| ) | Marvin E. Aspen) |
| ) | |
| ) | |

**FIDELITY THIRD-PARTY DEFENDANTS' FIRST SET OF
DOCUMENT REQUESTS TO THIRD-PARTY PLAINTIFFS**

Third-Party Defendants Alamo Title Insurance Company, Chicago Title Insurance
Company, Chicago Title Company, Chicago Title Insurance Company of Michigan,
Commonwealth Land Title Insurance Company, Commonwealth Land Title Company, Fidelity
National Title Insurance Company, Fidelity National Title Insurance Company of New York,
Lawyers Title Insurance Company, Security Union Title Insurance Company, Ticor Title
Insurance Company, American Pioneer Title Insurance Company, and Transnation Title
Insurance Company hereby request, pursuant to Rule 34 of the Federal Rules Of Civil Procedure,
the Third-Party Plaintiffs Ameriquest Mortgage Company, Town & Country Credit Corporation,
and Argent Mortgage Company LLC to produce the following documents within thirty days of
service.

**DEFINITIONS**

For the purpose of these document requests and accompanying instructions, the following
terms are defined as indicated:

1.      "You" or "Your" means the Third-Party Plaintiffs Ameriquest Mortgage Company, Town & Country Credit Corporation, and Argent Mortgage Company LLC, either individually or collectively, in the above-captioned action and all of the third-party plaintiffs' affiliates, subsidiaries, divisions, predecessors, successors and assigns; their present and former officers directors, members, employees, agents, accountants, auditors, consultants, and attorneys; and all other persons acting or purporting to act on their behalf.

2.      "Chart" shall mean the documents attached hereto as Exhibit A.

3.      "Fidelity" shall mean Third-Party Defendants Alamo Title Insurance Company, Chicago Title Insurance Company, Chicago Title Company, Chicago Title Insurance Company of Michigan, Commonwealth Land Title Insurance Company, Commonwealth Land Title Company, Fidelity National Title Insurance Company, Fidelity National Title Insurance Company of New York, Lawyers Title Insurance Company, Security Union Title Insurance Company, Ticor Title Insurance Company, American Pioneer Title Insurance Company, and Transnation Title Insurance Company, either individually or collectively, and their affiliates, subsidiaries, divisions, predecessors, successors and assigns; their present and former officers directors, members, employees, agents, accountants, auditors, consultants, and attorneys; and all other persons acting or purporting to act on their behalf.

4.      "Title Defendants" shall mean those companies listed in the "Title Defendant" columns in the Chart.

5.      The words "and" and "or" also have the meaning "and/or." The words "any" and "all" also have the meaning of "any and all."

6.      The term "document" is used in the broadest sense and means all information that is written, recorded, or stored, including, without limitation, correspondence, writings, drawings,

2

graphs, charts, photographs, videos, electronic mail, phone records, and other data compilations from which information can be obtained or translated, if necessary, through detection devices into reasonably usable form, including, without limitation, electronically stored information and electronic or computerized data compilations. A draft or non-identical copy is a separate document within the meaning of this term.

7.    "Referring or relating to" means in any way referencing, mentioning, discussing, describing, reflecting, concerning, memorializing, supporting, dealing with, consisting of, constituting, evidencing, comprising, recording, or in any other way pertaining to, the subject, either in whole or in part whether directly or indirectly.

8.    "Loan" or "Loans" means the credit transactions which are the subject of the lawsuits listed on the Chart.

9.    "Multi-transaction closing protection letter" means a closing protection letter which does not reference a specific loan transaction.

10.    "Closing Agent Agreements" shall refer to the "Closing Agent Agreements" referenced in paragraph 10 of the Fifth Amended Third Party Complaint filed in this action.

## INSTRUCTIONS

1.    In responding to these requests, You are requested to obtain and furnish all responsive documents that are in Your possession, custody, or control, including, without limitation, documents in the possession, custody, or control of Your attorneys or other representatives and agents.

2.    To the extent that responsive documents are maintained by You in an electronic format and generated by systems under Your possession, custody, or control, You are requested to produce the following for its electronic data: (1) images of the production with burned in

3

bates numbers in single page .TIFF format; and (2) a Summation Enterprise load file (DII) containing: (a) document boundaries at the email parent, email attachment, and document level; and (b) the following metadata fields: Application, Attachment ID, Attachment Title, Authors, Bates-Range, BCC, CC, Custodian, Date Created, Date Received, Date Sent, Doc ID, Doc Title, E-mail Body (include child or non e-mail document body in e-mail body field), Folder, From, Parent ID, Subject (i.e., re. line on e-mail), Time Received, Time Sent, and To.

     3.     For any document withheld from production on the grounds of privilege, You are requested to provide the following information: (1) the type of document; (2) the date on which it was created; (3) the author or preparer of the document; (4) the document's general subject matter; (5) all persons who received the original or a copy of the document; and (6) the nature of the privilege claimed.

     4.     If You at any time had possession, custody, or control of a document requested herein and if such document has been lost, destroyed, purged or is not presently in your possession, custody, or control, identify the document, the date of its loss, destruction, purge or separation from Your possession, custody, or control, and the circumstances surrounding its loss, destruction, purge or separation from Your possession, custody, or control.

     5.     In producing documents described below, when the documents exist in a file, You are requested to furnish the entire file containing the documents or, alternatively, to identify the files from which the documents were taken and then to produce in the same order as they existed in those files.

     6.     Unless otherwise agreed by Fidelity, the documents responsive to this request shall be produced at the offices of Fidelity's undersigned counsel.

7.      These production requests shall be deemed continuing so as to require further supplemental production if, between the date hereof and the time of the trial, any additional documents responsive to these production requests come into your possession, custody, or control, in which case You shall produce any such additional documents. If any such additional documents or any portions thereof are withheld from production upon a claim of privilege or for any other reason, You are requested to promptly serve upon Fidelity a written identification of each such document or portion of a document, setting forth the information described in above.

8.      The particularity or generality of any one request should not limit Your response to any other request.

9.      Unless expressly stated otherwise, the document requests set forth below pertain to documents that were prepared, generated, written, sent, dated, received, or in effect during the time period from January 1, 2001 through December 31, 2006.

## DOCUMENT REQUESTS

1.      For each Loan identified on the Chart, any and all multi-transaction closing protection letters which reference Fidelity or the Title Defendant dated on or before the date the Loan closed.

2.      Any and all documents referring or relating to any multi-transaction closing protection letter generated for You concerning Fidelity or the Title Defendant dated on or before the date of any of the Loans.

3.      Any and all agreements between You and any Title Defendant which is not limited in scope to a specific loan transaction.

4.      Any and all agreements between You and Fidelity which is not limited in scope to a specific loan transaction.

5

5.      Any and all files and folders (electronic or hard copy) for any of the Title Defendants, excluding files and folders relating to a specific loan transaction.

6.      Any and all files and folders (electronic or hard copy) relating to Fidelity, excluding files and folders relating to a specific loan transaction.

7.      All information in the Your Empower system relating to the Title Defendants.

8.      All information in the Your Empower system relating to Fidelity.

9.      All documents and information in Your Vendor Management Directory relating to the Title Defendants.

10.     All documents and information in Your Vendor Management Directory relating to Fidelity.

11.     All documents referring or relating to any on-site visits conducted by You of any of the Title Defendants.

12.     All documents referring or relating to any on-site visits conducted by You of Fidelity.

13.     All documents referring or relating to any audit conducted by You of any of the Title Defendants.

14.     All documents referring or relating to any audit conducted by You of Fidelity.

15.     All Your vendor performance reports for any of the Title Defendants.

16.     All Your vendor performance reports for Fidelity.

17.     All Your vendor report cards for any of the Title Defendants.

18.     All Your vendor report cards for Fidelity.

19.     All agreements between You and any of the Title Defendants relating to that Title Defendant providing loan closing services to You.

20.    All Closing Agent Agreements between You and any of the Title Defendants.

21.    All agreements between You and any of the Title Defendants relating to the issuance of multi-transaction closing protection letters.

22.    All applications and related documents submitted to You by any of the Title Defendants.

23.    All communications between You and any of the Title Defendants referring or relating to multi-transaction closing protection letters.

24.    All communications between You and Fidelity referring or relating to multi-transaction closing protection letters.

25.    All documents referring or relating to Your policies or procedures for ensuring that You receive closing protection letters that are not limited to a single loan transaction.

26.    All documents referring or relating to your policies or procedures for determining, prior to funding a loan, whether the Title Defendants complied with Your closing instructions.

Respectfully submitted,

Alamo Title Insurance Company, Chicago Title Insurance Company, Chicago Title Company, Chicago Title Insurance Company of Michigan, Commonwealth Land Title Insurance Company, Commonwealth Land Title Company, Fidelity National Title Insurance Company, Fidelity National Title Insurance Company of New York, Lawyers Title Insurance Company, Security Union Title Insurance Company, Ticor Title Insurance Company, American Pioneer Title Insurance Company, and Transnation Title Insurance Company.

By: _____
        One of Their Attorneys

Albert E. Fowerbaugh, Jr.
Andrew D. Shapiro
Butler Rubin Saltarelli & Boyd LLP
70 West Madison Street, Ste. 1800
Chicago, Il 60602
Phone: (312) 444-9660

7

# EXHIBIT A

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Abbatematteo, Joann<br>Abbatematteo, Joseph | 0059864702 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Adamowicz, Timothy<br>Adamowicz, Francis | 0065211104 | The Matlusky Firm, LLC;<br>Resource Title, LLC | American Pioneer Title Insurance Co. |
| Adams, Glenn<br>Adams, Laverne | 0069529667 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Adkins, Sherry<br>Adkins, James | 0103988804 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Aguiar, Paul<br>Aguiar, Guilhermina | 0128911666 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Allgood, Keilie | 0138240924 | Heritage Title | Fidelity National Title Insurance Company |
| Anderson, Dean<br>Anderson, Diane | 0083573527 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bailey, James H. | 0103453601 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Bailey, Wray<br>Bailey, Wendy | 0042412726 | Superior Closing Services, LLC;<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Balark, Eric<br>McMiller, Michelle | 0120067921 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Banuelos, Pedro<br>Banuelos, Celia | 0119993186 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Barboza, Benjamin<br>Barboza, Manuel | 0043368737 | Superior Closing Services, LLC<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Barletta, Pam | 0070114186 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Barrett, Linda | 0128580305 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Beane, Virginia<br>Beane, Robert | 0067116327 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Beaudoin, Carol A.<br>Beaudoin, Ronald | 0135092088 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Benoit, Ronald<br>Benoit, Monique | 0122988207 | Nicholas Barrett and Associates | Fidelity National Title Insurance Company |
| Bergquist, Sandra | 0104425285 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Besterfield, James | 0103670881 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Billings, Jacob<br>Billings, Taylor | 0109840405 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Black, Junior Terrance<br>Campbell, Rene` | 0085340586 | John Weber & Associates, P.C.;<br>Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Bodin, Harry | 0044849156 | National Real Estate | Fidelity National Title Insurance Company |
| Booth, Sallie | 0044303477 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Bowe, Michael | 0074714387 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Bowles, Karen | 0133068908 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Braz, Gary<br>Braz, Anita | 0106843360 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Bricker, Anthony<br>Bricker, Michelle | 0086694684 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bridges, LaFranco | 0083711408 | Prince Brothers Inc. | Fidelity National Title Insurance Company |
| Britt, Robert<br>Britt, Tammy | 0100645704 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Calvin<br>Brown, Dora | 0069107308 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Dorothy | 0091080069 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Brown, Kenneth<br>Brown, Monica | 0101981686 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Buck, Bruce<br>Buck, Shannon | 0080501968 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Buckner, Jacqueline | 0083227264 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Bumpers, Henry<br>Bumpers, Elizabeth | 0070729785 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Bunish, Carolyn F. | 0052795721 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Burgess, Ernest<br>Burgess, Peggy | 0066806142 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Burton, Kenneth G. | 0138039805 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Butt, Stephanie<br>Butt, James | 0139228407 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Carlson, Raymond<br>Carlson, Rebecca | 0047829833 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Cavallo, Matthew | 0079910949 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Chandler, Jennifer | 0135748085 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Chaney, Shirley<br>Chaney, Willie | 0030315899 | ATI Title | Chicago Title Insurance Co. |
| Charette, Heidi<br>Charette, Richard | 0092283761 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Chaumley, Sarah | 0078232485 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Churchill, Dale<br>Churchill, Kelley | 0106221526 | Devon Title | Transnation Title Insurance Co. |
| Clark, Harvey | 0104443825 | Nations Title Agency of Arizona, Inc. | American Pioneer Title Insurance Co. |
| Clarke, Christopher<br>Clarke, Karie | 0112275508 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Coleman, Arthur<br>Coleman, Ethelyn | 0138267067 | Richmond Title Services | Lawyers Title Insurance Corporation |
| Coleman, Nancy Elder<br>Elder, Robert | 0103956702 | CT Mortgage Information Services | Lawyers Title Insurance Corporation |
| Coleman, Nancy Elder<br>Elder, Robert | 0144716883 | Richmond Title Services | Lawyers Title Insurance Corporation |
| Cooley, Kandee<br>Cooley, Wilbert | 0083562207 | LSI - Fidelity Title & Escrow | Chicago Title Insurance Co. |
| Copeland, Kevin | 0065508947 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Coutant, Jeffrey<br>Coutant, Sharon | 0087464087 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Crandall, Gary | 0120394523 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Crocker, David | 0083173526 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Cue, Willie Mae | 0040642738 | Law Offices of Morris I. Olmer | Lawyers Title Insurance Corporation |
| Curtis, Joseph G.<br>Curtis, Elizabeth | 0098918063 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Davis, Sonja<br>Davis, Donya | 0100970763 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Delgado, John F. | 0110734142 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Dell, Simon | 0050091420 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Derda, Cindy<br>Derda, Paul | 0062396445 | Integrity Closing Service | American Pioneer Title Insurance Co. |
| Desrosiers, Wilfred<br>Desrosiers, Barbara | 0079544524 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Diaz, Jr., Jesus<br>Diaz, Karen | 0081706145 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company of New York |
| Dickerson, Mark | 0133619882 | K.E.L. Title Insurance Agency;<br>Security Union Title Insurance Company | Chicago Title Insurance Co. |
| Diggins, Janet | 0091594127 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Doolittle, Edward<br>Doolittle, Babette | 0088403308 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Dorney, Joan<br>Dorney, James | 0140211467 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Duchene, David John | 0135511566 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Dugan, James<br>Dugan, Donna | 0089319222 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Duhamel, Sandra L. | 0106693260 | Tapalian & Tadros, P.C. | Commonwealth Land Title Co. |
| Dupuis, Glenn<br>Dupuis, Holly | 0110526944 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| Evans, Cheryl E. | 0136899861 | Northwest Title & Escrow Corporation;<br>Ticor Title Insurance Company of Florida | Ticor Title Insurance Co. |
| Faust, Gwen<br>Russell, Eileen | 0115697526 | Schop & Pleskow, LLP | Ticor Title Insurance Co. |
| Ferencz, Dawn<br>Ferencz, Steven | 0085000982 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Filian, Carlos<br>Filian, Alicia Margarita | 0073138604 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Fitzner, Kenneth<br>Fitzner, Dawn | 0083422162 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Fox, Michael A. | 0075479105 | Prince Brothers Inc. | Fidelity National Title Insurance Company |
| Freeberg, Marianne<br>Freeberg, Oscar | 0093095602 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Fuller, Kurt<br>Fuller, Nancy | 0081990061 | Fidelity National Title Insurance Company | Fidelity National Title Insurance Company |
| Furgeson, Marie | 0044556546 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Gaeta, Joseph<br>Gaeta, Dorothy | 0101193985 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Galvan, Patrick | 0063846661 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Gayauski, Peter<br>Gayauski, Donna | 0135483980 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Gburek, Camille | 0037940988 | Executive Land Title | Lawyers Title Insurance Corporation |
| Gelman, Carl<br>Gelman, Hope | 0084367846 | Complete Title Solutions, Inc. | Commonwealth Land Title Co. |
| General, Gevaisa<br>General, Ronald | 0072149149 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Gerbig, Karen<br>Huston, Mary Christine | 0072228349 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Gomez, Luz | 0039269618 | Equity Settlement Services, Inc.;<br>Peter Marchelos;<br>Vital Signing, Inc. | American Pioneer Title Insurance Co. |
| Goodell, Lee<br>Goodell, Rebecca | 0111910147 | Alamo Title Company | Alamo Title Insurance Co. |
| Grabowski, Peter | 0083059626 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Grayson, Erwin<br>Grayson, Lillian | 0124514761 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Green, Donald<br>Green, Sharon | 0097806905 | Towne & Country Land Title Agency, Inc. | Fidelity National Title Insurance Company |
| Greene, Samuel | 0044930105 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Griffin, Nicholas<br>Griffin, Ann | 0048273841 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Gruhlke, Michael<br>Gruhlke, Lorie | 0148243629 | Richmond Title Services, LP | Chicago Title Insurance Co. |
| Gulditta, Edward<br>Gulditta, Nina | 0118957927 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Guillemette, Michael A.<br>Guillemette, Michelle | 0101495406 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Harris, Castella Williams | 0037122983 | Law Title Insurance Company | Fidelity National Title Insurance Company |
| Harris, Melissa D. | 0078473709 | Tristar Title, LLC;<br>First Choice Signing Service, LLC | Ticor Title Insurance Co. |
| Hasapes, Jason | 0067067561 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Hawkins, Nile E. | 0114642309 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Henderson, Irma | 0121482723 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Hinkley, Diana | 0055275523 | First Suburban Title Company | Chicago Title Insurance Co. |
| Hinkley, Diana | 0098518848 | First Suburban Title Company | Chicago Title Insurance Co. |
| Hodor, Steven<br>Hodor, Valerie | 0069293702 | Northwest Title & Escrow Corporation;<br>CloseNet, LLC | American Pioneer Title Insurance Co. |
| Holmes, Dennis<br>Homes, Brenda | 0043218940 | Superior Closing Services, LLC;<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Holt, Geraldine | 0074227885 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Holzmeister, Michael | 0095230520 | Tek Title, LLC | Lawyers Title Insurance Corporation |
| Horne, Mary Ann<br>Parker, Ann M. | 0121966626 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Huggins, Maurice<br>Huggins, Pearl | 0053631628 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Igaz, Michael<br>Igaz, Connie | 0095977864 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Isom, Dennis<br>Isom, Lisa | 0123358244 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Ivery, Jerry<br>Ivery, Jacqueline | 0080872088 | Network Closing Services, Inc.;<br>American Pioneer Title Insurance Co. | American Pioneer Title Insurance Co. |
| Iwanczenko, John<br>Iwanczenko, Maryann | 0041565672 | Superior Closing Services, LLC;<br>Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |
| Jagoe, Bobby<br>Jagoe, Karen | 0119209120 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co.;<br>Lawyers Title Insurance Corp. |
| Jagoe, Bobby<br>Jagoe, Karen | 0119209120 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co.;<br>Lawyers Title Insurance Corp. |
| Jaye, Patrick<br>Jaye, Laurie | 0127250520 | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation |
| Jennings, Larry | 0134245125 | Richmond Title Services, LP;<br>Lawyers Title Insurance Corp.;<br>NPC | Lawyers Title Insurance Corporation |
| Johnson, Karen<br>Johnson, Stanley | 0105748222 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Jones, Janie | 0144214681 | K.E.L. Title Insurance Agency, Inc. | Fidelity National Title Insurance Company |
| Jones, Joann | 0137944849 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Jones, Michael<br>Jones, Debbie | 0128325123 | Richmond Title Services, LP | Lawyers Title Insurance Corporation |
| Jones, Mona Lee | 0068283043 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Jones, Sentueal<br>Palmer, Cecily O. | 0063296545 | Schop & Pleskow, LLP | Ticor Title Insurance Co. |
| Joyner, Preston<br>Joyner, Delana | 0086271541 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Juano, Charlie<br>Juano, Mylani | 0094070703 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Juillerat, Deborah | 0034005595 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Karlin, David | 0128708765 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Key, Earl E. | 0035972652 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Kielczewski, Anna M. | 0134481688 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Knox, Nona | 0036185353 | Commonwealth Land Title Company | Commonwealth Land Title Insurance Co. |
| Knox, Albert | | | |
| Koblalka, Edward | 0040776569 | The Law Offices of William A. Snider | Lawyers Title Insurance Corporation |
| Koblalka, Ruth | | | |
| Korlackl, Stephen R. | 0124572603 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Kosla, Christine | 0071655781 | Northwest Title & Escrow Corporation; CloseNet, LLC | American Pioneer Title Insurance Co. |
| Kosla, Joseph | | | |
| Krise, George D. | 0074193848 | Northwest Title & Escrow Corporation; CloseNet, LLC | American Pioneer Title Insurance Co. |
| Haynes, Dana S. | | | |
| Kruger, John | 0148383847 | Middle Atlantic Settlement Services, LLC; Advanced Closing Services, Inc. | Lawyers Title Insurance Corp. |
| Kudyba, Krystyna | 0129540803 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Kukla, Mike A. | 0075414789 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Lancaster, Christopher | 0120945787 | Tapalian & Tadros, P.C. | LandAmerica Commonwealth |
| D'Ortona, Carolyn | | | |
| Lappin, William | 0088363841 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Lappin, Linda | | | |
| Leal, Patricia | 0114984743 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Leblanc, Scott | 0073714503 | Synodi Videll & Green, LLC | Chicago Title Insurance Co. |
| Lehan, Timothy | 0049862287 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Lenahan, Richard | 0137807681 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Lepore, Anthony | 0105499784 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Lepore, Lori | | | |
| Lewis, Benjamin | 0142568187 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Lewis, Maia | | | |
| Luedtke, Roger | 0089427223 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Luedtke, Christine | | | |
| Lyles, Audrey | 0074486523 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Lyness, Gary | 0117997221 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Lyness, Linda | | | |
| Macswain, Andrea | 0116621103 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Clark, Stephen | | | |
| Madrazo, Richard A. | 0099057747 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Magliano, Mike | 0108082066 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Magliano, Judith | | | |
| Mandeville, Darlene L. | 0133490268 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Marshall, Mondria | 0126418342 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Martin, Shelly | 0114278781 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Martin, Joseph | | | |
| Martindell, Donald | 0105962807 | Indiana Title Network Company | Fidelity National Title Insurance Company |
| Martindell, Wanda | | | |
| Masson, Patricia | 0114938483 | Tapalian & Tadros, P.C. | Commonwealth Land Title Co. |
| McCray, Frances | 0137625968 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co.; LandAmerica Commonwealth |
| McCray, Harold | | | |
| McCrum, Jerry | 0136557568 | Richmond Title Services, LP; Lawyers Title Insurance Corp.; NPC | Lawyers Title Insurance Corporation |
| McCrum, Jeanne | | | |
| McGowan, Sandra | 0048603070 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| McLin, Dwayne | 0095996724 | Tristar Title, LLC | Ticor Title Insurance Co. |
| McLin, Bridgette | | | |
| Meek, Richard | 0069028066 | Oldstone Title Agency, LLC | Commonwealth Land Title Insurance Co. |
| Meek, Kelly | | | |
| Mejia, Jose | 0130946809 | Tristar Title, LLC; Ticor Title Insurance Co. | Ticor Title Insurance Co. |
| Mejia, Rose | | | |
| Mikowski, Joseph | 0110926862 | Indiana Title Network Company | Fidelity National Title Insurance Company |
| Mikowski, Patricia | | | |
| Milardo, David | 0080946668 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Milardo, Lucinda | | | |
| Miller, Benjamin | 0081183584 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Miller, Katherine | | | |
| Mills, Delois | 0037658861 | Residential Title Services, Inc. | Commonwealth Land Title Insurance Co. |
| Montgomery, Michele | 0093481703 | Devon Title | Fidelity National Title Insurance Company |
| Montgomery, Mark | | | |
| Morgan, Robert | 0130929789 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Morgan, Marjorie | | | |
| Muro, Robert | 0046878773 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Nason, David | 0098937188 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Nason, Rachel | | | |
| Neubeck, Christopher | 0138470489 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Neubeck, Peggy | | | |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Niese, Catherine | 0073386500 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| O'Donnell, Brian M. | 0096289608 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| O'Keefe, Michael, III O'Keefe, Susan | 0122094329 | Avalon Abstract Corp. | Chicago Title Insurance Co. |
| Olynciw, Michael | 0039385992 | Superior Closing Services, LLC | Commonwealth Land Title Insurance Co. |
| Onesimus, Joseph Onesimus, Myra | 0103758769 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Osten, Michael Osten, Maria | 0046573267 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Overstreet, Layton | 0130796063 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Pascoe, Dwulth Pascoe, Tanya | 0078443843 | Superior Closing Services | Ticor Title Insurance Co. |
| Patterson, Estelle | 0089538086 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Peabody, Robert Peabody, Debra | 0031952948 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Pecor, Joseph Pecor, Jacqueline | 0104026380 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Pepper, Michael Pepper, AnnMarie | 0106375280 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Perry, Judy | 0096677760 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Peterson, Harold Zevallos, Elizabeth | 0088668769 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Pipkins, Richard | 0141329920 | Northwest Title Alabama | Ticor Title Insurance Co. |
| Potter, John Potter, Lisa | 0048024269 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Ramos, Leonor C. | 0087240529 | Tapalian & Tadros, P.C. | Lawyers Title Insurance Corporation |
| Rehbock, Charles Rehbock, Linda | 0099940140 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rita, Linda L. | 0110586047 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Robinson, Shree Robinson, James | 0072915200 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Rocco, Joseph Rocco, Nancy | 0106137409 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rodriguez, Hector Rodriguez, Brenda | 0090473448 | Law Offices of Anthony Senerchia | Chicago Title Insurance Co. |
| Rodriguez, Jose Albarran, Virginia | 0136200888 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Rodriguez, Ralph Chapman, Barbara | 0069970101 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Rondeau, Jan Rondeau, Mathias | 0092958529 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Ross, Johnnie Ross, Kareem | 0092076108 | Dewrell Sacks, LLP | Chicago Title Insurance Co. |
| Russo, Michael | 0103632907 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Salazar, Sergio Salazar, Guadalupe | 0036302156 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Saunders, Pegi | 0083553800 | Fidelity National Title Company | Chicago Title Insurance Co. |
| Scott, George Scott, Cynthia | 0118588904 | Home-Land Title & Abstract Co., Inc. | Fidelity National Title Insurance Company |
| Sedgwick, Kelly Sedgwick, JoLynn | 0048180624 | Nations Title Agency of Illinois, Inc. | Lawyers Title Insurance Corporation |
| Seger, John Seger, Deanna | 0061852901 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Sherman, Thomas | 0083393025 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sievers, Jerome Sievers, Cheryl | 0083472829 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Simmons, Edward | 0122054380 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Sims, Ivan | 0136258688 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Singleton, LuAnn | 0121908305 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Skanes, Barbara J. | 0073752909 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Smith, Edward Smith, Gail | 0090978966 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Smith, Eric Yanong, Guillermina | 0034678318 | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |
| Smith, Wendy | 0087454328 | Nations Title Agency of the Carolinas | American Pioneer Title Insurance Co. |
| Snowden, Allie Bell | 0134417369 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Soto, Joanne Soto, Jose | 0083697003 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sparks, Christine | 0124649146 | Richmond Title Services, L.P. | Lawyers Title Insurance Corporation |
| Spence-English, Sonia | 0052619467 | Superior Closing Services, LLC; Holler & Holler, LLC | Commonwealth Land Title Insurance Co. |

Ex. A to RFP to Fidelity Entities, MDL 1715

| Name of Borrower Plaintiff(s) | Loan No. | Title Defendant | Title Underwriter |
|---|---|---|---|
| Steinmiller, Gary<br>Steinmiller, Kelly | 0044147221 | B & S Services, LLC;<br>Vital Signing, Inc. | American Pioneer Title Insurance Co. |
| Stratford, Samuel<br>Stratford, Christina | 0067947606 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Sulinski, Peter<br>Sulinski, Victoria | 0056477847 | The Law Offices of William A. Snider;<br>Holler & Holler, LLC | Ticor Title Insurance Co. |
| Sullivan, David<br>Bathin, Drucie | 0045825080 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Sutton, Daniel<br>Sutton, Jeanie | 0083808840 | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Szurley, Andrew | 0133733725 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Terrell, Gloria J. | 0137675021 | Heritage Title | Fidelity National Title Insurance Company |
| Therrien, Gloria J. | 0078511185 | Fidelity National Title Insurance Company;<br>Vital Signing, Inc. | Fidelity National Title Insurance Company of New York |
| Thibodeau, Chantel<br>Thibodeau, Jeffrey | 0069302644 | Schop & Pleskow, LLP | Chicago Title Insurance Co. |
| Thompson, Kenneth<br>Thompson, Linda | 0114692502 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Tieri, Rocco C. | 0109642082 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Tipton, Hugh<br>Tipton, Mary | 0124840620 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Titus-Ashford, Jacqueline | 0088499686 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Townes, James | 0124610908 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Treadwell, Gilbert<br>Treadwell, Genelle | 0039506936 | Nations Title Agency of Illinois | Fidelity National Title Insurance Company of New York;<br>Lawyers Title Insurance Co. |
| VanderPol, William<br>VanderPol, Trudy | 0065099228 | Devon Title | Fidelity National Title Insurance Company |
| Wakefield, David<br>Wakefield, Janet | 0046273900 | David B. Carroll | Chicago Title Insurance Co. |
| Walker, Tyrone<br>Walker, Betty | 0118684869 | Tristar Title, LLC | Ticor Title Insurance Co. |
| Walsh, Keith<br>Walsh, Yvonne | 0089620124 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Walz, Steve<br>Walz, Suellen | 0059452227 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Warner, Iris | 0137967261 | Heritage Title | Fidelity National Title Insurance Company |
| Warren, Sheila | 0091066928 | Lawyers Title Insurance Corporation | Lawyers Title Insurance Corporation |
| Warren, Ronald |  |  |  |
| Washington, Rochelle<br>Washington, Sidney | 0043996610 | Law Title Insurance Company;<br>A Title Escrow Company | Lawyers Title Insurance Corporation |
| Wayland, Clarence | 0071265540 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Wayne, Robert<br>Wayne, Twila | 0087201323 | Towne & Country Land Title Agency, Inc. | Fidelity National Title Insurance Company |
| Webb, Priscilla C. | 0149704223 | LandAmerica Onestop 1 | Lawyers Title Insurance Corporation |
| Wessel, Kevin<br>Wessel, Sherry | 0047432372 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Whitsett, Shalese | 0083329847 | Northwest Title & Escrow Corporation | American Pioneer Title Insurance Co. |
| Whittall, Constance | 0133231902 | The Law Offices of George T. Crowley | Fidelity National Title Insurance Company |
| Wildermuth, Victoria A.<br>Wildermuth, Thomas J. | 0075658724 | Charter Title Agency | Commonwealth Land Title Insurance Co. |
| Wilgoren, Joshua | 0132292129 | Tapalian & Tadros, P.C. | Commonwealth Land Title Insurance Co. |
| Williams, Claude | 0038192357 | Prince Brothers Inc. | Fidelity National Title Insurance Company of New York |
| Williams, Victoria | 0126678408 | Anchor Title, LLC | Commonwealth Land Title Insurance Co. |
| Witham, Beth<br>Witham, Leon | 0064755242 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Wright, Evelyn<br>Battle, Mary | 0099058448 | Devon Title | Fidelity National Title Insurance Company |
| Zahirovic, Osman<br>Zahirovic, Azra | 0112392568 | Tristar Title, LLC;<br>Ticor Title Insurance Co. | Ticor Title Insurance Co. |
| Zarate, Ramon | 0038877080 | Chicago Title Insurance Co. | Chicago Title Insurance Co. |
| Zaremba, Paul<br>Zaremba, Roberta | 0099118184 | The Law Offices of William A. Snider | Ticor Title Insurance Co. |

**Exhibit A**
**List of Argent Mortgage Company LLC Loans for Fidelity Entities**

| Name of Borrower Plaintiff(s) | Loan No. | Third-Party Plaintiff | Title Defendant | Underwriter Defendant |
|---|---|---|---|---|
| Black, Rose J. Black, David E., Sr. | 0061763652 | Argent | Search2Close | Ticor Title Insurance Co. |
| Blain, Christena Blain, Thomas B. | 0057018558 | Argent | Search2Close | Ticor Title Insurance Co. |
| Bowden, Brenda Bowden, Darron | 0056719271 | Argent | Law Title Insurance Company | Lawyers Title Insurance Company |
| Conner, Douglas S. Conner, Cherie E. | 0061679734 | Argent | | Lawyers Title Insurance Corporation |
| Davis, Deborah J. | 0057773350 | Argent | Taylor Abstract Company | Transnation Title Insurance Co. |
| Davis, Michael Davis, Janice | 0061470613 | Argent | Chicago Title of Michigan | Chicago Title Insurance Co. |
| Davis, Michael Davis, Janice | 0061470613 | Argent | Chicago Title of Michigan | Chicago Title Insurance Co. |
| Edwards, George P. | 0052890761 | Argent | Equity Settlement Services, Inc. | American Pioneer Title Insurance Company |
| Grabs, Fredrich W. | 0055758171 | Argent | Law Title Insurance Company | Lawyers Title Insurance Company |
| Green, Viola | 0055169775 | Argent | Midwest Land Title Company | Lawyers Title Insurance Corporation |
| Hinkley, Diana | 0071057038 | Argent | First Suburban Title Company | Chicago Title Insurance Co. |
| Hospod, Montria Rosh, Michael | 0060007556 | Argent | The Law Offices of William A. Snider | Ticor Title Insurance Co. |
| Howze, Tregg E. Howze, Wanda L. | 0071058671 | Argent | Northwest Title & Escrow Corporation | Ticor Title Insurance Company of Florida |
| Jenkins, Deborah H. | 0054647052 | Argent | Republic Title Company | Commonwealth Land Title Insurance Co. |
| Landgren, David E. | 0053583357 | Argent | Escrows, Inc. aka Michigan Title Company | Transnation Title Insurance Co. |
| Martin, Johnny A. | 0051521664 | Argent | Residential Title Services, Inc. | Commonwealth Land Title Insurance Co. |
| Negri, Laurie Negri, Michael | 0054007190 | Argent | Law Offices of Borner, Scola, Baruti & Vancini, P.C. | Commonwealth Land Title Insurance Co. |
| O'Neil, Dennis O'Neil, Rita | 0054357991 | Argent | Colonial Title & Escrow, inc. | Chicago Title Insurance Co. |
| Passaro, Sherrie L. | 0053536017 | Argent | Jones, Damla, Kaufman, Borofsky & DePaul LLC | Chicago Title Insurance Co. |
| Peterson, Cedric | 0084967512 | Argent | Ticor Title Company of California | Chicago Title Insurance Co. |
| Purdy-Roth, Katrina D. Roth, Jerry | 0053390431 | Argent | Patriot Title Company, Inc. | Fidelity National Title Insurance Company |
| Roop, Christopher R. Roop, Sarah | 0070124870 | Argent | Search 2 Close/Search 2 Close of Columbus, Ltd. | Ticor Title Insurance Co. |
| Swanigan, Elgin Swanigan, Denise | 0053389656 | Argent | Law Title | Fidelity National Title Insurance Company |
| Sweeten, Kenneth F., Jr. Sweeten, Elizabeth | 0043080043 | Argent | Chicago Title Insurance Co. and Sette & Bonadies, P.C. (Fred Sette) | Chicago Title Insurance Co. |
| Tucker, Sarah | 0066428558 | Argent | Law Title Insurance Company, Inc. | Lawyers Title Insurance Corporation |
| Veinot, Brian K. Veinot, Laura L. | 0060871118 | Argent | Fidelity Title & Escrow, Inc. | Fidelity National Insurance Company |
| Wilson, Kurt H., Sr. Wilson, Teresa R. | 0061504098 | Argent | Battersby Title, Inc. | Transnation Title Insurance Co. |

**Exhibit A**
**List of Town Country Credit Corp. Loans for Fidelity Entities**

| Name of Borrower Plaintiff(s) | Loan No. | Third-Party Plaintiff | Title Defendant | Underwriter Defendant |
|---|---|---|---|---|
| Harris, Sandra<br>Harris, Norman | 0111248043 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Jude, Bobby<br>Jude, Kellie | 0100101245 | Town & Country Credit Corp. | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Lurry-Payne, Angela | 0106171549 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Nyepon, Francis Whrattee | 0092738608 | Town & Country Credit Corp. | Law Offices of Russo & Winchoff | Commonwealth Land Title Insurance Co. |
| Rodriguez, Jose<br>Rodriguez, Lynore | 0108036468 | Town & Country Credit Corp. | Northwest Title & Escrow Corporation | Ticor Title Insurance Co. |
| Smith, King | 0099274144 | Town & Country Credit Corp. | Tristar Title, LLC | Ticor Title Insurance Co. |
| Wisniewski, Joseph and Tasha | 0082579582 | Town & Country Credit Corp. | Nations Title Agency of Illinois | Lawyers Title Insurance Corporation |

## CERTIFICATE OF SERVICE

The undersigned on oath states that he served the foregoing on:

        Randall L. Manvitz
        Buchalter Nemer, P.C.
        55 Second Street, Ste. 1700
        San Francisco, California 94105

        Joanne Davies, Esq.
        BuchalterNemer, P.C.
        18400 Von Karman Avenue, Suite 800
        Irvine, California 92612-0514

by mailing same in a properly addressed envelope, postage prepaid, and by depositing same in the U.S. mail and by electronic mail on the 2nd day of April, 2014.

                                              Albert E. Fowerbaugh, Jr.

514770

8